Exhibit B39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/father-of-schuschnigg-dies-from-heart-attack.html | Father of Schuschnigg Dies From Heart Attack | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/st-louis-beats-grinnell-gains-first-conference-verdict-on-gridiron.html | ST. LOUIS BEATS GRINNELL; Gains First Conference Verdict on Gridiron, 27 to 7 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/newsprint-exports-decrease.html | Newsprint Exports Decrease | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/longo-beats-ciuci-for-title-2-and-1-inwood-representative-wins-long.html | LONGO BEATS CIUCI FOR TITLE, 2 AND 1; Inwood Representative Wins Long Island Pro Golf Final at Bayside | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/french-liner-to-surpass-new-cunarder-in-speed.html | French Liner to Surpass New Cunarder in Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/ends-listing-of-2-issues.html | Ends Listing of 2 Issues | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/concourse-suites-sold-to-investor-240000-building-at-corner-of.html | CONCOURSE SUITES SOLD TO INVESTOR; $240,000 Building at Corner of 198th St. Among Parcels Traded in the Bronx DEAL AT 2,860 BUHRE AVE. 102-Unit Apartment Conveyed by Prudential Insurance Co. to Realty Concern | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/obrians-reply-to-questions-asked-by-times-would-end-discretionary.html | O'Brian's Reply to Questions Asked by Times; Would End Discretionary Power Heavy Spending" Discussed Sees Humanitarian Ideas Menaced Favors Local Relief Rule Calls Security Levy a Tax Holds Reserves a Fiction Favors Labor Act Change Scores Labor Board Procedure Backs Some A. F. L. Proposals Would Curb Government in Trade | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/n-y-u-cubs-beaten-196-lose-to-lafayette-yearlingszirinsky-gallops.html | N. Y. U. CUBS BEATEN, 19-6; Lose to Lafayette YearlingsZirinsky Gallops 75 Yards | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/arkansans-shut-down-five-lumber-mills-blame-wageshours-law-for.html | Arkansans Shut Down Five Lumber Mills; Blame Wages-Hours Law for Suspensions | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/police-department-transfers-and-assignments-temporary-assignments.html | Police Department; Transfers and Assignments Temporary Assignments Leaves Without Pay | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/woolworth-stock-deal-british-group-offer-2200000-shares-from-united.html | WOOLWORTH STOCK DEAL; British Group Offer 2,200,000 Shares From United States | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cotton-mill-rate-rise-more-than-seasonal-printcloth-sales-put-at-25.html | Cotton Mill Rate Rise More Than Seasonal; Print-Cloth Sales Put at 25% of Output | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/caris-outpoints-zamaris.html | Caris Outpoints Zamaris | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/to-honor-t-roosevelt-scouts-to-make-yearly-pilgrimage-to-his-grave.html | TO HONOR T. ROOSEVELT; Scouts to Make Yearly Pilgrimage to His Grave Today | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/music-michael-rosenker-recital.html | MUSIC; Michael Rosenker Recital | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/princeton-soccer-victor-administers-first-setback-of-season-to.html | PRINCETON SOCCER VICTOR; Administers First Setback of Season to Swarthmore, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/child-to-mrs-pierre-claudel.html | Child to Mrs. Pierre Claudel | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/semipros-to-play-at-wichita.html | Semi-Pros to Play at Wichita | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/fast-backs-meet-in-fordham-game-graybeal-and-emmons-oregon.html | FAST BACKS MEET IN FORDHAM GAME; Graybeal and Emmons, Oregon Sprinters, Will Be Pitted Against Eshmont Today VISITORS PLAYS VARIED Ram Passes Will Ease Work of Ground Attack--Bintz, End, Replaces Dennery Passing Improvement Holovak will Start | True | By Arthur J. Daley | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/henry-bentley-58-cincinnati-leader-first-president-of-charter.html | HENRY BENTLEY, 58, CINCINNATI LEADER; First President of Charter Committee and Organizer of Group Is Dead SPONSORED CIVIC CHANGE Led Move for Proportional Representation Which Was Adopted by Other Cities | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/dewey-heartened-by-swing-upstate-back-with-cheering-reports-from.html | DEWEY HEARTENED BY SWING UP-STATE; Back With Cheering Reports From Republican Chairman of Counties He Visited SPEAKS IN SUFFOLK TODAY His Reputation as a Racket Breaker Acts as Magnet for the Crowds | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/doris-lang-clark-has-church-bridal-st-lukes-at-forest-hills-is.html | DORIS LANG CLARK HAS CHURCH BRIDAL; St. Luke's at Forest Hills Is Setting for Her Marriage to William B. Trainer Jr. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/united-corp-earns-less-in-3d-quarter-net-income-of-1891644-to-sept.html | UNITED CORP. EARNS LESS IN 3D QUARTER; Net Income of $1,891,644 -to Sept. 30 Compares With $2,185,351- Year Before DIVIDEND RECEIPTS OFF Other Public Utility Companies Give Operating Results With Comparisons OTHER UTILITY EARNINGS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/arnold-h-goss-ends-life.html | Arnold H. Goss Ends Life | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/curb-exchange-to-conform-to-new-labor-act-with-affiliates-it-sets-a.html | Curb Exchange to Conform to New Labor Act; With Affiliates It Sets a 40-Hour Week; Curb Group Confers with SEC | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/harvard-annexes-run-beats-dartmouth-and-new-hampshire-in.html | HARVARD ANNEXES RUN; Beats Dartmouth and New Hampshire in Cross-Country | True | Special to THE NEW YORK TIMES | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/slayer-of-girl-4-guilty-court-accepts-second-degree-murder-plea-at.html | SLAYER OF GIRL, 4, GUILTY; Court Accepts Second Degree Murder Plea at Trial | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/henry-m-heeseman.html | HENRY M. HEESEMAN | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL DISCIPLES ETHICAL CULTURE JEWISH LUTHERAN METHODIST PRESSBYTERIAN PROTESTANT EPISCOPAL REFORMED TOPICS OF SERMONS IN CITY TOMORROW ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/aid-for-refugees-urged-thomas-appeals-to-roosevelt-on-sudetenland.html | AID FOR REFUGEES URGED; Thomas Appeals to Roosevelt on Sudetenland Exiles | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/typhoon-hits-tokyo-area-226-dead-many-homeless.html | Typhoon Hits Tokyo Area; 226 Dead, Many Homeless | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/letters-to-the-times-housing-authority-program-mr-straus-explains.html | Letters to The Times; Housing Authority Program Mr. Straus Explains General Policies Which Have Been Pursued Local Contributions Danger of Overcrowding Lower East Side Prices Politics Not for Judges Attention of Judiciary Is Called to the Bar Association Canon Professor Eugenio Colorn!. Force vs. Reason Subway Delays | True | ISAAC SIEGEL.G. A. BORGESE.HENRY WARE ALLEN. | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/pope-likens-hitler-to-early-renegade-julian-the-apostates-attacks.html | POPE LIKENS HITLER TO EARLY RENEGADE; Julian the Apostate's Attacks on Christians Held Similar to Those by Nazi Dictator JUDAS AND NERO RECALLED Pontiff, in Talk to Professors, Denies Holy See Has Pursued Political Aims in Reich Persecution Wounds His Heart Cites "Sinister Works" Persecution Blow to Faithful Recalls Events of Lifetime Goebbels Warns Innitzer Catholic Churches Attacked | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/amendment-offering-state-housing-aid-stirs-opposition-of-realty.html | Amendment Offering State Housing Aid Stirs Opposition of Realty Interests | True | By Lee E. Cooper | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/plan-candy-chain-in-england.html | Plan Candy Chain in England | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/broader-demand-lifts-wheat-again-prices-are-higher-for-the-third.html | BROADER DEMAND LIFTS WHEAT AGAIN; Prices Are Higher for the Third Consecutive Day, With the East Aggressive Buyer CORN ALSO ADVANCES Rise Attributed to Removal of Hedges--Export Trade in Soy Beans Expands | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/dr-archer-is-hurt-in-auto-collision-fire-buff-dean-rushed-here-from.html | DR. ARCHER IS HURT IN AUTO COLLISION; Fire Buff Dean Rushed Here From Jersey in Ambulance He Designed WIFE ALSO IS INJURED Police Escorts of Two States Aid in Speedy Trip to the Hospital | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cleared-in-auto-fatality-queens-speedway-operator-is-exonerated-by.html | CLEARED IN AUTO FATALITY; Queens Speedway Operator Is Exonerated by Court | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/278105-jobs-filled-by-federal-bureau-september-placements-set-a.html | 278,105 JOBS FILLED BY FEDERAL BUREAU; September Placements Set a Record for the Year | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/twins-to-mrs-j-d-moore-jr.html | Twins to Mrs. J. D. Moore Jr. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/sports-today.html | Sports Today | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/campaign-gifts-at-issue-senate-inquiry-will-get-reports-on-illegal.html | CAMPAIGN GIFTS AT ISSUE; Senate Inquiry Will Get Reports on 'Illegal' Donations by Officials | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/orange-county-farm-sold.html | Orange County Farm Sold | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/miss-irwin-golf-victor-annexes-second-tourney-in-row-in-jersey-with.html | MISS IRWIN GOLF VICTOR; Annexes Second Tourney in Row in Jersey With Card of 84 | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/douglas-aircraft-increases-profits-1821964-in-nine-months-to-aug.31.html | DOUGLAS AIRCRAFT INCREASES PROFITS; $1,821,964 in Nine Months to Aug. 31 Compares With $852,795 Year Before NET SALES ROSE SHARPLY Results of Operations Are Announced by Other Corporations, With Comparisons OTHER CORPORATE REPORTS DOUGLAS AIRCRAFT INCREASES PROFITS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/japanese-heir-expected-empress-dons-maternity-belt-at-formal-palace.html | JAPANESE HEIR EXPECTED; Empress Dons Maternity Belt at Formal Palace Ceremony | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/john-p-durkin-kearny-street-commissioner-28-years-was-head-of-wire.html | JOHN P. DURKIN; Kearny Street Commissioner 28 Years Was Head of Wire Works | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/man-must-care-for-home-as-wife-gets-his-wpa-job.html | Man Must Care for Home As Wife Gets His WPA Job | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/dr-john-j-purcell.html | DR. JOHN J. PURCELL | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/leaders-testify-in-kidnap-inquiry-syracuse-mayor-and-2-other-county.html | LEADERS TESTIFY IN KIDNAP INQUIRY; Syracuse Mayor and 2 Other County Chairmen Tell About 'Escape' Letter | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/firmer-undertone-develops-in-bonds-increased-activity-with.html | FIRMER UNDERTONE DEVELOPS IN BONDS; Increased Activity With Hardening of Prices Noted in Speculative Issues SECONDARY RAILS BID UP Treasurys Eradicate Minor Losses of Thursday--Curb Has an Irregular Rise | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/lafayette-shifts-4-lineup-for-n-y-u-easton-players-confident-of.html | LAFAYETTE SHIFTS 4 LINE-UP FOR N. Y. U.; Easton Players Confident of Repeating Last Season's Victory Over Violet | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cheshire-defeats-yale-cubs-6-to-0-marx-who-runs-40-yards-for.html | CHESHIRE DEFEATS YALE CUBS, 6 TO 0; Marx, Who Runs 40 Yards for ' Touchdown, Suffers Broken Nose Later in Game Carteret 13, Englewood 0 Lawrence 13, Snyder 7 Weequahic 18, Central 0 | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/marriages.html | Marriages | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/patrick-f-joyce-71-former-legislator-had-served-in-the-pennsylvania.html | PATRICK F. JOYCE, 71, FORMER LEGISLATOR; Had Served in the Pennsylvania Senate--Native of Pittston | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/topics-in-wall-street-the-cities-service-deal-copper-prices.html | TOPICS IN WALL STREET; The Cities Service Deal Copper Prices Argentine Financing Britain's Gold Losses Factory Construction | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/horse-show-prize-to-chilean-jumper-colo-colo-ridden-by-yanez-takes.html | HORSE SHOW PRIZE TO CHILEAN JUMPER; Colo Colo, Ridden by Yanez, Takes Individual Military Title at Washington FORT MYER ENTRY VICTOR Sandy Is First in Big Touch-and-Out Class--Mexican Colorbearer Second Toque Is Runner-Up Sandy Shows the Way | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/presbyterians-honor-makemie.html | Presbyterians Honor Makemie | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/fordham-pitt-colgate-and-michigan-favored-in-intersectional-games.html | Fordham, Pitt, Colgate and Michigan Favored in Intersectional Games Today; EASTERN ELEVENS TO BE PUT TO TEST Leading Powers Come to Grips With Teams From Afar in Day's Top Attractions IVY GROUP IN BIG GAMES Yale, Penn, Harvard, Navy Hosts to Major Foes--Carnegie Tackles Notre Dame Harvard on the Upgrade Michigan State Strong Fun for the Fans | True | By Allison Danzig | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/edward-v-haskin.html | EDWARD V. HASKIN | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/bankers-convene-on-cruise-liner-savings-association-holds-its.html | BANKERS CONVENE ON CRUISE LINER; Savings Association Holds Its Discussions on Kungsholm En Route to Bahamas 400 OFF ON SIX-DAY TRIP Wide Range of Subjects Is Set Before Delegates Headed by Andrew Mills Jr. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/brooklyn-college-will-start-jordan-named-for-blocking-post-by.html | BROOKLYN COLLEGE WILL START JORDAN; Named for Blocking Post by Kingsmen, Seeking First Victory Over C. C. N. Y | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/furniture-volume-16-under-year-ago-associations-price-index-off-4.html | FURNITURE VOLUME 16% UNDER YEAR AGO; Association's Price Index Off 4% in September | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hull-plans-to-go-to-lima-will-head-pan-american-parley-delegation.html | HULL PLANS TO GO TO LIMA; Will Head Pan American Parley Delegation if He Can Get Away | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/g-o-draper-dead-exmanufacturer-once-head-of-hopedale-mass-company-a.html | G. O. DRAPER DEAD; EX-MANUFACTURER; Once Head of Hopedale, Mass., Company, a Leading Maker of Cotton Machinery ALSO NOTED AS INVENTOR He Wrote Numerous Books on Mechanics--Son of a Former Ambassador to Italy | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/football-urged-at-l-i-u-petition-for-revival-of-sport-signed-by-800.html | FOOTBALL URGED AT L. I. U.; Petition for Revival of Sport Signed by 800 Students | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/plans-for-buildings-filed-by-architects-more-units-for-bronx.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; More Units for Bronx Project--Queens Homes Planned | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/u-s-plans-three-big-transpacific-liners-for-new-era-of-travel-on.html | U. S. Plans Three Big Transpacific Liners For New Era of Travel on Ships of Our Flag | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/explains-pipe-line-move-a-f-dixon-says-court-will-settle-whole.html | EXPLAINS PIPE LINE MOVE; A. F. Dixon Says Court Will Settle Whole Action | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/the-screen-notes-and-comment-on-five-new-pictures-from-germany.html | THE SCREEN; Notes and Comment on Five New Pictures From Germany, Hungary, Italy and the Argentine At the 86th Street Casino At the Teatro Latino At the Modern Playhouse At the Broadway Cine Roma | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/i-r-t-branch-tied-up-2-hours.html | I. R. T. Branch Tied Up 2 Hours | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/chrysler-cars-shown-27-models-of-4-makes-seen-in-public-exhibition.html | CHRYSLER CARS SHOWN; 27 Models of 4 Makes Seen in Public Exhibition Here | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/gain-by-north-american-aviation.html | Gain by North American Aviation | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/manhattan-faces-undefeated-rival-to-meet-georgetown-with-nine.html | MANHATTAN FACES UNDEFEATED RIVAL; To Meet Georgetown, With Nine Sophomores in Line-Up, At Yankee Stadium GNUP WILL PILOT JASPERS Keshlap, Ambidextrous Passer, Named for Hoya Backfield Post by Hagerty Frank and Mellendeck Two and Two for Jaspers | True | By Lincoln A. Werden | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/harvard-club-squash-victor.html | Harvard Club Squash Victor | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/deals-in-brooklyn-two-apartment-houses-bought-by-investor-in.html | DEALS IN BROOKLYN; Two Apartment Houses Bought by Investor in Brooklyn Ave. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/f-g-du-pont-weds-alice-churchman-ceremony-performed-in-same-church.html | F. G. DU PONT WEDS ALICE CHURCHMAN; Ceremony Performed in Same Church Where Parents of Bride Were Married SISTER IS MAID OF HONOR Wedding Gown of Calla Satin--Bridegroom Cousin of Mrs. F. D. Roosevelt Jr. Fisher-Cooper Ferguson-Jennings | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/to-plan-aaland-forts-swedish-and-finnish-foreign-ministers-to.html | TO PLAN AALAND FORTS; Swedish and Finnish Foreign Ministers to Confer | True | Special Cable to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/navy-defeats-yale-32-takes-wellplayed-soccer-game-as-parker-leads.html | NAVY DEFEATS YALE, 3-2; Takes Well-Played Soccer Game as Parker Leads Scoring | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/navy-will-start-without-bergner-big-tackle-is-unlikely-to-see.html | NAVY WILL START WITHOUT BERGNER; Big Tackle Is Unlikely to See Service Against Princeton Today at Baltimore | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/women-hear-candidates-westchester-voters-league-also-gives-view-on.html | WOMEN HEAR CANDIDATES; Westchester Voters' League Also Gives View on Amendments | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/japanese-enter-caton-find-big-buildings-razed-fires-rage-through.html | JAPANESE ENTER CATON; FIND BIG BUILDINGS RAZED; FIRES RAGE THROUGH CITY; NO DEFENSE MADE Suspicion of Treason Is Increased by Absence of Boasted Forces HANKOWS LINE WEAKENS Invaders'Fleet Continues Its Advance Up Yangtze as Land Forces Keep Up March No Resistance at Canton Not a Shot Is Fired CANTON IS SEIZED WITHOUT FIGHTING Canton Likely Base for Drive Treachery at Canton Seen Peace Plan Rumored | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/discuss-widening-social-security-advisory-council-and-treasury.html | DISCUSS WIDENING SOCIAL SECURITY; Advisory Council and Treasury Confer on Extending Benefits to 5,000,000 More Collection Method a Problem Compensation Agencies Confer | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/new-allstate-insurance-head.html | New Allstate Insurance Head | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/50000-will-pack-harvard-stadium-improving-crimson-team-may-press.html | 50,000 WILL PACK HARVARD STADIUM; Improving Crimson Team May Press Dartmouth if First String Is Replaced | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/changes-announced-by-brokerage-firms-pedley-martin-co-forward-with.html | CHANGES ANNOUNCED BY BROKERAGE FIRMS; Pedley, Martin & Co. Forward With Offices Here and in West | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/late-rally-gives-temple-tie-with-boston-college-in-highscoring.html | Late Rally Gives Temple Tie With Boston College in High-Scoring Contest; TEMPLE BATTLES TO 26-26 DEADLOCK Owls Count on 52-Yard Pass After Boston College Gets Tally in Last 3 Minutes CONTEST THRILLS 15,000 Eagles' First 3 Touchdowns Come on Aerials--Even Pop Warner Becomes Excited Temple Opens Scoring Zabilski Goes Across | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/road-gang-suspects-held.html | Road Gang Suspects Held | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mary-e-moore-is-wed-she-is-bride-of-g-w-cocks-jr-at-her-elizabeth-n.html | MARY E. MOORE IS WED; She Is Bride of G. W. Cocks Jr. at Her Elizabeth, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/the-play-doctors-orders-nether-world.html | THE PLAY; Doctor's Orders Nether - World' | True | By Brooks Atkinson | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/parley-will-map-unity-of-faiths-conferees-on-friday-to-study-plans.html | PARLEY WILL MAP UNITY OF FAITHS; Conferees on Friday to Study Plans for Episcopal and Presbyterian Churches CARDINAL TO BROADCAST Fumasoni-Biondi Will Give a Message From the Pope for Mission Sunday Broadcast From Rome Today Institute Sessions to Open Guild Communion Tomorrow To Preach at Park Services Bible School Will Begin Dr. N. V. Peale to Speak Quakers Issue Peace Plea | True | By Rachel K. McDowell | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/15000000-ontario-bond-issue.html | $15,000,000 Ontario Bond Issue | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/october-ball-draws-500-at-philadelphia-many-are-dinner-hosts-before.html | OCTOBER BALL DRAWS 500 AT PHILADELPHIA; Many Are Dinner Hosts Before the Annual Dancing Party | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/to-open-spensers-grave-britons-will-seek-poems-said-to-have-been.html | TO OPEN SPENSER'S GRAVE; Britons Will Seek Poems Said to Have Been Buried With Him | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/road-seeks-storm-loan-boston-maine-would-borrow-1500000-from-rfc.html | ROAD SEEKS STORM LOAN; Boston & Maine Would Borrow $1,500,000 From RFC | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/annenberg-held-in-bail-hiladelphia-publisher-and-two-others-appear.html | ANNENBERG HELD IN BAIL; hiladelphia Publisher and Two Others Appear at Libel Hearing | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/16-jersey-concerns-indicted-for-wpa-plot-250000-fraud-by-collusive.html | 16 Jersey Concerns Indicted for WPA Plot; $250,000 Fraud by Collusive Bids Charged | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mrs-bloomingdale-loses-foleys-right-to-pass-on-husbands-estate-is.html | MRS. BLOOMINGDALE LOSES; Foley's Right to Pass on Husband's Estate Is Upheld | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/southerntier-gain-likely-for-dewey-but-chance-for-biggest-vote-in.html | SOUTHERNTIER GAIN LIKELY FOR DEWEY; But Chance for Biggest Vote in Years Is Said to Rest on a More Vigorous Campaign DEMOCRATS SCOUT CLAIMS They Say Lehman Will Cut Into Republican Strength as Sharply as in 1934 Larger Rallies Are Reported Predicts Big Lehman Gain | True | By Warren Moscowspecial To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mary-daly-to-be-bride-mount-st-vincent-alumna-is-betrothed-to-f-a.html | MARY DALY TO BE BRIDE; Mount St. Vincent Alumna Is Betrothed to F. A. Bernardin | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/flowers-of-nation-fill-stone-at-fair-dedication-at-horticultural.html | FLOWERS OF NATION FILL STONE AT FAIR; Dedication at Horticultural Hall Stresses Exhibit of Garden Organizations A "Dream Coming True" Fifty Outdoor Gardens | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/building-in-state-gains-78434000-increase-reported-in-nine-months.html | BUILDING IN STATE GAINS; $78,434,000 Increase Reported in Nine Months Over Year Ago | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/to-pay-20-dividend-on-policies.html | To Pay 20% Dividend on Policies | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/anne-mcoy-engaged-wilmington-del-girl-to-become-the-bride-of-h-p.html | ANNE M'COY ENGAGED; Wilmington, Del., Girl to Become the Bride of H. P. Cannon 2d | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/dr-wylie-installed-noted-pastor-is-inducted-at-scarborough.html | DR. WYLIE INSTALLED; Noted Pastor Is Inducted at Scarborough Presbyterian | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/two-kinds-of-restriction.html | TWO KINDS OF RESTRICTION | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/today-on-the-radio-morning-afternoon-evening.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/unbeaten-record-kept-intact-by-newark-academy-in-victory-over-poly.html | Unbeaten Record Kept Intact by Newark Academy in Victory Over Poly Prep; NEWARK ACADEMY PREVAILS BY 26-6 Barbieri Crosses Line Twice as Heavier Invaders Halt Poly Prep Eleven LOSERS HIT BY INJURIES Clavin Balks Shutout by Run of 50 Yards in Last Period With Intercepted Pass Krumm Takes Pass Pace Sets the Stage Harrison 12, Scarsdale 6 Eastchester 18, Pelham 0 | True | By William J. Briordy | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/roosevelt-exhibitor-at-stamp-exposition-president-vargas-to-open.html | ROOSEVELT EXHIBITOR AT STAMP EXPOSITION; President Vargas to Open Affair in Rio de Janeiro Today | True | Special Cable to THE NEW YORK TIMES | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/buys-hotel-in-camden-s-c.html | Buys Hotel in Camden, S. C. | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/trading-featured-by-garage-leasing-properties-at-666-eleventh-ave.html | TRADING FEATURED BY GARAGE LEASING; Properties at 666 Eleventh Ave. and 539 West 47th St. Figure in Deals 305 WEST 89TH ST. RENTED Contracts Also Include Parcels at 152 West 65th St. and 345 West 58th St. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/norwegian-in-reich-jail-nonintervention-officer-said-to-have.html | NORWEGIAN IN REICH JAIL; Non-Intervention Officer Said to Have Quarreled Over Rail Fare | True | Special Cable to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/ataturk-still-gaining-condition-is-so-much-better-that-cabinet.html | ATATURK STILL GAINING; Condition Is So Much Better That Cabinet Returns to Angora | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/miss-lockwood-is-married-here-brooklyn-girl-becomes-the-bride-of.html | MISS LOCKWOOD IS MARRIED HERE; Brooklyn Girl Becomes the Bride of Jay George Mills in St. James's Church Mrs. Jay George Mills | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/johns-hopkins-triumphs-beats-washington-college-70-in-opener-at.html | JOHNS HOPKINS TRIUMPHS; Beats Washington College, 7-0, in Opener at Night | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/junior-league-plans-meeting.html | Junior League Plans Meeting | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/french-pretender-breaks-exile-to-ask-a-chance-to-save-nation-count.html | French Pretender Breaks Exile To Ask a Chance to Save Nation; Count of Paris, After Dramatic Dash by Plane, Says Only a Monarchy Can Avert Dictatorship or Decay | True | By George Axelssonwireless To the New Yrok Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/pershing-starts-return-voyage.html | Pershing Starts Return Voyage | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/steneck-brothers-jailed-in-jersey-two-exhoboken-bankers-get-federal.html | STENECK BROTHERS JAILED IN JERSEY; Two Ex-Hoboken Bankers Get Federal Terms as They Start State Sentences ALL THEIR APPEALS DENIED Get Year and Day and $5,000 Fine on Income-Tax Charge--Go to Prison at Trenton | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/elected-by-chemical-concern.html | Elected by Chemical Concern | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/treason-in-strike-is-laid-to-murphy-dies-witnesses-say-governor.html | TREASON' IN STRIKE IS LAID TO MURPHY; Dies Witnesses Say Governor Failed to Halt Flint Violence--He Denies Charges TREASON IN STRIKE IS LAID TO MURPHY Leaflets Given in Evidence Checked Up" on Reuthers Says "Mobs" Ruined Police Cars Says "Only a Spark Was Needed" Murphy Replies to Charges | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/exemptions-asked-on-utility-issues-staten-island-edison-and-owego.html | EXEMPTIONS ASKED ON UTILITY ISSUES; Staten Island Edison and Owego Gas to Get SEC Hearings | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/results-in-other-sports.html | Results in Other Sports | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/tractor-for-2300pound-pie.html | Tractor for 2,300-Pound Pie | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/new-bond-issues-reach-high-level-weeks-total-of-143222350-is.html | NEW BOND ISSUES REACH HIGH LEVEL; Week's Total of $143,222,350 Is Largest Since 7-Day Period Ended June 3 2 UTILITY LOANS A FACTOR Offerings of Northern illinois Public Service and Ohio Power Feature Market | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mrs-walter-ford-luncheon-hostess-she-gives-birthday-party-for-mrs-l.html | MRS. WALTER FORD LUNCHEON HOSTESS; She Gives Birthday Party for Mrs. L. B. McKitterick and Elizabeth Glendinning BRIDE-ELECT IS HONORED Mallory Mixsell, Fiance of E. Coe Kerr Jr., Guest of Mrs. Ashbel T. Wall 3d | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/miss-state-beats-duquesne-by-127-two-80yard-drives-in-second-half.html | MISS. STATE BEATS DUQUESNE BY 12-7; Two 80-Yard Drives in Second Half Bring Triumph Before 12,000 at Pittsburgh | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/three-pro-contests-listed.html | Three Pro Contests Listed | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hospital-advance-told-fum-drive-issues-booklet-on-progress-of-60.html | HOSPITAL ADVANCE TOLD; Fum Drive Issues Booklet on Progress of 60 Years | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/g-washington-on-top-tramples-daviselkins-eleven-by-270-to-stay.html | G. WASHINGTON ON TOP; Tramples Davis-Elkins Eleven by 27-0 to Stay Unbeaten | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/1401-messengers-earn-8-12c-an-hour-western-union-official-cites.html | 1,401 MESSENGERS EARN 8 1/2C AN HOUR; Western Union Official Cites Average Pay in Plea for Wage-Hour Exemption ACTION OPPOSED BY UNIONS 66% of Postal's Carriers Are Paid on Commission Basis, Says Company Official | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/manning-pushes-cathedral-drive-goal-in-sight-he-says-in-an-appeal.html | MANNING PUSHES CATHEDRAL DRIVE; ' Goal in Sight,' He Says in an Appeal for Churchgoers to Make Donations Oct. 30 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/four-amendments-opposed-by-mayor-omnibus-reapportionment-judiciary.html | FOUR AMENDMENTS OPPOSED BY MAYOR; Omnibus, Reapportionment, Judiciary and P. R. Articles Held Deserving Defeat POWER LOBBIES SCORED Bench Proposals Also Call Forth Bitter Denunciation--Talk Is Broadcast Sees Little Opposition to Some Water Power Article Scored Against Reapportionment | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/stock-listing-authorized-exchange-allowsaction-for.html | STOCK LISTING AUTHORIZED; Exchange AllowsAction for Utility-Applications Received | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/fishing-schooners-to-resume-series-craft-are-expected-to-race.html | FISHING SCHOONERS TO RESUME SERIES; Craft Are Expected to Race Tomorrow, Though Disputes Still Are Unsettled BLUENOSE IS HAULED OUT Hull Is Found to Be in Good Condition--Vessels to Be Measured Today | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/tanners-are-told-of-better-times-stafford-of-babson-service-expects.html | TANNERS ARE TOLD OF BETTER TIMES; Stafford of Babson Service Expects a Business Rise of 8 to 12% | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/sonnet-praises-roosevelt-steps.html | Sonnet Praises Roosevelt Steps | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/boucher-to-coach-rovers-former-ranger-star-appointed-by-manager.html | BOUCHER TO COACH ROVERS; Former Ranger Star Appointed by Manager Patrick | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/f-o-pierce-co-reorganized.html | F. O. Pierce Co. Reorganized | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/daughter-to-t-r-p-alsops.html | Daughter to T, R. P. Alsops | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/a-treaty-with-germany.html | A TREATY WITH GERMANY? | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/penn-state-at-cornell-coach-snavely-to-use-drahos-at-right-tackle.html | PENN STATE AT CORNELL; Coach Snavely to Use Drahos at Right Tackle Today | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/empire-city-chart-empire-city-entries-narrangansett-park-entries.html | EMPIRE CITY CHART; Empire City Entries Narrangansett Park Entries Laurel Results Narrangansett Park Results Laurel Entries Keeneland Park Entries Keeneland Park Results | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/daniel-j-curtin-confidential-aide-to-justices-of-supreme-court-in.html | DANIEL J. CURTIN; Confidential Aide to Justices of Supreme Court in Bronx | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/county-chairmen-will-meet-farley-state-committee-head-plans-series.html | COUNTY CHAIRMEN WILL MEET FARLEY; State Committee Head Plans Series of Breakfasts for Democratic Leaders FIRST TO BE ON MONDAY Heads of Eleven Southern Tier Organizations to Report--Dempsey to Take Stump Counties Normally Republican County Chairmen Invited | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mrs-carrie-lehman-had-4817914-estate-accounting-shows-3676835-total.html | MRS. CARRIE LEHMAN HAD $4,817,914 ESTATE; Accounting Shows $3,676,835 Total on Sept. 30 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/yale-150pounders-win-conquer-penn-eleven-as-healey-goes-23-yards.html | YALE 150-POUNDERS WIN; Conquer Penn Eleven as Healey Goes 23 Yards for Score | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/liverpools-cotton-week-imports-are-downbritish-stocks-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Are Down--British Stocks Slightly Lower | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/woods-scores-in-second.html | Woods Scores in Second | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/schoolboy-football-program.html | Schoolboy Football Program | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/colby-cornerstone-laid-son-of-george-h-lorimer-acts-at-chapel.html | COLBY CORNERSTONE LAID; Son of George H. Lorimer Acts at Chapel Ceremony | True | Special to THE NEW YORK TIMES. | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/diplomats-widow-heads-catholic-organization.html | Diplomat's Widow Heads Catholic Organization | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/steinach-now-at-work-in-zurich.html | Steinach Now at Work in Zurich | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/knox-hits-new-deal-cost-he-tells-iowans-jobs-will-come-only-if.html | KNOX HITS NEW DEAL COST; He Tells Iowans Jobs Will Come Only if Republicans Win | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/prof-gideonse-honored-dean-gives-reception-for-new-barnard-faculty.html | PROF. GIDEONSE HONORED; Dean Gives Reception for New Barnard Faculty Member | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/3-more-held-in-gaming-four-now-await-nassau-trial-after-surfside.html | 3 MORE HELD IN GAMING; Four Now Await Nassau Trial After Surfside Club Raid | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hofmann-to-appear-in-concert-dec-19-with-philharmonic-in-his-only.html | HOFMANN TO APPEAR IN CONCERT DEC. 19; With Philharmonic in His Only Orchestral Program of Year | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/college-football-games-scheduled-for-today.html | College Football Games Scheduled for Today | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/miss-ruth-rabb-married-here.html | Miss Ruth Rabb Married Here | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/caroline-woodman-bows-in-new-haven-daughter-of-mrs-james-rowland.html | CAROLINE WOODMAN BOWS IN NEW HAVEN; Daughter of Mrs. James Rowland Angell Honored at Tea | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mrs-alpheus-d-smith-hospital-social-worker-dies-ten-days-after.html | MRS. ALPHEUS D. SMITH; Hospital Social Worker Dies Ten Days After Husband's Death | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/chanlers-support-goes-to-lehman-corporation-counsel-breaks-silence.html | CHANLER'S SUPPORT GOES TO LEHMAN; Corporation Counsel Breaks Silence of City Officials by Backing Democratic Slate | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/margaret-ewart-wed-in-irvington-ardsley-girl-and-howard-w-mccall-jr.html | MARGARET EWART WED IN IRVINGTON; Ardsley Girl and Howard W. McCall Jr. of New York Are Married in Church Schnell-Haddow | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/stake-to-colonel-beau-setter-takes-first-honors-in-field-trials-at.html | STAKE TO COLONEL BEAU; Setter Takes First Honors in Field Trials at Medford | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/runaway-truck-kills-1-injures-3-plunges-into-shoppers-on-sidewalk.html | RUNAWAY TRUCK KILLS 1, INJURES 3; Plunges Into Shoppers on Sidewalk at Hoyt and Fulton Streets, Brooklyn WOMAN, 67, IS A VICTIM Stalled Vehicle Started as Driver Was Pushing It—He Is Arrested | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/king-leopold-buckingham-guest.html | King Leopold Buckingham Guest | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wisconsin-teacher-dies-in-auto.html | Wisconsin Teacher Dies in Auto | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wpa-in-new-mexico.html | WPA IN NEW MEXICO | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/icare-presented-by-ballet-russe-american-premiere-of-serge-lifars.html | ICARE' PRESENTED BY BALLET RUSSE; American Premiere of Serge Lifar's Work Is Offered at the Metropolitan CREATOR IN TITLE ROLE' 'Choreauthor' Appears in Last Performance With Monte Carlo Organization | True | By John Martin | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/tire-shipments-steady-september-total-higher-than-that-of-month-in.html | TIRE SHIPMENTS STEADY; September Total Higher Than That of Month in 1937 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/lower-steel-price-will-benefit-state-automobile-license-plates-for.html | LOWER STEEL PRICE WILL BENEFIT STATE; Automobile License Plates for 1940 to Cost $23,000 Less | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/australia-pushes-arming-by-states-divisions-of-commonwealth-agree.html | AUSTRALIA PUSHES ARMING BY STATES; Divisions of Commonwealth Agree to Cooperate in the Federal Defense Plan LOAN POOL IS ADVANCED But the Various Premiers Balk at Diverting Expenditures From Essential Services | True | Special Cale to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/doctor-is-held-in-rubel-robbery-bail-of-50000-for-material-witness.html | DOCTOR IS HELD IN RUBEL ROBBERY; Bail of $50,000 for Material Witness Accused of Treating Armored-Car Bandit AFFIDAVIT BY PRISONERS Two in Alcatraz Declare the Physician Also Aided in Disposing of Body | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/state-banking-orders-address-changes-and-business-authorizations.html | STATE BANKING ORDERS; Address Changes and Business Authorizations Given | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/chrysler-to-restore-pay-cuts-made-in-march-to-end-on-oct-31-keller.html | CHRYSLER TO RESTORE PAY; Cuts Made in March to End on Oct. 31, Keller Says | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/m-g-martin.html | M. G. MARTIN | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/fire-record.html | Fire Record | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/gas-kills-former-british-official.html | Gas Kills Former British Official | True | Special Cable to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/reports-rise-in-assets-incorporated-investors-total-is-equal-to.html | REPORTS RISE IN ASSETS; Incorporated Investors Total Is Equal to $17.53 a Share | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/japanese-expect-chiangs-collapse-rejoice-over-fall-of-canton-as.html | JAPANESE EXPECT CHIANG'S COLLAPSE; Rejoice Over Fall of Canton as Marking the First Stage in Chinese Disintegration Significance Explained Fear of Disintegration | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/miss-perkins-reports-aflcio-parleys-producing-concrete-results.html | Miss Perkins Reports A.F.L.-C.I.O. Parleys Producing 'Concrete' Results Toward Peace | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/city-nears-famine-in-trade-teachers-100-4500-jobs-pension-life.html | CITY NEARS FAMINE IN TRADE TEACHERS; 100 $4,500 Jobs, Pension, Life Tenure Fail to Lure Men From Industrial Jobs | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/obrian-group-is-formed-citizens-committee-to-aid-him-is-headed-by.html | O'BRIAN GROUP IS FORMED; Citizens Committee to Aid Him Is Headed by Chadbourne | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/latch-up-george-wins-field-trial-lewis-dog-scores-in-allage-event.html | LATCH UP GEORGE WINS FIELD TRIAL; Lewis Dog Scores in All-Age Event of English Springer Spaniel Association JOCKEY TAKES LIMIT TEST Tops Ch. Rufton Roberto for Honor--Hollbrook Pooch Victor Among Puppies Gains Field Trial Crown Flint Placed Third | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/events-today.html | EVENTS TODAY | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/1st-division-marks-world-war-entry-2500-enlisted-men-in-second.html | 1ST DIVISION MARKS WORLD WAR ENTRY; 2,500 Enlisted Men in Second Corps Area Participate | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/ickes-now-assails-200-corporations-dominated-by-a-few-hundred-men.html | ICKES NOW ASSAILS '200 CORPORATIONS;' ' Dominated by a Few Hundred Men,' They Control Half of Corporate Wealth, He Says SEES 'CLASS HATE' RISING Replying to Hoover on West Coast, He Accuses Him of 'Pullulating Petulances' Sees an "Inner Contradiction" Quotes Resources Committee Says "Class Hate" Is Rising Advises Youth to Ignore Elders | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/foreign-debts-hit-match-company-but-international-realization-tells.html | FOREIGN DEBTS HIT MATCH COMPANY; But International Realization Tells Certificate Holders Turkish Settlement Looms $ 1,276,144 FROM STOCK Swedish Match Class B Shares Provide Funds for $7.50 Liquidating Dividend Tells of Offer to Pay $1, 279, 144 From Stock Sale | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/trade-pact-snag-denied-by-british-board-of-trade-contradicting.html | TRADE PACT SNAG DENIED BY BRITISH; Board of Trade, Contradicting Report of Breakdown, Declares Negotiations 'Continuing' DELAY LAID TO AUTO DUTY German Car Influx Said to—Complicate Situation-Hull Affirms Normal Procedure Germans Favor Tripartite Pact Hull Stands on Status | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/dr-lowell-settles-auto-suits.html | Dr. Lowell Settles Auto Suits | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/du-pont-sales-up-for-third-quarter-but-total-of-63540013-is-below.html | DU PONT SALES UP FOR THIRD QUARTER; But Total of $63,540,013 Is Below That for Similar Period Last Year LAG IN NINE-MONTH FIGURE $168,932,168 in the Current Sales Is Compared With $225,062,561 in 1937 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/palestine-events-followed-by-u-s-roosevelt-in-letter-to-mayor-of.html | PALESTINE EVENTS FOLLOWED BY U. S.; Roosevelt in Letter to Mayor of Hartford Cites Interest in National Home for Jews WAGNER TO SEE PRESIDENT Senator to Discuss Situation in Hyde Park Talk--Bishop Freeman Urges Action Text of Roosevelt Letter Wagner to See President Urges U. S. Use Influence Arab Delegates See Hull | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/exchange-relaxes-day-margin-rules-member-or-general-partner-may-now.html | EXCHANGE RELAXES DAY MARGIN RULES; Member or General Partner May Now Combine Accounts to Cut Tranferences WAIVERS ARE PRESCRIBED Committee on Member Firms Gives Code Governing Its New Trading Procedure | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/letters-to-the-sports-editor-young-officials-needed-football-work.html | Letters to the Sports Editor; YOUNG OFFICIALS NEEDED Football Work Too Much Strain on Older Men, Says Reader In the Case of Kimball A Heart-Breaking Defeat ON AN ONONDAGA OMEN Picks All-Star Pro Eleven The Ram's Tail Is Tweaked Greatest" Can Never Be AN INIQUITOUS TRAVESTY The One-Day Golf. Tournament Is So Described by a 'Winner' Rates Doerr Over Gordon Gehrig Aided by Lax Rules | True | HAROLD W. STRAUSS.E. EARLE RIVES.M. MAZER.JOHN C. RUSSELL.HENRY VOUGHT.J. WILLIAM FORD.HOWARD J. ZIOR.M. T. CRANIUM.JACK MAISEL.A READER. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/2100-paid-for-a-tapestry.html | $2,100 Paid for a Tapestry | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/logan-asks-war-debt-parley.html | Logan Asks War Debt Parley | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mrs-ann-lunn-allen.html | MRS. ANN LUNN ALLEN | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/roger-h-butterworth-east-orange-real-estate-man-head-of-health.html | ROGER H. BUTTERWORTH; East Orange Real Estate Man ??-Head of Health Board | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/europe-britain-studies-palestine-as-a-problem-of-empire-the.html | Europe; Britain Studies Palestine as a Problem of Empire The Sea-Route Gates Unexpected Problems Rise | True | By Anne O'Hare McCormick | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/engineering-class-ends-night-course-nyu-division-of-66-students.html | ENGINEERING CLASS ENDS NIGHT COURSE; N.Y.U. Division of 66 Students Holds Class Day at Library in Bronx Tonight | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/lindbergh-sees-zeppelin-expresses-hope-for-resumption-of.html | LINDBERGH SEES ZEPPELIN; Expresses Hope for Resumption of Transatlantic Flights | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/opening-on-nov-24-by-group-theatre-rocket-to-the-moon-put-back-to.html | OPENING ON NOV. 24 BY GROUP THEATRE;' Rocket to the Moon' Put Back to Original Date--January Bill Also Planned WINDOW SHOPPING' HALTS Will Close Temporarily for Repairs After Philadelphia Performance Tonight June Preisser Laving Cast London Paly Expected | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/first-briton-slain-in-jerusalem-raid-soldier-killed-by-snipers-in.html | FIRST BRITON SLAIN IN JERUSALEM RAID; Soldier Killed by Snipers in Old City Despite Moslem Council's Peace Pledges SEARCHES ARE CONTINUED More Violence in Countryside--Troops Prepare to March South to Clear Out Arabs Searches Are Continued Troops Prepare for March | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/gets-monopoly-hearing-post.html | Gets Monopoly Hearing Post | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cancer-work-rewarded-science-writers-group-gets-clement-cleveland.html | CANCER WORK REWARDED; Science Writers' Group Gets Clement Cleveland Medal | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/study-plans-to-raise-taxes-on-incomes-congress-experts-expect.html | STUDY PLANS TO RAISE TAXES ON INCOMES; Congress Experts Expect Request for More Armaments | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wool-market-less-active-prices-maintained-however-and-manufacturing.html | WOOL MARKET LESS ACTIVE; Prices Maintained, However, and Manufacturing Position Is Good | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/9-rebel-air-raids-blast-barcelona-lone-bomber-makes-seven.html | 9 REBEL AIR RAIDS BLAST BARCELONA; Lone Bomber Makes Seven Visits--Three Planes Drop 500 Missiles in City TOLL OF 31 VIEWED AS LOW Many Miraculously Escape--Loyalists Plan Drive to Make Ebro Lines Safe 500 Bombs Fall Inside City Loyalists Plan for Winter | True | By Herbert L. Matthewswireless To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/japan-weighs-ending-all-ties-with-geneva-consul-doubts-attendance.html | JAPAN WEIGHS ENDING ALL TIES WITH GENEVA; Consul Doubts Attendance at Mandates Session Monday | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/foodless-two-days-couple-fed-by-police-brooklyn-pair-also-get-cash.html | FOODLESS TWO DAYS, COUPLE FED BY POLICE; Brooklyn Pair Also Get Cash to Pay Room Rent | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bloomfield-high-downs-dickinson-wins-by-210-in-sixteenth-annual.html | BLOOMFIELD HIGH DOWNS DICKINSON; Wins by 21-0 in Sixteenth Annual Game With Rival as 5,500 Look On BARR NGER ELEVEN SCORES Turns Back South Side, 14-0, at Newark--News of Other Games in New Jersey Barringer 14, South Side U St. Peter's 24, St. Catherine's 0 Pompton Lakes 6, Butler 0 Oceanside 13, Mepham 0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/to-compete-with-scotch-schenleys-new-90proof-brand-called-bid-for.html | TO COMPETE WITH SCOTCH; Schenley's New 90-Proof Brand Called Bid for Trade | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/store-volume-rose-in-14-departments-blouses-skirts-led-september.html | STORE VOLUME ROSE IN 14 DEPARTMENTS; Blouses, Skirts Led September Gains, Bank Reports | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/school-football-player-dies.html | School Football Player Dies | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/occupies-new-building-electrical-laboratories-moves-into-eightstory.html | OCCUPIES NEW BUILDING; Electrical Laboratories Moves Into Eight-Story Home | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lectures-on-nations-finances.html | Lectures on Nation's Finances | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/philip-s-lynch.html | PHILIP S. LYNCH | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/play-performance-to-assist-charity-united-neighborhood-houses-to.html | PLAY PERFORMANCE TO ASSIST CHARITY; United Neighborhood Houses to Gain by Showing Tomorrow of 'Fabulous Invalid' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/chiang-still-in-hankow-generalissimo-and-wife-reported-to-be-in-the.html | CHIANG STILL IN HANKOW; Generalissimo and Wife Reported to Be in the City | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/benes-in-britian-to-regain-health-former-czech-president-guest-of.html | BENES IN BRITIAN TO REGAIN HEALTH; Former Czech President Guest of Wickham Steed at Oxford--Plans 3 Weeks' Rest TO SEE CABINET MEMBERS Masaryk Asks That Privacy of Statesman Be Respected-German Pressure Seen Benes Leaves by Plane One Paper Editorialized | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lincoln-steffens-as-he-revealed-himself-in-his-letters-an-engaging.html | Lincoln Steffens as He Revealed Himself in His Letters; An Engaging Portrait Emerges From His Lively and Wide-Ranging Correspondence THE LETTERS OF LINCOLN STEFFENS. Edited With Introductory Notes by Ella Winter and Granville Hicks, With a Memorandum by Carl Sandburg. 2 vols. 1072 plus 24 pages. New York: Harcourt, Brace & Co. $10. | True | By R. L. Duffus | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/kellykelly.html | Kelly-Kelly | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/two-young-men-on-a-south-sea-quest-stars-to-windward-by-bruce-and.html | Two Young Men on a South Sea Quest; STARS TO WINDWARD. By Bruce and Sheridan Fahnestock. Illustrated. 295 pp. New York: Harcourt, Brace & Co. $3. | True | EDWARD FRANK ALLEN. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-things-in-citys-shops-a-long-line-of-accessories-for-those-who.html | NEW THINGS IN CITY'S SHOPS; A Long Line of Accessories for Those Who Go to the Autumn's Big Football Games Woolens Against the Cold Individual Blankets A Protective Periscope Storing Summer Furnishings Little Housecoats For Keeping Things Clean | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | BY Herbert W. Horwill | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-brooklyn-home-group.html | New Brooklyn Home Group | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/40000-toil-to-stop-forest-fire-perils-new-england-is-assisted-in.html | 40,000 TOIL TO STOP FOREST FIRE PERILS; New England Is Assisted in Rushing Precautions in the Hurricane-Swept Areas DRY SPELL ADDS DANGER Menace to Many Villages WPA Forces Help Out Speculators a Problem FUN FOR HIS STUDENTS | True | By Henry N. Dorris | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hundreds-attend-dance-at-barnard-the-traditional-harvest-hop-first.html | HUNDREDS ATTEND DANCE AT BARNARD; The Traditional Harvest Hop, First All-College Event of Year, Held on Campus IT USHERS IN SPORTS WEEK Members of Faculty Specia Guests--Helen Dollinger Is Committee Chairman | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/reedcorroon.html | Reed-Corroon | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-queens-tunnel-called-an-economy-head-of-truck-association-sees.html | NEW QUEENS TUNNEL CALLED AN ECONOMY; Head of Truck Association Sees Big Savings to Motorists | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/air-forces-may-expand-gen-arnold-new-air-chief-says-additional.html | AIR FORCES MAY EXPAND; Gen. Arnold, New Air Chief, Says Additional Planes Are Needed To Increase Plane Strength Outlines Expansion Program Superiority Is Challenged | True | By L. C. Speers | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wetherell-hurler-shot.html | Wetherell, Hurler, Shot | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/louvre-learns-how-to-save-art-in-war.html | LOUVRE LEARNS HOW TO SAVE ART IN WAR | True | Special Correspondence. THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/west-virginia-stops-creighton-by-2013-whites-touchdown-in-last-ten.html | WEST VIRGINIA STOPS CREIGHTON BY 20-13; White's Touchdown in Last Ten, Seconds Gains Victory | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fair-to-dedicate-hall-of-pharmacy-10000-druggists-invited-to.html | FAIR TO DEDICATE HALL OF PHARMACY; 10,000 Druggists Invited to Ceremonies at $1,000,000 Building on Nov. 13 LA GUARDIA WILL SPEAK Program Will Pay Tribute to Red Cross, Which Will Open National Drive Nov. 11 Industry Times Its Tribute A Four-Point Program AID FOR TEMPLE URGED Mayor Issues Proclamation Favoring Non-Sectarian Project | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/argentine-wheat-land-up-government-puts-rise-at-74-in-yearall.html | ARGENTINE WHEAT LAND UP; Government Puts Rise at 7.4% in Year--All Cereals Gain 3.7% | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/threat-to-buttons-fastener-on-the-market-soon-may-cut-sales-further.html | THREAT TO BUTTONS; Fastener, on the Market Soon, May Cut Sales Further | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/financial-markets-steel-issues-lead-broad-advance-in-stocksbonds.html | FINANCIAL MARKETS; Steel Issues Lead Broad Advance in Stocks--Bonds Are Steady--Wheat Easier Movements of the Day in New York Markets Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/janie-m-averett-married-in-home-she-is-bride-of-sherman-vail-allen.html | JANIE M. AVERETT MARRIED IN HOME; She Is Bride of Sherman Vail Allen in Jersey Ceremony | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/56-in-haverford-glee-club.html | 56 in Haverford Glee Club | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fruit-boats-bring-rare-snakes-fine-hiding-places-grotesque-and.html | FRUIT BOATS BRING RARE SNAKES; Fine Hiding Places Grotesque and Bizarre Most Frequent Stowaway | True | By Archie MacMillan | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/2000-in-paint-trade-to-meet-wednesday-national-association-plans.html | 2,000 IN PAINT TRADE TO MEET WEDNESDAY; National Association Plans Jubilee Rally at Atlantic City | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/night-club-notes.html | NIGHT CLUB NOTES | True | By Theodore Strauss | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hewitt-collection-is-sold-for-98615-last-of-7-sessions-of-auction.html | HEWITT COLLECTION IS SOLD FOR $98,615; Last of 7 Sessions of Auction Realizes $22,152--Top Price of $1,600 for Miniature ART SALES OF THIS WEEK Items From Several Estates to Go on Sale Thursday Oriental Objects in a Sale Old Glassware Offered | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/holiday-dinner-sets-ordered.html | Holiday Dinner Sets Ordered | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/trinity-prevails-260-passes-click-in-game-with-the-coast-guard.html | TRINITY PREVAILS, 26-0; Passes Click in Game With the Coast Guard Academy | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/woman-spy-operated-on.html | Woman Spy Operated On | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/firmness-rules-in-bond-dealings-activity-to-limited-but-the.html | FIRMNESS RULES IN BOND DEALINGS; Activity to Limited, but the Secondary Corporate Issues Rise to Ready Bids | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/auto-demand-puts-industry-to-work-orders-exceeding-expectation-send.html | AUTO DEMAND PUTS INDUSTRY TO WORK; Orders Exceeding Expectation Send Thousands to Jobs for Near-Normal Output Salary Cuts Restored ON THE AUTO FRONT Attuned to Demand Time Will Tell | True | By William C. Callahan | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/held-in-fatal-bronx-stabbing.html | Held in Fatal Bronx Stabbing | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/activities-of-fcc-radiomonopoly-probe-delayed-to-nov-14superpower.html | ACTIVITIES OF FCC; Radio-Monopoly Probe Delayed to Nov. 14--Super-Power Is Voted Down | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/anniversaries.html | Anniversaries | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/germany-creating-an-empire-power-of-britain-and-france-seems-to-be.html | GERMANY CREATING AN EMPIRE; Power of Britain and France Seems to Be Definitely Ended on the Continent Limiting Factors Tokens of New Order Economic Colonies. BUSY DIPLOMAT | True | By Otto D. Tolischuswireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/added-to-banks-board.html | Added to Bank's Board | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-jane-w-ganey-engaged-to-marry-troth-of-new-london-girl-to.html | MISS JANE W. GANEY ENGAGED TO MARRY; Troth of New London Girl to Lieut. J. McK. Alexander Announced by Parents | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-yawl-is-launched-mrs-henrys-yacht-christened-odyssey-goes-into.html | NEW YAWL IS LAUNCHED; Mrs. Henry's Yacht, Christened Odyssey, Goes Into Water | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/canton-defender-chooses-captivity-general-yu-surrenders-sword-to.html | CANTON DEFENDER CHOOSES CAPTIVITY; General Yu Surrenders Sword to Japanese as Scandal Over Retreat Grows HE HAD OPPOSED CHIANG Was Mollified When Command in South China Was Given to Him by Generalissimo Silver Bullets" Seen Possible Advantage Seen Yu Once Opposed Chiang | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/princeton-rallies-twice-to-deadlock-navy-1313-dixons-score-on.html | Princeton Rallies Twice To Deadlock Navy, 13-13; Dixon's Score on Forward-Lateral, Kick by Hinchman Knot Count--Wood Middies' Ace-40,000 at Game in Baltimore Princeton and Navy in Deadlock; Tigers Come From Behind Twice Clever Bit of Deception Statistics of the Game Show a Sustained Drive Again Supplies Spark | True | By William D. Richardsonspecial To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bull-lea-annexes-5000-added-race-calumet-farm-racer-first-by-five.html | BULL LEA ANNEXES $5,000 ADDED RACE; Calumet Farm Racer First by Five Lenghts in Handicap at Narragansett Park | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/liquor-sale-is-issue-again-in-12-states-several-forms-of-regulation.html | LIQUOR SALE IS ISSUE AGAIN IN 12 STATES; Several Forms of Regulation to Come Before Voters | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cotton-institute-to-meet.html | Cotton Institute to Meet | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sales-students-to-run-own-store-central-commercial-high-to-operate.html | SALES STUDENTS TO RUN OWN STORE; Central Commercial High to Operate Florist Shop in Vocational Classes A NON-PROFIT VENTURE But in All Else the Groups in Charge Must Meet All Mercantile Standards Will Point Out the Pitfalls Wholly Up to the Students Regular Campaigns Planned | True | By Benjamin Fine | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/recent-recordings-stokowski-arrangement-of-prince-igor.html | RECENT RECORDINGS; Stokowski Arrangement of 'Prince Igor' Music--Saint-Saens and Coates Works SIBELIUS IN LONDON | True | By Compton Pakenham | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/clarkson-tech-ties-77-rallies-with-late-pass-attack-to-hold-ithaca.html | CLARKSON TECH TIES, 7-7; Rallies With Late Pass Attack to Hold Ithaca Even | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/abroad-fall-of-canton-shadow-over-hong-kong-europes-mapmakers.html | ABROAD; Fall of Canton Shadow Over Hong Kong Europe's Mapmakers Warning From Hitler Britain's Air Defense Arctic Diary Battle in Jerusalem MacDonald Reports The Church in Austria Nazi Attacks HIS FOES DRAW CLOSER | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/christmas-card-photos-greetings-of-a-distinctive-nature-may-be.html | CHRISTMAS CARD PHOTOS; Greetings of a Distinctive Nature May Be Produced by Amateur Cameramen Card-Making Outfit Steps in the Darkroom | True | By Robert W. Brown | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/is-education-eating-up-life-a-plain-mans-grievance-too-many-years.html | IS EDUCATION EATING UP LIFE?; A "Plain Man's" Grievance: Too Many Years in School IS EDUCATION EATING UP OR LIFE? Mathematics, Latin Literature—They All Take Time A Man Must Spend a Lifetime Getting Ready to Live | True | By Stephen Leacock | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/science-building-opened-bryn-mawr-is-praised-at-dedication-for.html | SCIENCE BUILDING OPENED; Bryn Mawr Is Praised at Dedication for Linking Branches | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/test-shows-travel-studys-value-thinking-of-pupils-is-broadened-trip.html | Test Shows Travel Study's Value; Thinking of Pupils Is Broadened; Trip by New York Children to West Virginia Coal Fields Yields Two-Year Growth in Consistency of Views Response From Mixed Group Test Statements Submitted | True | By Eunice Fuller Barnard | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/casey-grappler-returns-here.html | Casey, Grappler, Returns Here | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/modernizing-wpa-hailed-by-reyburn-corporation-executive-says-is-now.html | MODERNIZING' WPA HAILED BY REYBURN; Corporation Executive Says Is Now Looked Upon as Vital Part of Business TRAINING AIMS PRAISED No Longer Looked Upon as a Charitable or a Political Agency, He Asserts | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/among-the-group-shows.html | AMONG THE GROUP SHOWS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/british-assessing-losses-at-canton-damage-to-trade-of-hong-kong-is.html | BRITISH ASSESSING LOSSES AT CANTON; Damage to Trade of Hong Kong Is Greatest Peril—Supplies From Interior Cut Off INVESTMENTS ARE LARGE Southern Capital Was Most Progressive and Modern City in the Republic Port Pre-eminent Belonged to "New" China Center of Opposition | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/british-perturbed-by-zion-disorders-they-must-attempt-to-restore.html | BRITISH PERTURBED BY ZION DISORDERS; They Must Attempt to Restore Their Rule in Almost All of Palestine--Revolt Goes On PLANES BREAK UP BANDS Curfew Is Partially Lifted in Old City of Jerusalem-Censorship Is Strict Planes Aid Troops Curfew Partially Lifted | True | By Joseph M. Levywireless To the New York Times | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/canalry-displays-mechanized-gains-task-of-coordinating-motor-and.html | CANALRY DISPLAYS MECHANIZED GAINS; Task of Coordinating Motor and Horse Units Is Pressed at Fort Riley Games HIGH OFFICERS ON HAND Artillery, Infantry and Air Details Participate in Tests of Modern Tactics Team Work Is Displayed Difficult Army Problem | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lithuania-seeks-amity.html | Lithuania Seeks Amity | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/3-convicted-in-bond-plot-two-at-auburn-get-prison-terms-for.html | 3 CONVICTED IN BOND PLOT; Two at Auburn Get Prison Terms for Transporting Stolen Paper | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mexico-seals-up-us-oil-building-structure-used-by-subsidiaries-of.html | MEXICO SEALS UP U.S. OIL BUILDING; Structure Used by Subsidiaries of Standard of New Jersey Seized Over Protest LANDS WILL BE SEIZED Offices Are Later Declared to Have Been Taken in Error as Property of Another Officials Fear They Erred Daniels Recounts Efforts Not Named in Decree | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/credit-bank-plan-held-beside-point-small-business-said-to-want.html | CREDIT BANK PLAN HELD BESIDE POINT; Small Business Said to Want Equity Capital and Not Bank Loans INVESTMENT FUNDS SCARCE Wealthy, Faced With Absorbing Loss or Heavy Tax, Hesitate at Risks Banks Make Term Loans Hesitate to Take Risk CREDIT BANK PLAN HELD BESIDE POINT | True | By Elliott V. Bell | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/200-nurses-to-confer-industrial-groups-will-meet-at-sessions-here.html | 200 NURSES TO CONFER; Industrial Groups Will Meet at Sessions Here Saturday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/big-capital-cut-planned-by-utility-columbia-gas-moves-to-effect.html | BIG CAPITAL CUT PLANNED BY UTILITY; Columbia Gas Moves to Effect Write-Downs That May Aggregate $195,000,000 Forced to Omit Dividends Summary of the Plan BIG CAPITAL CUT PLANNED BY UTILITY BIG CAPITAL CUT PLANNED BY UTILITY | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/naval-stores.html | NAVAL STORES | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/season-in-paris-and-the-crisis.html | SEASON IN PARIS AND THE CRISIS | True | By Herbert F. Peyser | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rochester-scores170-beats-hamilton-with-field-goal-and-two.html | ROCHESTER SCORES,17-0; Beats Hamilton With Field Goal and Two Touchdowns | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-york-without-benefit-of-tugs-tombs-for-sale-brooklyn-scandal.html | NEW YORK; Without Benefit of Tugs Tombs for Sale Brooklyn Scandal Candy Workers' Wage | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/montreal-silver.html | MONTREAL SILVER | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wisconsin-bows-to-purdue-137-byelenes-73yard-dash-for-touchdown.html | WISCONSIN BOWS TO PURDUE, 13-7; Byelene's 73-Yard Dash for Touchdown Wins in Final Period BADGERS FIRST TO SCORE Tally After Fumble, but Boilermakers Draw Even on Pass to Krause STATISTICS OF THE GAME Fumble Proves Costly Badgers Again Threaten | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/maloney-paces-morris-harriers-to-bronx-psal-championship-washington.html | Maloney Paces Morris Harriers To Bronx P.S.A.L. Championship; Washington High First in Manhattan Group, Curtis in Richmond, Erasmus Hall in Brooklyn and Adams in Queens The Order of Finish | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/andrews-sets-up-new-regulations-for-wage-records-employers-directed.html | ANDREWS SETS UP NEW REGULATIONS FOR WAGE RECORDS; Employers Directed to Keep Data on 11,000,000 Workers Available for Inspection PAY OF 750,000 TO RISE Hours of Work Will Be Shortened for 1,500,000--Rules on Overtime Defined Payment of Overtime Regulations on Overtime Gives Definitions on Overtime ANDREWS SETS UP PAY RECORD RULES Data Sought by Administrator | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/u-s-bank-official-sees-bright-outlook-for-increasing-trade-with.html | U. S. Bank Official Sees Bright Outlook For Increasing Trade With South America | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/staged-in-hollywood-heard-here-a-new-broadcast-stirs-impressions.html | STAGED IN HOLLYWOOD, HEARD HERE, A NEW BROADCAST STIRS IMPRESSIONS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/r-c-hutchinsons-powerful-story-of-revolution-testament-by-r-c.html | R. C. Hutchinson's Powerful Story of Revolution; TESTAMENT. By R. C. Hutchinson. 696 pp. New York: Farrar & Rinehart. &3. Mr. Hutchinson's "Testament" | True | By John Cournos | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/off-coast-of-carolina-isolated-ocracoke-island-has-hunting-fishing.html | OFF COAST OF CAROLINA; Isolated Ocracoke Island Has Hunting, Fishing and Quaint Charm Sense of Remoteness The Village of Ocracoke Wild Ponies and Gulls | True | By Alice Foc Pitts | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-farmer-takes-a-new-look-at-aaa-farmers-and-the-aaa.html | THE FARMER TAKES A NEW LOOK AT AAA; FARMERS AND THE AAA | True | By Roland M. Jones | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cubas-sugar-quota-nearly-filled.html | Cuba's Sugar Quota Nearly Filled | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/little-three-football-series-starts-with-amherst-team-conquering.html | Little Three Football Series Starts With Amherst Team Conquering Wesleyan; AMHERST DEFEATS WESLEYAN, 13 TO 0 Both Touchdowns Recorded in Second Quarter of Game on Middletown Gridiron FIRMAN GOES OVER FIRST Then Furman Plunges Across--Cardinal Rally Halted in Closing Periods STATISTICS OF THE GAME Field Goal Try Blocked Cardinal Drive Halted | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/el-salvador-votes-today-constitutional-congress-will-convene-on-nov.html | EL SALVADOR VOTES TODAY; Constitutional Congress Will Convene on Nov. 15 | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pension-drive-pressure-is-felt-at-washington-federal-administration.html | PENSION DRIVE PRESSURE IS FELT AT WASHINGTON; Federal Administration Plans Changes In Social Security Law as Reply to State Campaigns for Aged Plan Stirs Eighteen States TELLS OF BENEFITS Fear Pressure on United States Plan Is Hard to Fight Nature of Proposals OLD-AGE PICTURE OF NATION: LIGHT ON THE PENSION DRIVE THE NEW LITTER OF DONKEYS | True | By Frederick R. Barkley | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/amendment-1-seen-as-aid-to-pension-deficits-in-non-actuarial-funds.html | AMENDMENT 1 SEEN AS AID TO PENSION; Deficits in Non - Actuarial Funds Would Be Saddled on Public, Saxe Asserts Huge Liabilities, No Reserves Actuarial Basis Forced | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/moses-ltman-is-honored.html | Moses .ltman Is Honored | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/and-so-to-be-continued.html | AND SO-TO BE CONTINUED | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/jews-left-to-starve-near-czech-frontier-authorities-forbid-feeding.html | JEWS LEFT TO STARVE NEAR CZECH FRONTIER; Authorities Forbid Feeding of Refugees From Germany | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ukrainians-bolt-the-lehman-ticket-democratic-club-in-convention.html | UKRAINIANS BOLT THE LEHMAN TICKET; Democratic Club in Convention Upsets 25-Year Record of Loyalty to Party CLAIM 125,000 VOTERS But Leaders Say Only Five of Group Hold Office in State--Name Conference Committee | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/procter-gamble-increases-profit-6097510-or-92-cents-each-a-common.html | PROCTER & GAMBLE INCREASES PROFIT; $6,097,510, or 92 Cents Each a Common Share, Earned in September Quarter CHECKER CAB CUTS LOSS Results of Operations Given by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/home-for-the-aged-to-benefit.html | Home for the Aged to Benefit | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/builders-to-scan-amendments.html | Builders to Scan Amendments | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/n-j-c-promotes-interest-in-arts-opportunity-for-attending-theatres.html | N. J. C. PROMOTES INTEREST IN ARTS; Opportunity for Attending Theatres and Concerts Placed Before Women Students NEW YORK TRIPS PLANNED Campus Music Season Opens Thursday With Program by Salzburg Trapp Choir | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/vargas-asks-curb-on-foreign-banks-brazilian-president-requests.html | VARGAS ASKS CURB ON FOREIGN BANKS; Brazilian President Requests Finance Minister to Act to Carry Out Nationalization BOARD TO FILE A REPORT But No Drastic Steps to Make Banks and Insurance Firms Brazilian Are Foreseen | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hotchkiss-downs-taft-eleven-1312-millers-conversion-of-point.html | HOTCHKISS DOWNS TAFT ELEVEN, 13-12; Miller's Conversion of Point Provides Winning Margin in the Second Period DEERFIELD GAINS DRAW Herrick Tallies in the Third Period for 6-6 Deadlock With Choate Forces Deerfield 6, Choate 6 Kent 18, Westminster 0 Tome 13, Princeton Fr. 2d 0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/in-byzantiums-imperial-age-imperial-byzantium-by-bertha-diener.html | In Byzantium's Imperial Age; IMPERIAL BYZANTIUM. By Bertha Diener. Translated from the German by Eden and Cedar Paul. Illustrated. 396 pp. Boston: Little, Brown & Co. $3.50. | True | WILLARD R. TRASK. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wax-sprays-protect-trees-filmlike-covering-checking-evaporation.html | WAX SPRAYS PROTECT TREES; Film-Like Covering, Checking Evaporation, Found Helpful When They Are Moved Protection for Full Grown Trees New Type Emulsion | True | By C. F. Greeves-Carpenter | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/union-shows-way-2613-fast-attack-carries-team-to-a-verdict-over-r-p.html | UNION SHOWS WAY, 26-13; Fast Attack Carries Team to a Verdict Over R. P. I. | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/better-designs-for-radiators-three-useful-types-are-listed-as-being.html | BETTER DESIGNS FOR RADIATORS; Three Useful Types Are Listed as Being Available for Home Purposes | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/acreage-sold-in-adirondacks.html | Acreage Sold in Adirondacks | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Small Nations Nazi Press Uproar Viewed As Entomological Problem Effort Necessary Sympathetic Strings Powers Set Borders Early 'Infringements' Price a Factor Statesmen Nervous Wide Field Opens Customs Union Urged Who Is Next? Back to Demosthenes Resemblance Seen in His Speeches And Winston Churchill's Quotation Marks An Indoor Sport JOBS: Reciprocal Plan Church Floors Used Dutch Even Played It in Churches But Had to Stop Golf in Churchyards Mail-Bag Excerpts Brief Comment by Readers On Various Subjects CHEMISTRY: Aid to Jobs CLASSES: Theory Upset COMPETITION: Benign TAXES: Hidden Ones ARMAMENT: Urged Here TIME: Cure for Ills DANGEROUS: Sunday Laws COMPROMISE: Not Approved PARADOX: Warlike Peace Latin America Presents a Problem for Us Munich Result Gives Them Cause for Fear Recently Patented Violin Held to Be an Old Idea | True | C. J. HAMBOR.ROY MITCHELL.GUY D'AULBY.a. J. Barnouw.catherine Koethen,H. Hawkins (THE REV.),David Greenwald,Mary J. Morrison,Mort Lewis,Salmon O. Levinson,J. M. Boyce,Eva Williams.andrew Sakara,J. H. B. Collings. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rare-beast-preserved-south-africa-park-shows-prized-bontebok-to.html | RARE BEAST PRESERVED; South Africa Park Shows Prized Bontebok To Tourists Cousin of Famous Bongo Lives in Restricted Area THE TEPEE TO SHELTER MOTORISTS IN THE WEST | True | By Lawrence G. Green | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/juliana-walks-in-garden-crown-princess-better-after-illness-wheels.html | JULIANA WALKS IN GARDEN; Crown Princess, Better After Illness, Wheels Baby | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/nation-to-honor-navy-on-thursday-most-elaborate-program-in-years-in.html | NATION TO HONOR NAVY ON THURSDAY; Most Elaborate Program in Years, Including Parades, Will Be Staged INFORMAL EVENTS NOW ON Swanson, Praising Service, Says It Stands as Bulwark of True Americanism Navy "at Home" to Citizens Informal Celebration Is On Two-Way Hook-up to Be Used Naval Radio Has Part | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/buys-cottage-and-ten-lots.html | Buys Cottage and Ten Lots | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/debutantes-to-take-part-in-brilliant-velvet-ball-1500-are-expected.html | Debutantes to Take Part In Brilliant Velvet Ball; 1,500 Are Expected to Attend Cotillion Next Friday--Brenda Frazier Chairman of Group of 85 Girls Taking Part SIX OF THIS SEASON'S DEBUTANTES IN THE COSTUMES THEY WILL WEAR AT THE VELVET BALL | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sails-for-south-america-american-republics-liner-uruguay-on-first.html | SAILS FOR SOUTH AMERICA; American Republics Liner Uruguay on First Trip to South | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-weinstein-engaged-brooklyn-girl-will-be-married-to-max-l.html | MISS WEINSTEIN ENGAGED; Brooklyn Girl Will Be Married to Max L. Shulman | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-great-river-road-broad-highway-along-the-mississippi-to-extend.html | A GREAT RIVER ROAD; Broad Highway Along the Mississippi to Extend From Minnesota to Gulf Linking Up State Roads Through Historic Country To the Land of Cotton | True | By Louis Lacoss | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/toledo-wins-is-first-to-score-on-marshall.html | Toledo Wins, Is First To Score on Marshall | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/manhattan-quarterly-friday.html | Manhattan Quarterly Friday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/niagara-victor-327-routs-st-lawrence-in-contest-featured-by-long.html | NIAGARA VICTOR, 32-7; Routs St. Lawrence in Contest Featured by Long Runs | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-dance-massines-st-francis-news-notes.html | THE DANCE: MASSINE'S ST. FRANCIS; News Notes | True | By John Martin | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/highmarshall.html | High-Marshall | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/big-rise-is-noted-in-graduate-study-dr-chase-in-nyu-report-points.html | BIG RISE IS NOTED IN GRADUATE STUDY; Dr. Chase, in N.Y.U. Report, Points Especially to Spread of Public Service Courses ASKS MORE CIVIC ACTIVITY College Men Are Too Apathetic, Too Prone to Follow Instead of Leading, He Declares Advances in Last Year Extent of Public Service Study | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-mystery-stories-well-dressed-for-murder-by-laverne-rice-277-pp.html | New Mystery Stories; WELL DRESSED FOR MURDER. By Laverne Rice. 277 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. THE CARE OF THE LEANING MAN. By Christopher Bush. 265 pp. New York: Henry Holt & Co. $2. THE COCK'S TAIL MURDER. By Hugh Austin. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. TRENT INTERVENES. By E. C. Bentley. 259 pp. New York: Alfred A. Knopf. $2. MURDER WILL SPEAK. By J. J. Connington. 326 pp. Boston: Little, Brown & Co. $2. THE TOWER OF EVIL. By John Rhode. 282 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/middlebury-scores-90-field-goal-and-touchdown-top-norwich-in-state.html | MIDDLEBURY SCORES, 9-0; Field Goal and Touchdown Top Norwich in State Series Special to THE NEW YORK TIMES. | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/abuse-of-injunction-charged-to-the-sec-foundation-plan-inc-seeks.html | ABUSE OF INJUNCTION CHARGED TO THE SEC; Foundation Plan, Inc., Seeks Trial of Its Case | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ruling-is-awaited-on-messenger-boys-deductions-for-uniforms-made-by.html | RULING IS AWAITED ON MESSENGER BOYS; Deductions for Uniforms Made by Postal Company | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/investment-trust-files.html | Investment Trust Files | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/turkey-promises-action-sergeant-who-killed-french-lieutenant-to-be.html | TURKEY PROMISES ACTION; Sergeant Who Killed French Lieutenant to Be Punished | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/marlborough-and-his-times-winston-churchill-brings-a-great.html | MARLBOROUGH AND HIS TIMES; Winston Churchill Brings a Great Biography to Its Conclusion MARLBOROUGH: His Life and Times. Volume VI. 1708-1722. By Winston S. Churchill. 670 pp. Illustrated. New York: Charles Scribner's Sons. $2.75. For the complete set. $16.50. | True | By P. W. Wilson | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/florida-swamps-tampa-330.html | Florida Swamps Tampa, 33-0 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mexico-city-eleven-scores.html | Mexico City Eleven Scores | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/corsi-for-revision-of-security-act-urges-immediate-pensionshe-would.html | CORSI FOR REVISION OF SECURITY ACT; Urges Immediate Pensions--He Would End President's Emergency Powers For $30 Pensions at Once CORSI FOR REVISION OF SECURITY ACT Sees Business Paralysis Favors Collective Bargaining Oratory Finalists Meet | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/respectfully-yours-hollywood.html | RESPECTFULLY YOURS, HOLLYWOOD | True | By Douglas W. Churchill | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/brooklyn-jewels-win-3926.html | Brooklyn Jewels Win, 39-26 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/park-department-plans-childrens-orchestras.html | Park Department Plans Children's Orchestras | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bairdborchers.html | Baird-Borchers | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pro-rivals-to-count-on-passers-in-battle-at-polo-grounds-today.html | Pro Rivals to Count on Passers In Battle at Polo Grounds Today; Danowski of Giants and Parker of Dodgers to Match Skill in Nineteenth Meeting of Elevens-- Torrid Game Predicted Punting Exhibition Slated Karcis Released by Dodgers National Football League | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/medical-sessions-tomorrow.html | Medical Sessions Tomorrow | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/patriarch-to-repeat-100yearold-speech-benjamin-kotlowitz-who-boasts.html | PATRIARCH TO REPEAT 100-YEAR-OLD SPEECH; Benjamin Kotlowitz, Who Boasts He Is 114, 'Remembers It All' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/san-salvador-releases-first-five-of-the-nine-values-being-printed.html | SAN SALVADOR RELEASES; First Five of the Nine Values Being Printed In New York Are Now Going on Sale | True | A. H. HAMMOND. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/need-for-homes-shown-by-survey-bank-board-declares-500000-dwelling.html | NEED FOR HOMES SHOWN BY SURVEY; Bank Board Declares 500,000 Dwelling Units Should Be Built Annually Building Costs Considered NEED FOR HOMES SHOWN BY SURVEY | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/marcantonio-aided-by-42-union-groups-both-a-f-of-l-and-c-i-o.html | MARCANTONIO AIDED BY 42 UNION GROUPS; Both A. F. of L. and C. I. O. Members Pledge Support | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/find-families-here-operate-on-deficit-tax-experts-state-those-in.html | FIND FAMILIES HERE OPERATE ON DEFICIT; Tax Experts State Those in Lower Income Brackets Run Behind Annually HIDDEN LEVIES BLAMED Average Household in Group Earns $1,473 and Spends $1,589, Report Shows | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/motor-boating-and-cruising-advice-on-storing-motors-new-engine-on.html | Motor Boating and Cruising; Advice on Storing Motors New Engine on View Schrafft Won Two Titles | True | By Clarence E. Lovejoy | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/builders-in-queens-plan-winter-work-long-island-concerns-report.html | BUILDERS IN QUEENS PLAN WINTER WORK; Long Island Concerns Report Fall Demand for Homes Largest in Years ELMHURST IS BUSY CENTER Business Revival Arousing More Ownership Interest, Developers State Elmhurst Building Campaign Home Sales Closed BUILDERS IN QUEENS PLAN WINTER WORK | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lebanon-valley-aerials-topple-st-josephs-137.html | Lebanon Valley Aerials Topple St. Joseph's, 13-7 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/czechs-harassed-by-endless-trials-financial-problems-complicate.html | CZECHS HARASSED BY ENDLESS TRIALS; Financial Problems Complicate Frontier Troubles, Still in State of Uncertainty PEOPLE ARE BEWILDERED Appeal to Hitler Currency Declared Stable Populace Is Depressed | True | By G. E. R. Gedye wireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/savageconover.html | Savage-Conover | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-czech-plans-sent-to-budapest-prague-expects-negotiations-over.html | NEW CZECH PLANS SENT TO BUDAPEST; Prague Expects Negotiations Over Border Question to Be Resumed This Week CONCESSIONS HELD LIKELY Hungarians Doubt Proposals Will Meet Their Demands--New Clashes Reported 12 Hungarians Killed Hungary Gets Proposals | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/great-union-121-victor-at-empire-beats-esposa-by-head-before-record.html | GREAT UNION, 12-1, VICTOR AT EMPIRE; Beats Esposa by Head Before Record Crowd of 18,000--Xalapa Clown Scores GREAT UNION, 12-1, VICTOR AT EMPIRE Also Wins With Scrooge Has Plenty In Reserve Challenges on Outside | True | By Bryan Field | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fiorello-la-guardias-career-so-far-this-man-la-guardia-by-lowell-m.html | Fiorello La Guardia's Career -- So Far; THIS MAN LA GUARDIA. By Lowell M. Limpus and Burr W. Leyson. Illustrated. 429 pp. New York: E. P. Dutton & Co. $3. | True | S. T. WILLIAMSON. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/alfred-blanks-susquehanna.html | Alfred Blanks Susquehanna | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/home-sold-in-valhalla-park.html | Home Sold in Valhalla Park | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/young-annexes-marathon.html | Young Annexes Marathon | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-nation-signs-of-upturn-steel-strike-postscript-order-no-2.html | THE NATION; Signs of Upturn Steel Strike Postscript Order No. 2 Rumrich Scheme. Catholics Gather Town and Gown Fifty Dollar Spying | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/says-home-costs-are-low.html | Says Home Costs Are Low | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wood-field-and-stream-support-of-clubs-needed-other-states-have.html | Wood, Field and Stream; Support of Clubs Needed Other States Have Acted | True | By Raymond B. Camp | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/barcelona-raid-toll-at-24-dead-70-hurt-casualties-deemed.html | BARCELONA RAID TOLL AT 24 DEAD, 70 HURT; Casualties Deemed Particularly Low--Ebro Front Quiet Again | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/toscanini-directs-score-by-strauss-he-leads-the-nbc-symphony.html | TOSCANINI DIRECTS SCORE BY STRAUSS; He Leads the NBC Symphony Orchestra in Performance of 'Don Quixote' TWO SOLOISTS ARE HEARD Feuermann Is the 'Cellist and Cooley Violist--Beethoven Music Also Played A Vigorous Composition Musico-Literary Art | True | By Olin Downes | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fast-train-irks-rivals-new-oxford-cambridge-streamliner-blamed-on-u.html | FAST TRAIN IRKS RIVALS; New Oxford - Cambridge Streamliner Blamed On U. S. Tourists Shunned by Students | True | By T. J. Hamilton | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/where-fordham-will-house-collection-of-manuscripts.html | WHERE FORDHAM WILL HOUSE COLLECTION OF MANUSCRIPTS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hope-of-protest-on-terrorism-seen-ominous-silence-of-leaders-on.html | HOPE OF PROTEST ON TERRORISM SEEN; ' Ominous Silence' of Leaders on Persecution of Jews Is Decried by Goldstein U. S. REARMAMENT UPHELD Compelled by 'Recent Events,' Says Feinberg--Vigilance Against 'Isms' Urged Danger Signs'' to Nation Noted Policy for Peace Stressed | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ludwig-sees-u-s-as-calmer-nation-europe-particularly-fascist-states.html | LUDWIG SEES U. S. AS CALMER NATION; Europe, Particularly Fascist States, Has Adopted Our High Speed Methods, He Adds PRAISES ROOSEVELT AIMS Writer, Speaking to American Club of Paris, Reveals an Unknown Fact About Wilson Cites Change in United States Understands Disillusionment | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mortiz-resenthal-to-be-feted.html | Mortiz Resenthal to Be Feted | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/penalty-stops-eli-brooks-runs-into-kicker-and-foes-go-73-yards-to.html | PENALTY STOPS ELI; Brooks Runs Into Kicker, and Foes Go 73 Yards to Count Near End UPSET NARROWLY AVERTED Humphrey's Interceptions and Scoring Passes to Moody Thrill 45,000 in Bowl STATISTICS OF THE GAME Din Ceases Suddenly Yale's Last Bid Fails Michigan Conquers Yale, 15-13, With Aid of Penalty Near End Elis Show Superiority The Line-Up Poor Kick Costly to Blue Cheers Echo for Players | True | By Allison Danzigspecial To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/author-instructs-bryn-mawr-girls-experimental-writing-directed-by.html | AUTHOR INSTRUCTS BRYN MAWR GIRLS; Experimental Writing Directed by Mrs. Cora Hardy Jarrett Arouses Keen Interest | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bettyjoan-mckelvey-engaged.html | Betty-Joan McKelvey Engaged | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/alabama-carries-on-320-overpowers-stubborn-sewanee-eleven-after.html | ALABAMA CARRIES ON, 32-0; Overpowers Stubborn Sewanee Eleven After Slow Start | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/large-home-sold-in-bergen-county-property-at-woodcliff-lake.html | LARGE HOME SOLD IN BERGEN COUNTY; Property at Woodcliff Lake Contains Seven Acres With Modern Dairy MORRISTOWN DEAL CLOSED Residential Buying Active in Many Suburban Areas of New Jersey New Owners Buy Homes New Street in Westfield Area | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/newark-industrial-leasing.html | Newark Industrial Leasing | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/catholics-facing-crisis-in-austria-40000-are-said-to-have-left-the.html | CATHOLICS FACING CRISIS IN AUSTRIA; 40,000 Are Said to Have Left the Church Since Reich Took Over the Country Most Priests Submitted Arrests Are Made Period of Tribulation TOO DEEP TO BE PUSHED OVER TO BE REPLACED? | True | By John Banisterwireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/britains-policy-on-censorship-no-change-in-policy.html | BRITAIN'S POLICY ON CENSORSHIP; No Change in Policy | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/turn-to-social-sciences-is-growing-at-amherst.html | Turn to Social Sciences Is Growing at Amherst | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/youth-will-induct-young-tufts-head-many-educators-who-won-spurs.html | YOUTH WILL INDUCT YOUNG TUFTS HEAD; Many Educators Who Won Spurs Early on Carmichael Inauguration Program HE IS SEVENTH PRESIDENT Returns to Alma Mater After Teaching Experience In Four Other Institutions Goal of Church Founders Distinctive" Values Stressed Homecoming for Carmichael | True | By W. A. MacDonald | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/north-carolina-wins-on-passes-davidson-put-to-rout-by-tar-heels-air.html | NORTH CAROLINA WINS ON PASSES; Davidson Put to Rout by Tar Heels' Air Attack, 34 to 0 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ocean-travel.html | OCEAN TRAVEL | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/kathleen-mcenery-married-to-hugh-f-gage-in-home-of-uncle-and-aunt.html | Kathleen McEnery Married to Hugh F. Gage In Home of Uncle and Aunt, the Ivor Clarks | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/white-plains-eleven-overpowers-port-chester-in-league-contest.html | White Plains Eleven Overpowers Port Chester in League Contest; Tigers, W. I. A. A. Champions, Score by 41-0--New Rochelle Swamps La Salle, 36-0--Concordia Ties Edison Tech New Rochelle 36, La Salle Acad. 0 Pennington 7, Seton Hall 6 Chaminade 12, Hicksville 0 St. John's 18, Peekskill M. A. 14 Gorton 13, Saunders 0 Yonkers Central 12, Roosevelt 2 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/johnstown-takes-futurity-by-nose-belair-colt-leads-allegro-to-the.html | JOHNSTOWN TAKES FUTURITY BY NOSE; Belair Colt Leads Allegro to the Wire in Closing-Day Feature at Keeneland LIGHT SPUR HOME THIRD Victor Covers Six Furlongs in 1:11 2/5 -- Adds $9,335 to Year's Earnings | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bluenose-too-long-on-waterline-is-lightened-for-todays-content.html | Bluenose, Too Long on Waterline, Is Lightened for Today's Content; Captain Walters Removes Several Tons of Equipment From Schooner's Hull--To Meet Thebaud Over 36-Mile Course Moulton to Be at Wheel Agree on Figures | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/librarian-sounds-wellesley-ideas-miss-mccrum-interprets-campus.html | LIBRARIAN SOUNDS WELLESLEY IDEAS; Miss McCrum Interprets Campus Opinion on Books Through a Student Committee WIDENS RESEARCH WORK She Also Is Developing Small Dormitory Libraries to Stimulate Reading Interest Student Libraries Encouraged Research on Musical Works | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/news-of-markets-in-london-berlin-sterlings-recovery-checked-as.html | NEWS OF MARKETS IN LONDON, BERLIN; Sterling's Recovery Checked as Continental Europeans Buy Dollars PRICE OF GOLD DECLINES Sales Are largely for Arbitrage Purposes-- German Securities End on Soft Note Securities Mixed In Berlin | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sports-of-the-times-the-clash-by-the-charles-river-this-way-to-a-to.html | Sports of the Times; The Clash by the Charles River This Way to a Touchdown Holding That Line | True | By John Kieran | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/williams-and-tufts-play-66-deadlock-both-teams-get-touchdowns-in.html | WILLIAMS AND TUFTS PLAY 6-6 DEADLOCK; Both Teams Get Touchdowns in the Opening Period | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/u-s-riders-keep-horse-show-lead-wrights-perfect-round-helps-army.html | U. S. RIDERS KEEP HORSE SHOW LEAD; Wright's Perfect Round Helps Army Team Top Mexico and Chile at Washington | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/stores-begin-buying-winter-merchandise-cooler-weather-spurs-trade.html | STORES BEGIN BUYING WINTER MERCHANDISE; Cooler Weather Spurs Trade in Many Sections | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/providence-victor-73-springfield-beaten-by-fumble-in-third-period.html | PROVIDENCE VICTOR, 7-3; Springfield Beaten by Fumble, in Third Period | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/spunrayon-suits-cut-slash-of-4-in-the-retail-price-causes-talk-of.html | SPUN-RAYON SUITS CUT; Slash of $4 in the Retail Price Causes Talk of Sales War | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pittsburgh-board-would-add-stocks-asks-unlisted-trading-privileges.html | PITTSBURGH BOARD WOULD ADD STOCKS; Asks Unlisted Trading Privileges for 34 Securities on Exchange Here HEARING IS SET FOR NOV. 8 Move in Line With SEC Policy to Grant Such Trading if the Public Interest Warrants | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/corsi-reply-to-the-times-questions-wants-power-restored-for-local.html | Corsi Reply to The Times Questions; Wants Power Restored For Local Control of Relief Sees Unfairness to Employer Federal Economy Urged Would Change Security Act On Government Competition | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/harry-s-edwards-novelist-83-dead-dean-of-letters-in-georgia-was.html | HARRY S. EDWARDS, NOVELIST, 83, DEAD; Dean of Letters in Georgia Was Noted for Negro Folk Story, Eneas Africanus' EX-POSTMASTER IN MACON Theodore Roosevelt Appointee, He Served 12 Years--Friend of Ford and Other Leaders | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/changes-auto-financing-chrysler-is-reported-in-agreement-with.html | CHANGES AUTO FINANCING; Chrysler Is Reported in Agreement With Justice Department | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/m-renoir-speaks-of-war.html | M. RENOIR SPEAKS OF WAR | True | By Jean Renoir | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/speaking-of-popper-and-his-penguins-mr-poppers-penguins-by-richard.html | Speaking of Popper and His Penguins; MR. POPPER'S PENGUINS. By Richard and Florence Atwater. Illustrated by Robert Lawson. 139 pp. Boston, Mass.: Little, Brown & Co. $1.50. | True | E. L. B. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/committees-chosen-for-horse-show-ball-dr-c-f-tenney-heads-planners.html | COMMITTEES CHOSEN FOR HORSE SHOW BALL; Dr. C. F. Tenney Heads Planners of Event Here on Nov. 8 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/merchant-vessel-on-sale-tuesday-liner-american-legion-to-be.html | MERCHANT VESSEL ON SALE TUESDAY; Liner American Legion to Be Auctioned as First Step in Disintegration of Fleet 3 SISTER SHIPS TO GO TOO Maritime Commission Expected to Bid Them In and Shift Them to Pacific Trade | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miscellaneous-brief-reviews-my-husband-gabrilowitsch-by-clara.html | Miscellaneous Brief Reviews; MY HUSBAND GABRILOWITSCH. By Clara Clemens. Illustrated. 351 pp. New York: Harper & Brothers. $4. American Authors AMERICAN AUTHORS, 1600-1900. Edited by Stanley J. Kunitz and Howard Haycraft. Illustrated. 846 pp. New York: The H. W. Wilson Company. $5 Lore of Haiti TELL MY HORSE. By Zora Neale Hurston. Mustrated. 301 pp. Philadelphia: J. B. Lippincott & Co $3 Modern Advertising IT'S AN ART. By Helen Woodward. 405 pp. New York: Harcourt, Brace & Co. $2.75. Books in Brief Review Twenty Great Disasters DISASTER FIGHTERS. By Fairfax Downey. Illustrated. 323. pp. New York: G. P. Putnam's Sons. $3. Ballet Dancing DANCING AROUND THE WORLD. By Arnold Haskell Illustrated. 288 pp. Nea York: Dodge Publishing Company. $3. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hungarians-bitter-at-reich-attitude-resent-lukewarm-support-on.html | HUNGARIANS BITTER AT REICH ATTITUDE; Resent Lukewarm Support on Their Territorial ClaimsAmazed at Entente Stand Some Warning Signs | True | By Emil Vadnaywireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dewey-declares-lehman-budget-balanced-by-trick-he-points-to-state.html | DEWEY DECLARES LEHMAN BUDGET BALANCED BY TRICK; HE POINTS TO STATE DEBT Pledges 'Real Balance' in New York's Finances if Elected--Assails German Bund Shifting of Entries Charged Inherited Roosevelt Deficit Pays a Tribute to Macy Governor Used 'Bookkeeping Sleight-of-Hand,' Rival Asserts in Suffolk LEHMAN BUDGET SCORED BY DEWEY Deplores Lehman "Sacrifice" | True | From a Staff Correspondent. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/psychiatric-patients-to-present-art-show-75-adults-and-184-children.html | PSYCHIATRIC PATIENTS TO PRESENT ART SHOW; 75 Adults and 184 Children From Bellevue Class Take Part | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/candidates-chosen-by-chemical-society-names-of-14-in-the-contest.html | CANDIDATES CHOSEN BY CHEMICAL SOCIETY; Names of 14 in the Contest for Presidency Announced | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/coming-election-to-disclose-national-trends-a-british-report-on-the.html | COMING ELECTION TO DISCLOSE NATIONAL TRENDS; A BRITISH REPORT ON THE PROSPECTS FOR THE YULE SEASON Republican Fire President to Speak With No Chance of Overturn, Results Should Clarify Confusing Currents IN THE FALL BRIGHT COLORS APPEAR Prospect in States Farley's Words Leaders' Position Effect on the Public GETTING CLOSER TO HOME A MELON RIPENING IN THE FALL | True | By Turner Catledge | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/georgia-tech-tops-auburn-squad-76-engineers-win-fortysecone-renewal.html | GEORGIA TECH TOPS AUBURN SQUAD, 7-6; Engineers' Win Forty-secone Renewal of Gridiron Feud Before 20,000 Fans | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/catholics-urged-to-help-missions-cardinal-fumasonibiondi-in.html | CATHOLICS URGED TO HELP MISSIONS; Cardinal Fumasoni-Biondi, in Broadcast to U. S., Calls on Americans to Give WORK IN CHINA, INDIA CITED Mgr.Constantini Says Missions Are in Need of Immediate Aid in Eastern Areas | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/magazine-for-jersey-women.html | Magazine for Jersey Women | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/g-g-battle-to-speak.html | G. G. Battle to Speak. | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/french-movies-aid-rochester-course-films-and-stage-dramas-are.html | FRENCH MOVIES AID ROCHESTER COURSE; Films and Stage Dramas Are Expected to Help in Conversational Study | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lord-dunsany-reviews-the-years-of-his-life-patches-of-sunlight.html | Lord Dunsany Reviews the Years of His Life; PATCHES OF SUNLIGHT. | True | By Horace Reynolds | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/to-testify-in-jail-break-others-in-upstate-cities-face-call-in.html | TO TESTIFY IN JAIL BREAK; Others in Up-State Cities Face Call in O'Connell Inquiry | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/oil-price-linked-to-control-of-output-by-cooperative-state.html | Oil Price Linked to Control of Output By Cooperative State Regulation; Recent Cut in Quotations Is Regarded as a Stimulus for Adoption of Remedial Measures--President Roosevelt's Views Also a Factor PRICE OF OIL LINKED TO OUTPUT CONTROL Reaction to Price Cut Policy on Gasoline Stocks Additional Control Leverage Discounts in Illinois Determination of Price Mexican Oil Movement | True | By J. H. Carmical | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/for-miss-south-jersey-vineland-to-stage-ball-tuesday-to-pick-mardi.html | FOR 'MISS SOUTH JERSEY'; Vineland to Stage Ball Tuesday to Pick Mardi Gras Queen | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lehman-radio-talks-will-be-made-daily-sundays-only-exception-in.html | LEHMAN RADIO TALKS WILL BE MADE DAILY; Sundays Only Exception in Program to Start Tomorrow | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/says-democrats-flout-funds-curb-republican-national-committee.html | SAYS DEMOCRATS FLOUT FUNDS CURB; Republican National Committee Asserts Quayle Letter Asks Gifts by Jobholders SHEPPARD DEFINES RULING Declares It Legal for Federal Aides to Give 'Voluntarily' to Party Committees Committee Will Study Charge Officials Defend Gifts | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/whittemhoward.html | Whittem-Howard | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/car-factories-raise-pace-increase-production-plans-35-per-cent-on.html | CAR FACTORIES RAISE PACE; Increase Production Plans 35 Per Cent on Indication of Strong Fall Market Most Models Out Shows Real Optimism | True | By William C. Callahan | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/southern-california-scores-and-continues-drive-for-coast-conference.html | Southern California Scores and Continues Drive for Coast Conference Title; TROJANS CONQUER STANFORD, 13 TO 2 Southern California Rallies to Triumph After Trailing at Half-Time, 2 to 0 SANGSTER COUNTS ON PASS Anderson Adds Touchdown in Final Period--30,000 See Battle at Palo Alto | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sell-west-side-apartment.html | Sell West Side Apartment | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/experiment-may-cost-life-of-yale-student-explosion-of-compound-in.html | EXPERIMENT MAY COST LIFE OF YALE STUDENT; Explosion of Compound in Laboratory Burns S. R. Brinkley | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/drake-beats-miami-186.html | Drake Beats Miami, 18-6 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/air-safety-is-studied-aviation-groups-consider-many-phases-of.html | AIR SAFETY IS STUDIED; Aviation Groups Consider Many Phases of Problem At Annual Meeting Incompetent Instructors Blamed Asks More Rigid Training New Needs Are Listed | True | By James Bassett Jr. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/army-mobilizes-industry-for-war-earmarks-10000-plants-for.html | ARMY 'MOBILIZES INDUSTRY FOR WAR; Earmarks 10,000 Plants for Production Service After Nation-Wide Survey. FINDS '100% COOPERATION' Contracts Worth $19,000,000 Awarded to Train Factories in Emergency Tasks Contracts Awarded Cooperation Is Praised Tank Has Many Parts. | True | By Leland C. Speersspecial To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/madrigal-series-opened-singers-give-bach-cantatas-before-a.html | MADRIGAL SERIES OPENED; Singers Give Bach Cantatas Before a Responsive Audience | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bergenfield-is-selling-realty-taken-for-taxess.html | Bergenfield Is Selling Realty Taken for Taxess | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/japan-orders-boycott-action-taken-against-chinese-communist-areas.html | JAPAN ORDERS BOYCOTT; Action Taken Against Chinese Communist Areas | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/n-c-state-plays-77-tie-finishes-even-with-furman-eleven-second-year.html | N. C. STATE PLAYS 7-7 TIE; Finishes Even With Furman Eleven Second Year in Row | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/from-the-drama-mailbag-the-golden-fellowships.html | FROM THE DRAMA MAILBAG; The Golden Fellowships | True | HENRY K. MORITZ. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/army-training-in-danzig-all-youths-are-recruited-in-auxiliary.html | ARMY TRAINING IN DANZIG; All Youths Are Recruited in Auxiliary Police Force | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lowell-tops-arnold-330.html | Lowell Tops Arnold, 33-0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fewer-jobless-in-street-applications-off-and-openings-up-exchange.html | FEWER JOBLESS IN STREET; Applications Off and Openings Up, Exchange Group Says | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/family-of-5-dies-of-lack-of-oxygen-father-mother-and-their-3.html | FAMILY OF 5 DIES OF LACK OF OXYGEN; Father, Mother and Their 3 Children Asphyxiated in Jersey City Flat THREE HEATERS TURNED ON All Windows Closed Tight Despite Warning Given by Neighbors Early in Night | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/harvard-sponsors-new-architecture-modern-models-by-students-are-put.html | HARVARD SPONSORS NEW ARCHITECTURE; Modern Models by Students Are Put in Exhibit for Lay Public and Profession BASED ON 'SOCIAL CHANGE' Technique, Combines Function With Esthetic Design and the Science of Building Inventive Impulse Spurred Guidance Toward Teaching | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/art-novelties-shown-in-decorative-ware-craftsmen-turn-their-skill.html | ART NOVELTIES SHOWN IN DECORATIVE WARE; Craftsmen Turn Their Skill to Effective Design and Color | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/humbertmelrose.html | Humbert--Melrose | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/music-taught-to-blind-in-lighthouse-classes.html | Music Taught to Blind In Lighthouse Classes | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/westfield-halted-by-columbia-high-victors-take-to-air-to-win-by-7.html | WESTFIELD HALTED BY COLUMBIA HIGH; Victors Take to Air to Win by 7 to 0--Results of Other School Engagements West Side 0, Kearny 0 St. Benedict's 7, B. M. I. 7 SCORE BY PERIODS East Orange 21. Montclair 0 West Orange 19, Orange 0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/santa-clara-halts-arkansas-21-to-6-maintains-perfect-record-by.html | SANTA CLARA HALTS ARKANSAS, 21 TO 6; Maintains Perfect Record by Taking Thrill-Filled Game Before 25,000 on Coast ROCHE SPRINTS 52 YARDS Forward-Lateral and Plunge Net Other Bronco Markers--Losers March 75 Yards | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-fair-today-symphony-in-steel-with-only-six-months-to-go-the.html | THE FAIR TODAY: SYMPHONY IN STEEL; With Only Six Months to Go, the Builders Bring to Life the Visions of the Planners THE GREAT FAIR RISES | True | By Hal Borland | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/art-given-to-williams-blashfield-treasures-occupy-museum-memorial.html | ART GIVEN TO WILLIAMS; Blashfield Treasures Occupy Museum Memorial Room | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-new-books-for-younger-readers-posey-and-the-peddler-by-maud.html | The New Books for Younger Readers; POSEY AND THE PEDDLER. By Maud Lindsay. Illustrated by Ellis Credle. 186 pp. New York: Lothrop, Lee & Shepard Company. $1.50. Mr. Daglish's Zoo ANIMALS IN BLACK AND WHITE. By Eric Fitch Daglish. 225 pp. New York: William Morrow & Co. $2.50. In Garibaldi's Day RED SKY OVER ROME. By Anne D. Kyle. With illustrations by Marguerite de Angeli. 260 pp. Boston, Mass.: Houghton Mifflin Company. $2. Grandfather's Hat BENJIBFS HAT. By Mabel Leigh Hunt. Illustrated by Grace Paull. 119 pp. New York: Frederick A. Stokes Company. $1.75. Quetzacoatl the God THE BLUE-EYED GOD. By Francis Rotch. 311 pp. Cald- Francis Rotch. 311 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2.50. | True | By Ellen Lewis Buella. T. E. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/held-in-4100-gem-theft-man-accused-of-using-anothers-name-to.html | HELD IN $4,100 GEM THEFT; Man Accused of Using Another's Name to Swindle Stores | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-leavin-mr-levene.html | THE LEAVIN' MR. LEVENE | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/chapel-marriage-for-lydia-blagden-she-is-wed-at-the-estate-of-mrs.html | CHAPEL MARRIAGE FOR LYDIA BLAGDEN; She Is Wed at the Estate of Mrs. Morgan Hamilton to Seymour Saltus TWIN SISTERS ATTEND HER Large Reception Is Held at Home--Dr. Lloyd Saltus Best Man for Brother | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/union-holiday-riot-is-laid-to-murphy-michigan-witnesses-say-state.html | UNION HOLIDAY RIOT IS LAID TO MURPHY; Michigan Witnesses Say State and Local Police Were Not Allowed to Interfere HALTED BY COLLEGE BOYS Dies Committee Is Told 3,000 of Them Blocked Attempt to Close Lansing Cafes | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/coast-warehouse-tieup-ends.html | Coast Warehouse Tie-Up Ends | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/deaths.html | Deaths | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/science-harnesses-static-to-trace-hurricane-paths.html | Science Harnesses Static To Trace Hurricane Paths | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/americans-quit-canton-state-department-issues-list-of-those-going.html | AMERICANS QUIT CANTON; State Department Issues List of Those Going to Hong Kong | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mrs-delancey-a-kane-member-of-old-new-york-family-dies-in.html | MRS. DELANCEY A. KANE; Member of Old New York Family Dies in Westchester at 89 | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/loyola-of-the-south-scores.html | Loyola of the South Scores | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen-monday.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN; Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/students-on-tour-explain-new-charter-fredonia-seniors-apply-speech.html | STUDENTS ON TOUR EXPLAIN NEW CHARTER; Fredonia Seniors Apply Speech and Social Science Training | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/refugee-problem-put-before-clubs-emily-balch-offers-plan-for.html | REFUGEE PROBLEM PUT BEFORE CLUBS; Emily Balch Offers Plan for Absorption of Immigrants From Central Europe BENEFIT TO NATION SEEN Peace League Founder Urges Adoption of Families as a Boon to Art and Science Adjustment for Newcomers Specialist in Migration Problems. Associated With Jane Addam | True | By Elizabeth la Hines | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bowdoin-downs-colby-on-openinghalf-drive.html | Bowdoin Downs Colby On Opening-Half Drive | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/football-scores-scores-of-football-games.html | Football Scores; Scores of Football Games | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/first-big-ten-setback-suffered-by-illinois-in-contest-with.html | First Big Ten Setback Suffered by Illinois in Contest With Northwestern; ILLINOIS TOPPLED BY NORTHWESTERN Wildcats Tally in the First and Fourth Periods to Win by 13 to 0 HAHNENSTEIN IS STAR Sparks Rushing Attack and Scores One of Two Touchdowns Before 37,000 STATISTICS OF THE GAME Drive Starts at Midfield Fourth Smash Scores | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/backs-amendment-1-meany-holds-mayor-and-labor-err-in-opposition.html | BACKS AMENDMENT 1; Meany Holds Mayor and Labor Err in Opposition | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/plot-near-madison-sq-resold-for-apartments.html | Plot Near Madison Sq. Resold for Apartments | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/france-shakes-up-foreign-service-shifts-in-ambassadors-and-in-paris.html | FRANCE SHAKES UP FOREIGN SERVICE; Shifts in Ambassadors and in Paris Officials Linked to a Revision of Policy NATION WILL VOTE TODAY Election of Senators to Test Popular Front and Opinion on the Munich Accord Workers Are Warned Vote to Test Foreign Policy Big Arms Program in View | True | Wireless to TEE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/princeton-cub-harriers-first.html | Princeton Cub Harriers First | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/brazil-to-prosecute-integralists-chief-salgado-is-linked-by.html | BRAZIL TO PROSECUTE INTEGRALIST'S CHIEF; Salgado Is Linked by Tribunal to Fascist Plots | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/greek-primate-dies-in-athens-hospital-archbishop-chrysostomos-was.html | GREEK PRIMATE DIES IN ATHENS HOSPITAL; Archbishop Chrysostomos Was Author and Scholar | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/n-y-u-team-takes-race-beats-lafayette-harriers-2035spark-of-losers.html | N. Y. U. TEAM TAKES RACE; Beats Lafayette Harriers, 20-35--Spark of Losers First | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/children-of-chinese-statesmen-at-cornell.html | CHILDREN OF CHINESE STATESMEN AT CORNELL | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-reviewers-notebook-a-noteworthy-first-new-york-showingcurrent.html | A REVIEWER'S NOTEBOOK; A Noteworthy First New York ShowingCurrent Group and Solo Exhibitions | True | By Howard Devree | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/texas-a-and-m-ties-baylor-66-aggies-twice-reach-1foot-line-but-are.html | TEXAS A. AND M. TIES BAYLOR, 6-6; Aggies Twice Reach 1-Foot Line but Are Unable to Break Deadlock | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hopeful-for-conference-secretary-predicts-success-for-meeting-in.html | HOPEFUL FOR CONFERENCE; Secretary Predicts Success for Meeting in Chile | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/erasmus-topples-new-utrecht-1913-watts-late-marker-decides-before.html | ERASMUS TOPPLES NEW UTRECHT, 19-13; Watt's Late Marker Decides Before Crowd of 20,000 at Ebbets Field LINCOLN BLANKS MANUAL Goldberg and Bonadona Score to Give Team 13-0 Verdict in Football Twin Bill Runs Back Kick to 20 Pace-Setter Fumbles | True | By Roscoe McGowen | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/text-of-deweys-speech-at-republican-rally-in-suffolk-defines-sound.html | Text of Dewey's Speech at Republican Rally in Suffolk; Defines 'Sound Financier' Accepts Bid to Scrutinize Chides Governor for Silence Will Fight Any Affront Analyzes Balanced Budget Talks About Franchise Tax Answer to Financial Miracle | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/trio-of-new-york-opens-series-here-group-makes-town-hall-debut-in.html | TRIO OF NEW YORK OPENS SERIES HERE; Group Makes Town Hall Debut in First of Five Chamber Music Concerts Brahms Work Played Schumann Trio Given | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pingel-sets-pace-as-michigan-state-topples-syracuse-from-unbeaten.html | Pingel Sets Pace as Michigan State Topples Syracuse From Unbeaten Ranks; SYRACUSE HALTED IN THRILLER, 19-12 Pingel Registers Twice and Passes to Other Michigan State Touchdown ALLEN GRABS LONG TOSS Orange Player Goes Over on 45-Yard Forward Thrown by Sidat-Singh STATISTICS OF THE GAME Pass Gains 32 Yards Fumble Ends March | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/roanoke-halts-richmond.html | Roanoke Halts Richmond | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/change-through-revolution-out-of-revolution-autobiography-of.html | Change Through Revolution; OUT OF REVOLUTION. Autobiography of Western Man. By Eugen Rosenstock-Huessy. Illustrated 795 pp. New York: William Morrow & Co. $6. | True | By William MacDonald | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/koehnrand.html | Koehn--Rand | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/in-brief-events-in-new-york-and-elsewhere-white-plains.html | IN BRIEF; Events in New York And Elsewhere White Plains | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/barbour-scores-vote-inquiry-ban-court-of-errors-and-appeals-is.html | BARBOUR SCORES VOTE INQUIRY BAN; Court of Errors and Appeals Is Criticized for Ruling on Hudson County HE WARNS OF WIDE FRAUD Prosecutor Also Is Rebuked for Failure to End 'Shocking State of Affairs' ELY AT RALLY IN NEWTON He Assails Barbour for 'Alliance' With Wall Street | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE. | True | FRANK JOHNSON.ARNOLD FRIEDMAN. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dr-amess-setter-first-jerry-essig-wins-shooting-dog-field-stake-at.html | DR. AMESS SETTER FIRST; Jerry Essig Wins Shooting Dog Field Stake at Medford | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/acreage-estates-sold-in-greenwich-new-yorker-acquires-archer-h.html | ACREAGE ESTATES SOLD IN GREENWICH; New Yorker Acquires Archer H. Brown Property in Round Hill Area Several Estate Sales | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bitenskyschonfeld.html | Bitensky--Schonfeld | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tulsa-tops-oklahoma-aggies.html | Tulsa Tops Oklahoma Aggies | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/books-and-authors-forthcoming-books-fiction-nonfiction.html | Books and Authors; FORTHCOMING BOOKS FICTION NON-FICTION | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-mohawks-and-the-english-the-faithful-mohawks-by-john-wolfe.html | The Mohawks and the English; THE FAITHFUL MOHAWKS. By John Wolfe Lydekker. With a foreword by the Right Honourable Lord Tweedsmuir. 206 pp. New York. The Macmillan Company.; $3.75. | True | HENRY STEELE COMMAGEB. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/political-talks-today.html | Political Talks Today | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/brokers-are-wary-on-incorporation-splitting-of-commissions-with.html | BROKERS ARE WARY ON INCORPORATION; Splitting of Commissions With Valued Clients Held to Be Real Aim of Proposal BROKERS ARE WARY ON INCORPORATION | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bridge-a-hiatus-is-here-next-major-tourney-in-new-york-areas-is.html | BRIDGE: A HIATUS IS HERE; Next Major Tourney in New York Areas Is Some Time Away—Three Hands A Bidding Problem Choice Between Suits An "If" Hand | True | By Albert H. Morehead | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/press-curb-plan-stirs-dartmouth-trustees-will-act-on-report-urging.html | PRESS CURB PLAN STIRS DARTMOUTH; Trustees Will Act on Report Urging Ownership of Daily by the College EDITORIAL IS CRITICIZED Support of Quarry Strike Is Attacked as Being 'of No Interest in Hanover' Tendency to Go Its Own Way" Hits "Too Serious" Editors | True | By Harland Manchester | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/queries-and-answers-queries-answers-a-correction.html | Queries and Answers; QUERIES ANSWERS A CORRECTION | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fire-record.html | Fire Record | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/freshman-health-high-at-barnard-average-of-physical-tests-of-214.html | FRESHMAN HEALTH HIGH AT BARNARD; Average of Physical Tests of 214 Girls Puts Age at 17, Weight 124 Pounds | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/la-salle-takes-200-game.html | La Salle Takes 20-0 Game | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pauline-wagner-wed-to-gordon-harrison-summer-home-of-his-parents-in.html | PAULINE WAGNER WED TO GORDON HARRISON; Summer Home of Her Parents in Berkshires Scene of Ceremony | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/two-felons-die-in-prison-fight.html | Two Felons Die in Prison Fight | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/curtis-high-beaten-by-manchester-team-bows-to-central-by-190-on.html | CURTIS HIGH BEATEN BY MANCHESTER TEAM; Bows to Central by 19-0 on Stapleton Gridiron | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wagner-triumphs-270-crushes-new-york-aggies-as-schipani-tallies.html | WAGNER TRIUMPHS, 27-0; Crushes New York Aggies as Schipani Tallies Thrice | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wide-bail-inquiry-begun-in-brooklyn-valentine-calls-for-detectives.html | WIDE BAIL INQUIRY BEGUN IN BROOKLYN; Valentine Calls for Detectives' Notebooks to Help Reconstruct Stolen Records EXPECTS NO NEW ARRESTS But Two Patrolmen Who Failed to Report the Theft Face Disciplinary Action Calls for Memoranda Sent to All Precincts Two Patrolmen Face Charges | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/storm-damages-macdowell-colony.html | STORM DAMAGES MACDOWELL COLONY | True | NANCY BYRd Turner. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/scout-districts-revised-boundaries-here-are-changed-to-coincide.html | SCOUT DISTRICTS REVISED; Boundaries Here Are Changed to Coincide With Health Areas | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/may-irwin-dead-comedienne-76-stage-favorite-of-90s-and-early-part.html | MAY IRWIN DEAD; COMEDIENNE, 76; Stage Favorite of 90s and Early Part of This Century Was 50 Years in Theatre INTRODUCED NOTED SONGS Began Career With Sister at 12--Named 'Secretary of Laughter' by Wilson Among Her Hit Tunes Climax of Her Career The Fifty-Foot Kiss | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dean-hanover-sets-mark.html | Dean Hanover Sets Mark | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/party-race-the-home-stretch-season-for-politics-activity-in-the.html | Party Race; The Home Stretch Season for Politics Activity in the West Up-State Campaign Cloak of Reaction' Battle of Harrisburg THE BATTLE OVER CONGRESS NEARS A CLIMAX | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/jersey-bankers-to-meet-midyear-conference-set-for-oct-27-and-28.html | JERSEY BANKERS TO MEET; Midyear Conference Set for Oct. 27 and 28 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/coins-of-sarawaks-white-rajah-domestic-coinage-september.html | COINS OF SARAWAK'S WHITE RAJAH; Domestic Coinage, September | True | F. L. W. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wills-for-probate.html | Wills for Probate | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/nyu-upset-again-by-lafayette-76-averts-shutout-in-last-six-seconds.html | N.Y.U. UPSET AGAIN BY LAFAYETTE, 7-6; Averts Shut-Out in Last Six Seconds but Misses Tie as Campanis's Kick Is Low Passes Pave the Way N. Y. U. UPSET AGAIN BY LAFAYETTE, 7-6 Violet Rocked Back Another Fumble on March Statistics of the Game Violet Machine Stalls | True | By Kingsley Childsspecial To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/european-singers-arrive.html | European Singers Arrive | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rice-beats-texas-136-takes-first-conference-game-by-touchdown-in.html | RICE BEATS TEXAS, 13-6; Takes First Conference Game by Touchdown in Last Period | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/irwin-trial-is-postponed.html | Irwin Trial Is Postponed | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/gettysburg-victor-168-turns-back-f-and-m-eleven-in-conference.html | GETTYSBURG VICTOR, 16-8; Turns Back F. and M. Eleven in Conference Contest | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/results-in-other-sports.html | Results in Other Sports | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mentalltaylor.html | Mentall-Taylor | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/burkitt-sees-plot-as-jail-ousts-him-throwed-out-too-soon-in-plan-of.html | BURKITT SEES PLOT AS JAIL OUSTS HIM;' Throwed Out' Too Soon in Plan of Hague to Spoil His Parade, He Insists TELLS OF HUNGER STRIKE Also Describes a Ball Game in Prison in Which 'Hagues' Beat 'Burkitts,' 28-25 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/forest-hills-rental-survey.html | Forest Hills Rental Survey | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/capper-attacks-farm-aid-schemes-also-scores-new-deal-tax-burden-and.html | CAPPER ATTACKS FARM AID SCHEMES; Also Scores New Deal Tax Burden and Centralization of Authority ALLEGES REGIMENTATION Kansas Senator Urges Voters to Replace All 'Yes Men' in Public Office Would Retire "Yes" Men Powers Given President | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/middlebury-philosophy-gains.html | Middlebury Philosophy Gains | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/holy-cross-routs-georgia-29-to-6-24000-see-varied-attack-by-purple.html | HOLY CROSS ROUTS GEORGIA, 29 TO 6; 24,000 See Varied Attack by Purple Eleven Score in Every Period STATISTICS OF THE GAME Pass Starts Drive Gerasimas Recovers Fumble | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/parkway-lane-to-close.html | Parkway Lane to Close | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/g-b-shaws-disciple.html | G. B. SHAW'S DISCIPLE | True | By Bosley Crowther | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wales-wins-by-42-as-55000-look-on-shows-way-to-englands-team-in.html | WALES WINS BY 4-2 AS 55,000 LOOK ON; Shows Way to England's Team in International Soccer Test on Cardiff Field | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/simmons-training-to-run-business-new-curriculum-of-secretarial.html | SIMMONS TRAINING TO 'RUN BUSINESS'; New Curriculum of Secretarial Studies Aims to Fit Women for 'Small' Enterprises | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/irving-school-loses-137-loses-to-albany-academy-hill-and-colonna.html | IRVING SCHOOL LOSES, 13-7; Loses to Albany Academy, Hill and Colonna Tallying | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/movie-ball-at-white-plains.html | Movie Ball at White Plains | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/troops-in-hankow-target-of-planes-forces-scatter-to-shelter-so-only.html | TROOPS IN HANKOW TARGET OF PLANES; Forces Scatter to Shelter, So Only a Few Dozen Refugees Are Reported Hit FALL IN 2 WEEKS IS SEEN Chinese Forming New Defenses North of Canton as Foes Take All of City Thousands Must Get Out See Victory in Two Weeks Canton Completely Occupied United States Plane Set on Fire | True | By F. Tillman Durdinwireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/jaialai-results.html | Jai-Alai Results | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mrs-john-h-p-keat-taught-english-for-20-years-in-the-orange-high.html | MRS. JOHN H. P. KEAT; Taught English for 20 Years in the Orange High School | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/git-along-little-dogie-or-bringing-a-bit-of-the-old-west-to-east.html | GIT ALONG, LITTLE DOGIE; Or, Bringing a Bit of the Old West to (East) Fifty-fifth Street | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/helen-tyson-is-wed-to-louis-madeira-4th-chestnut-hill-girls-bridal.html | HELEN TYSON IS WED TO LOUIS MADEIRA 4TH; Chestnut Hill Girl's Bridal Held in St. Paul's Church There | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/japanese-army-chief-predicts-the-collapse-of-chinese-forces-after.html | Japanese Army Chief Predicts the Collapse Of Chinese Forces After Capture of Hankow | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/indiana-defeated-by-kansas-state-air-attack-in-second-period-starts.html | INDIANA DEFEATED BY KANSAS STATE; Air Attack in Second Period Starts Wildcats to Victory by 13 to 6 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-arms-campaign-revealed-in-britain-vickersarmstrong-plans-huge.html | NEW ARMS CAMPAIGN REVEALED IN BRITAIN; Vickers-Armstrong Plans Huge Factory in General Speed-Up | True | Wiress to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/flagstad-concert-on-nov-15-will-assist-needy-children-many-members.html | Flagstad Concert on Nov. 15 Will Assist Needy Children; Many Members of Society Are Patrons of Event in Behalf of the New York Kindergarten Association | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/players-will-mark-50th-birthday-nov-6-scenes-from-shakespeare-to-be.html | PLAYERS WILL MARK 50TH BIRTHDAY NOV. 6; Scenes From Shakespeare to Be Feature of Entertainment | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/empire-city-chart-laurel-entries-empire-city-entries-narrangansett.html | EMPIRE CITY CHART; Laurel Entries Empire City Entries Narrangansett Park Entries | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/trade-drop-is-narrowed-somewhat-but-sales-remain-under-37-volume.html | Trade Drop Is Narrowed Somewhat; BUT SALES REMAIN UNDER '37 VOLUME Wholesale Buying Turns Up as Stores Begin to Cover Against the Holiday PLANT SCHEDULES READY Rain Helps South's Crops, and Citrus Yield Rises, Reducing Price Tone COOL WAVE HELPS KANSAS But Trade Is Nevertheless 10 % Below a Year Ago DROP HERE NARROWER Wholesale Markets Also More Active With Cooler Weather TRADE FOLLOWS MERCURY Early Chicago Dip Reversed as Weather Turns Cool VIRGINIA BUILDING UP Permits in September Were 27% Above Those of Last Year SOUTH'S TRADE LOWER But Industrial Operations Rise and Crop Outlook Is Better AUTO EXPANSION AIDS OHIO Cleveland Steel Rate Up -- Glass Operations Increased PHILADELPHIA DIP 13.2% Wholesale Trade Also Is Lower-- Carloadings Better DALLAS SALES UP 6 TO 8% Cold Weather Cotton Marketing Are Spurs to Trade NORTHWEST ORDERS RISE But Weather Cuts Retail Trade, Except in Montana NEW ENGLAND TRADE OFF Heat Cuts Sales, but Wire and Rail Lines Are Back to Normal ST. LOUIS TRADE RISES | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-new-chamber-orchestra.html | A NEW CHAMBER ORCHESTRA | True | By Olin Downes | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/text-of-regulations-on-wages-act.html | Text of Regulations on Wages Act | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tea-for-benefit-aides.html | Tea for Benefit Aides | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/shaw-to-address-exporters.html | Shaw to Address Exporters | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fund-is-given-penn-state-for-murals-class-of-32-donates-4500-for.html | Fund Is Given Penn State for Murals; Class of '32 Donates $4,500 for Work | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/conference-on-taxation-national-association-to-meet-in-detroit-this.html | CONFERENCE ON TAXATION; National Association to Meet in Detroit This Week | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/iowa-state-beats-kansas-u-21-to-7-cyclones-score-third-big-six.html | IOWA STATE BEATS KANSAS U., 21 TO 7; Cyclones Score Third Big Six Victory in Row-Kischer Plays in Fine Form | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/seized-set-recognized-reich-stamps-now-valid-in-sudeten-replacing.html | SEIZED SET RECOGNIZED; Reich Stamps Now Valid In Sudeten, Replacing The Provisionals The Story of a Stamp Swedish Plea Rejected New Air Mail Stop Presidential" Designs Sales of "Presidentials" | True | By Kent B. Stilesruth U. Rickarby. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-novel-of-genevan-dynasties-in-shadows-around-the-lake-guy-de.html | A Novel of Genevan Dynasties; In "Shadows Around the Lake" Guy de Pourtales Attempts to Do for the Great Calvinist Families What Mann Did in "Buddenbrooks" SHADOWS AROUND THE LAKE. By Guy de Pourtales. Translated from the French by Geoffrey Sainsbury. 480 pp. New York: Alfred A. Knopf. $3. | True | By Alfred Kazin | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/change-in-realty-firm-partnership-of-gans-zeckendorf-to-be.html | CHANGE IN REALTY FIRM; Partnership of Gans, Zeckendorf to Be Dissolved | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cynthia-holden-fiancee-haverford-pa-girl-to-be-bride-of-wilbur-l.html | CYNTHIA HOLDEN FIANCEE; Haverford, Pa., Girl to Be Bride of Wilbur L. Lafean Jr. | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/novelties-from-many-lands-at-venice-festival.html | NOVELTIES FROM MANY LANDS AT VENICE FESTIVAL | True | By Raymond Hall | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/club-manager-held-in-thefts.html | Club Manager Held in Thefts | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/old-rome-dug-up-in-britain.html | OLD ROME DUG UP IN BRITAIN | True | By Harold Butcher | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/will-conform-in-south-cotton-textile-group-says-mills-will.html | WILL CONFORM' IN SOUTH; Cotton Textile Group Says Mills Will Cooperate in Wage Law | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/henry-bodkin-chief-of-fingerprint-bureau-of-philadelphia-police.html | HENRY BODKIN; Chief of Fingerprint Bureau of Philadelphia Police | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/catholic-alumnae-gather-this-week-georgian-court-will-be-host-to.html | CATHOLIC ALUMNAE GATHER THIS WEEK; Georgian Court Will Be Host to State Chapter Saturday | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/columbia-cubs-set-back-peters-pass-to-rose-wins-for-princeton.html | COLUMBIA CUBS SET BACK; Peter's Pass to Rose Wins for Princeton Freshmen, 6-0 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pitt-overpowers-so-methodist-347-37500-see-panthers-flask.html | PITT OVERPOWERS SO. METHODIST, 34-7; 37,500 See Panthers Flask Bewildering Attack to Rout Rivals PASS YIELDS FIRST TALLY Chickermo Starts Scoring in Less Than 6 Minutes--Dewell Stars for Mustang STATISTICS OF THE GAME Mustangs Fight Hard Score in Three Plays | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/john-dewey-to-lecture-he-opens-series-in-celebration-of-ethical.html | JOHN DEWEY TO LECTURE; He Opens Series in Celebration of Ethical Culture's 60 Years | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/harvard-demands-free-city-status-students-gibe-at-cambridge-move-to.html | HARVARD DEMANDS 'FREE CITY' STATUS; Students Gibe at Cambridge Move to Make University a Separate Municipality TAX EXEMPTION OLD ISSUE Politics Is Charged A Matter of Taxes | True | By F. Lauriston Bullard | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/business-index-at-years-high-all-components-higher-except-lumber.html | BUSINESS INDEX AT YEAR'S HIGH; All Components Higher Except Lumber Output, Led by Electric Power Series; Steel Production Advances Against Downward Seasonal Trend | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/marie-l-chandler-becomes-engaged-shipley-school-alumna-will-be.html | MARIE L. CHANDLER BECOMES ENGAGED; Shipley School Alumna Will Be Bride of Samuel D. Hughes | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/party-feud-cuts-barbours-chance-key-man-in-election-ely-his.html | PARTY FEUD CUTS BARBOUR'S CHANCE; KEY MAN IN ELECTION Ely, His Democratic Rival, Is Believed Likely to Win if He Gets Hague's Full Support Rumors of 1940 Ambition Past Performances Coercion Charged | True | By C. Harold Levy | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/daughter-to-russel-dellers.html | Daughter to Russel Dellers | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/gains-for-wagner-reported-upstate-manager-says-senator-will-win-by.html | GAINS FOR WAGNER REPORTED UP-STATE; Manager Says Senator Will Win by Larger Margin Than He Got in 1932 VETERANS TO AID MEAD Marshall Field 3d, Suffolk Republican, Backs Lehman, Democrats Announce | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/along-wall-street-candidates-steel-prices-the-wages-and-hours-act.html | ALONG WALL STREET; Candidates Steel Prices The Wages and Hours Act The I. B. A. Convention Wheat Supplies | True | By Edward J. Condon | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/farm-workers-decline-onethird-in-sixty-years.html | Farm Workers Decline One-third in Sixty Years | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/major-defense-policy-of-the-nation-changes-selfscrutiny-in-face-of.html | MAJOR DEFENSE POLICY OF THE NATION CHANGES; Self-Scrutiny in Face of World Events Points to Armed Preparedness--South America a Factor Baruch Is Direct Mixed Reasons Found Two-Fleet Program A Different Picture Power and Industry MORE FIGHTING EQUIPMENT FOR UNCLE SAM | True | By Charles W. Hurd | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/will-speak-at-new-rochelle.html | Will Speak at New Rochelle | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/kutztown-in-front-210-drops-montclair-teachers-from-ranks-of.html | KUTZTOWN IN FRONT, 21-0; Drops Montclair Teachers From Ranks of Undefeated | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/classical-museum-opened-at-vassar-greek-roman-and-egyptian-relics.html | CLASSICAL MUSEUM OPENED AT VASSAR; Greek, Roman and Egyptian Relics Are Displayed in Appropriate Settings CASES PLANNED FOR STUDY Hand-Lettered Labels Mark Each Exhibit--Workship for Students Included Faculties Aid in Furnishings Giustiniani Marbles Shown | True | Special to THE NEW YORK TIMES | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/kerry-blue-takes-shows-top-prize-mulcahys-ch-bumble-bee-of-delwin.html | KERRY BLUE TAKES SHOWS TOP PRIZE; Mulcahy's Ch. Bumble Bee of Delwin Queensboro Victor in Final Judging THE CHIEF AWARDS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/princeton-widens-debating-program-new-plan-calls-for-field-trips-to.html | PRINCETON WIDENS DEBATING PROGRAM; New Plan Calls for Field Trips to Study Public Issues at Firsthand MUNICH PACT FIRST TOPIC Union Meetings Face a Broad Outlook on World Politics and Domestic Problems Smaller Groups Planned New Newspaper Projected Membership List Issued | True | Special to THE NEW YORK TIMES.. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/japan-will-allow-victory-celebration-korea-is-already-demonstrating.html | JAPAN WILL ALLOW VICTORY CELEBRATION; Korea Is Already Demonstrating Over Canton Upon Orders | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sales-tax-income-higher-in-quarter-city-collects-9730515-total.html | SALES TAX INCOME HIGHER IN QUARTER; City Collects $9,730,515 Total, Against $9,396,878 in Same Period Last Year RETURNS ALSO SHOW GAIN Effectiveness of Law Said to Be Enhanced by Upholding of Personal Property Levy | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hollybrook-abandon-takes-springer-open-allage-sluke-second-year-in.html | Hollybrook Abandon Takes Springer Open All-Age Sluke Second Year in Row; CAESAR'S SPRINGER FIELD TRIAL VICTOR Hollybrook Abandon, Handled by Owner, Takes Fishers Island Stake Again THREE SERIES NECESSARY Mrs. Dater Guides Moorewood Rush to Second Place in Group of 17 Dogs Perfect Weather Prevails Not Much Spectacular Work SOME OF THE SMOOTH FOX TERRIERS OWNED BY JAMES A. FARRELL JR. OF DARIEN | True | By Henry R. Ilsley | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-dance-premiere-of-fokine-dance.html | THE DANCE; Premiere of Fokine Dance | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/can-war-be-conquered-just-as-slavery-was-the-forces-of-sanity-on.html | CAN WAR BE CONQUERED, JUST AS SLAVERY WAS?; The Forces of Sanity On the Side of Peace CAN WE CONQUER WAR- AS WE DID SLAVERY? | True | By James T. Shotwell | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/seven-prizes-given-at-art-exhibition-philadelphia-display-offers.html | SEVEN PRIZES GIVEN AT ART EXHIBITION; Philadelphia Display Offers Entries of Water-Color Club and Miniature Painters BARSE MILLER IS HONORED Carolyn A. John Receives Dana Medal--Mabel Welsh of New York Wins Miniatures Prize | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dance-for-stevens-freshmen.html | Dance for Stevens Freshmen | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/executives-club-to-meet.html | Executives' Club to Meet | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/estate-sold-in-yorktown.html | Estate Sold in Yorktown | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/social-notes-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Notes in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT HOT SPRINGS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mayors-support-for-miss-bellanca-he-publicly-guarantees-every-act.html | MAYOR'S SUPPORT FOR MISS BELLANCA; He 'Publicly Guarantees Every Act and Deed' of Candidate for Representative CHEERED BY UNION GROUP La Guardia Pledges That Labor-Republican Nominee Will Make No Rash Promises | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/huge-fresco-at-the-mount-vernon-library-completed-by-federal-art.html | Huge Fresco at the Mount Vernon Library Completed by Federal Art Project Worker | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/boston-police-to-give-fetes-at-halloween-commissioner-hopes-parties.html | BOSTON POLICE TO GIVE FETES AT HALLOWEEN; Commissioner Hopes Parties in Stations Will Curb Vandalism | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/corrects-candidate-list-citizens-union-reframes-its-statements-in.html | CORRECTS CANDIDATE LIST; Citizens Union Reframes Its Statements in Two Cases | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/unity-achieved-in-the-colonial-house-in-the-metropolitans.html | UNITY ACHIEVED IN THE COLONIAL HOUSE; In the Metropolitan's Exhibition, Harmony Between Furniture and Background Is Shown CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/erecting-port-chester-homes.html | Erecting Port Chester Homes | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/drexel-checks-juniata-triumphs-by-1813-with-ehmling-making-two.html | DREXEL CHECKS JUNIATA; Triumphs by 18-13 With Ehmling Making Two Touchdowns | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/nlrb-carries-to-supreme-court-its-fight-to-force-rehiring-of.html | NLRB Carries to Supreme Court Its Fight To Force Rehiring of Sit-Down Strikers | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/henry-peartree-80-lawyer-dies-abroad-american-had-practiced-in.html | HENRY PEARTREE, 80, LAWYER, DIES ABROAD; American Had Practiced in Paris 29 Years--Retired in 1921 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wpa-roll-rises-to-3136116.html | WPA Roll Rises to 3,136,116 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rains-level-costa-rican-crops.html | Rains Level Costa Rican Crops | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dewey-faces-fight-in-elmira-district-lehmans-popularity-in-area.html | DEWEY FACES FIGHT IN ELMIRA DISTRICT; Lehman's Popularity in Area Called Hard Handicap for Republican to Overcome Chemung Chairman Confident Townsend Aims a Factor | True | By Warren Moscowspecial To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-f-nielsen-weds-mary-park-heuser-bride-a-niece-of-the-state.html | A. F. NIELSEN WEDS MARY PARK HEUSER; Bride a Niece of the State Controller of Connecticut | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/zacharyhaller.html | Zachary--Haller | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ruth-williamson-is-married-here-daughter-of-new-york-couple-wed-to.html | RUTH WILLIAMSON IS MARRIED HERE; Daughter of New York Couple Wed to Lawrence Palmer | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/farmers-cash-income-receipts-last-month-estimated-at-764000000.html | FARMERS CASH INCOME; Receipts Last Month Estimated at $764,000,000 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/state-campaign-issues-are-defined-appointed-dewey-lehman-criticized.html | STATE CAMPAIGN ISSUES ARE DEFINED; Appointed Dewey Lehman Criticized Dewey Centers Attack On Corrupt Politics--Odds on Lehman Advantages for Both A Letter by Poletti AS DEWEY WAGES HIS BIGGEST BATTLE | True | By James A. Hagerty | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ram-in-front-260-holovak-goes-80-yards-to-goal-four-minutes-after.html | RAM IN FRONT, 26-0; Holovak Goes 80 Yards to Goal Four Minutes After Game Starts THREE SCORES IN FINAL Eshmont Carried From Field With Twisted Knee--Swift Plays Baffle Losers STATISTICS OF THE GAME Spurt Eludes Last Man Jacobson Taken Out FORDHAM CRUSHES OREGON BY 26 TO 0 Passes Put Ball Near Goal Eshmont Goes 45 Yards STARS FOR FORDHAM | True | By Arthur J. Daley | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/v-m-i-shows-140-edge-ruett-runs-74-yards-for-tally-in-victory-over.html | V. M. I. SHOWS 14-0 EDGE; Ruett Runs 74 Yards for Tally in Victory Over W. and M. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rutgers-dedicates-new-stadium-by-routing-hampdensydney-320.html | Rutgers Dedicates New Stadium By Routing Hampden-Sydney, 32-0; Unleashes Crushing Attack to Register 26 Points in Initial Half-Visitors Carry to the 4, but Are Stopped The Line-Up Gottlieb Goes Across Holmes Gallops 66 Yards | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hemingways-play-and-stories-his-new-volume-collects-all-the-short.html | Hemingway's Play and Stories; His New Volume Collects All the Short Stories to Date and Adds a Play Dealing With the Spanish War THE FIFTH COLUMN | True | By Peter Monro Jack | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/townwatson.html | Town-Watson | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/would-modify-leasing-system.html | Would Modify Leasing System | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/keeping-house-for-the-citys-millions-our-department-of-sanitation.html | KEEPING HOUSE FOR THE CITY'S MILLIONS; Our Department of Sanitation Does a Big Job Involving Men, Machines and Roaring Furnaces KEEPING HOUSE FOR CITY MILLIONS | True | By L. H. Robbins | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/stock-issue-distributed.html | Stock Issue Distributed | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/oklahoma-downs-nebraska-14-to-0-record-crowd-of-29000-sees-sooners.html | OKLAHOMA DOWNS NEBRASKA, 14 TO 0; Record Crowd of 29,000 Sees Sooners Beat Huskers for First Time Since 1930 M'CULLOUGH GOES ACROSS He Plunges for Both Tallies, While Boudrou Converts on Each Occasion | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/w-and-l-prevails-60-pinck-runs-88-yards-for-tally-to-overcome-v-p-i.html | W. AND L. PREVAILS, 6-0; Pinck Runs 88 Yards for Tally to Overcome V. P. I. | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/invite-patman-to-speak-realty-men-ask-him-to-speak-on-chainstore.html | INVITE PATMAN TO SPEAK; Realty Men Ask Him to Speak on Chain-Store Bill | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/30everythursday.html | $30-EVERY-THURSDAY | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/craigavon-assails-de-valeras-plans-premier-of-northern-ireland.html | CRAIGAVON ASSAILS DE VALERA'S PLANS; Premier of Northern Ireland Predicts Civil War Would Follow Attempt at Union CALLS LEADER COVETOUS Loyalty of Dublin in Case of War Questioned--Ulster Described as Safeguard | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mississippi-far-in-van-crushes-centenary-on-gridiron-by-4714-before.html | MISSISSIPPI FAR IN VAN; Crushes Centenary on Gridiron by 47-14 Before 8,000 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/random-notes-for-travelllers-dude-safaris-over-thousands-of-miles.html | RANDOM NOTES FOR TRAVELLLERS; ' Dude' Safaris Over Thousands of Miles of-African Wilderness--Fall Festivals Abroad--A New Park for Moscow SAINT-AND-SINNER FAIRS Colorful Legends Attached to Fall Festivals in Europe MOSCOW BOTANICAL PARK Russia to Create Museum on Hillside Overlooking City ISLANDS OF THE AEGEAN Dodecanese Are on Itineraries Of Many Cruise Ships | True | By Diana Rice | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/remedy-is-sought-for-job-shortage-service-league-asks-experts-to.html | REMEDY IS SOUGHT FOR JOB SHORTAGE; Service League Asks Experts to Aid in Plight of Girls Aged From 16 to 21 PARLEY OPENS TOMORROW Two-Day Meeting Will Take Up Various Phases of the Unemployment Trend | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/swanson-demands-steady-navy-building-pace-must-not-slacken-in-view.html | SWANSON DEMANDS STEADY NAVY BUILDING; Pace Must Not Slacken in View of World Tension, He Warns | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/taylor-is-vermont-star-figures-in-all-the-scoring-as-new-hampshire.html | TAYLOR IS VERMONT STAR; Figures in All the Scoring as New Hampshire Bows, 20-0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-twoprice-system.html | THE TWO-PRICE SYSTEM | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/buffalo-is-beaten-540-kent-state-wins-easily-holding-losers-to-2.html | BUFFALO IS BEATEN, 54-0; Kent State Wins Easily, Holding Losers to 2 First Downs | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/newest-gas-mask-to-fit-all-faces-adjustable-device-designed-at.html | NEWEST GAS MASK TO FIT ALL FACES; Adjustable Device Designed at Edgewood Arsenal Is Seen Simplifying Manufacture AIR DEFENSE TO BE AIDED System of Anti-Aircraft Fire Control to Permit Shooting at Invisible Planes | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/manhattan-music-school-to-benefit-dec-2-by-a-performance-of-tristan.html | Manhattan Music School to Benefit Dec. 2 By a Performance of 'Tristan and Isolde' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/texas-christian-wins-from-marquette-210-obrien-passing-ace-figures.html | TEXAS CHRISTIAN WINS FROM MARQUETTE, 21-0; O'Brien, Passing Ace, Figures in All Three Touchdowns | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-c-m-wheelihan-wed-to-army-officer-married-in-roselle-to-lieut.html | MISS C. M. WHEELIHAN WED TO ARMY OFFICER; Married in Roselle to Lieut. Frank J. McGinity | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/roller-skaters-to-vie-park-department-meet-will-be-held-next.html | ROLLER SKATERS TO VIE; Park Department Meet Will Be Held Next Saturday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/david-mannes-and-music-music-is-my-faith-an-autobiography-by-david.html | David Mannes and Music; MUSIC IS MY FAITH: An Autobiography. By David Mannes. Illustrated. 270 pp. New York: W. W. Norton & Co. $3. | True | KATHERINE WOODS | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/linen-trade-conference-tuesday.html | Linen Trade Conference Tuesday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/no-formalism-for-soviets-big-change-noted.html | NO 'FORMALISM' FOR SOVIETS; Big Change Noted | True | By Harold Dennywireless To the New York Times. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/5-thugs-rob-29-women-in-beauty-shop-snatch-300-from-purses-and-till.html | 5 Thugs Rob 29 Women in Beauty Shop; Snatch $300 From Purses and Till and Flee | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cotton-contracts-rise-1-to-13-points-strength-in-the-next-october.html | COTTON CONTRACTS RISE 1 TO 13 POINTS; Strength in the Next October Position Imparts General Improvement to Market HEDGE-SELLING IS LIGHT Trade Demand Recedes as the December Goes Almost $1 a Bale Over Loan Level Recession in Trade Demand Certificated Stocks Lower | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wilson-beats-brothers-gains-decision-in-main-bout-at-rockland.html | WILSON- BEATS BROTHERS; Gains Decision in Main Bout at Rockland Palace | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lifar-off-to-paris-threatens-to-sue-reveals-that-he-challenged.html | LIFAR OFF TO PARIS; THREATENS TO SUE; Reveals That He Challenged Massine, Head of Ballet, to Duel in Central Park CHARGES HE WAS MISCAST He Denies He Was Jealous of the Success Achieved by Alicia Markova Praises "Giselle" Dancer Hurok Tells of London Episode Hurok Calls Incident Closed | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/labor-fights-curb-in-west-union-leaders-oppose-measures-in-three.html | LABOR FIGHTS CURB IN WEST; Union Leaders Oppose Measures in Three States to Restrict Use of the Strike Rival Circulars Reply by Labor League In Other States Differences Dropped A FIGHT INVOLVING THE PUBLIC | True | By Louis Stark | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/limits-to-changing-capital-stock-data-highest-court-refuses-to-go.html | LIMITS TO CHANGING CAPITAL STOCK DATA; Highest Court Refuses to Go Over Two Tax Cases Based on Wrong Valuations FILING DEADLINE IS FINAL Aim Was to Increase Excess-Profits Credits--Godfrey N. Nelson Discusses Law The Telephone Supply Case The Scaife Proceeding LIMITS TO CHANGING CAPITAL STOCK DATA First Return" Was Disputed | True | By Godfrey N. Nelson | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/eli-berman-65-dies-while-driving-auto-head-of-woodworking-firm-here.html | ELI BERMAN, 65, DIES WHILE DRIVING AUTO; Head of Woodworking Firm Here Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/40-and-8-serve-art-beautified-modernized-doughboys-vehicles-spread.html | 40 AND 8' SERVE ART; Beautified, Modernized Doughboys' Vehicles Spread Culture | True | By Bernhard Ragner | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rail-body-to-weigh-aids-to-recovery-committee-of-1938-conference.html | RAIL BODY TO WEIGH AIDS TO RECOVERY; Committee of 1938 Conference Publishes Agenda for Meeting Next Month Rate Provisions RAIL BODY TO WEIGH AIDS TO RECOVERY Relief from Burdens and Restrictions Financial Reorganization of Railroads Federal Financial Aid Coordinations, Consolidations and Abandonments | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-diana-krickl-to-become-a-bride-alamna-of-dana-hall-to-be-wed.html | MISS DIANA KRICKL TO BECOME A BRIDE; Alamna of Dana Hall to Be Wed to John H. Brennen Jr. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/all-debaters-make-a-team-at-maine-every-student-who-desires-it-is-a.html | ALL DEBATERS MAKE A TEAM AT MAINE; Every Student Who Desires It Is Assured of Experience in Intercollegiate Argument | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/worcester-tech-victor-60.html | Worcester Tech Victor. 6-0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/duncanburnham.html | Duncan--Burnham | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/blizzard-sweeps-great-lakes-area-gales-drive-snow-and-sleet-over.html | BLIZZARD SWEEPS GREAT LAKES AREA; Gales Drive Snow and Sleet Over Northern Wisconsin, Upper Michigan, Minnesota WIRESCUT, ROADSBLOCKED Many Vessels Take Shelter as Storm Halts Passage of Straits of Mackinac | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/survey-debunks-june-as-the-wedding-month.html | Survey 'Debunks' June As the 'Wedding Month' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/oberlin-on-top-140-drops-swathmore-from-unbeaten-list-by-air-attack.html | OBERLIN ON TOP, 14-0; Drops Swa?thmore From Unbeaten List by Air Attack | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/maroneyregan.html | Maroney--Regan | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sec-approves-plan-for-west-ohio-gas-bondholders-to-get-only-half-of.html | SEC APPROVES PLAN FOR WEST OHIO GAS; Bondholders to Get Only Half of Amount They Hold Now but Will Keep Control COMMON STOCK WIPED OUT Commission Says Reorganization Proposal Is Fair and Recognizes Priorities | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cardenas-invites-direct-oil-parley-would-meet-u-s-companies-and-pay.html | CARDENAS INVITES DIRECT OIL PARLEY; Would Meet U. S. Companies and Pay 'Every Penny'--Will Not Extend Seizures Would Pay "Every Penny" CARDENAS INVITES DIRECT OIL PARLEY Interview at Estate Land Accord Is Near Asked About the Future Wonders What Next | True | By Bruce Raespecial Cable To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dixonhennessy.html | Dixon--Hennessy | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fourpoint-margin-at-top-for-everton-and-derby-county-in-english.html | Four-Point Margin at Top for Everton and Derby County in English League; LEADERS MAINTAIN FAST SOCCER PACE Everton, Despite Absence of Three Star Players, Sets Back Leeds by 4-0 VERDICT TO DERBY BY 5-1 Manchester United Beaten in English Circuit--Celtio Team Gains Ground Reserve Strength Shown Draws Even With Rangers | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/surgeon-travels-fast-despite-war-in-china.html | Surgeon Travels Fast Despite War in China | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/xavier-upsets-kentucky-cincinnati-eleven-rallies-and-downs-wildcats.html | XAVIER UPSETS KENTUCKY; Cincinnati Eleven Rallies and Downs Wildcats, 26-7 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/brown-conquers-r-i-state-4021-bruins-down-hardfighting-ram-eleven.html | BROWN CONQUERS R. I. STATE, 40-21; Bruins Down Hard-Fighting Ram Eleven Before 12,000 Fans at Providence PASSING IS SPECTACULAR Losers Put On Dazzling Air Drive to Tally Twice in the Third Session | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/c-c-n-y-conquers-brooklyn-college-210-for-seventh-straight-over.html | C. C. N. Y. Conquers Brooklyn College, 21-0, For Seventh Straight Over Rival on Gridiron; C. C. N. Y. SUBDUES BROOKLYN COLLEGE | True | By Louis Effrat | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-issues-from-afar-belgian-congo-souvenir-sheet-for-parkstamps-of.html | NEW ISSUES FROM AFAR; Belgian Congo Souvenir Sheet for Park-Stamps of Rebel and Loyalist Spain Sheets of Rebel Spain Recognition by Catalogue? A Release From Athens Save the Little Ones" French Armistice Stamp St. Lucia Motto Rebel Spanish Catalogue | True | By la Rue Applegate | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rites-for-dorothy-hale-brief-service-held-for-actress-who-died-in.html | RITES FOR DOROTHY HALE; Brief Service Held for Actress Who Died in Fall | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/seton-hall-scores-again-bora-sets-crosscountry-mark-second-year-in.html | SETON HALL SCORES AGAIN; Bora Sets Cross-Country Mark Second Year in Row | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/colorado-divided-on-pension-repeal-oldage-system-swamps-state.html | COLORADO DIVIDED ON PENSION REPEAL; Old-Age System Swamps State Finances, but Beneficiaries Fight to Preserve It POLITICIANS STAY ON FENCE Sponsors of Ballot Proposal Rally Taxpayers, but Losing Battle Is Indicated Fund for Relief Slashed Pensions Dwindle Steadily Stand of Governor Nominees | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/trinity-uses-radio-to-reach-community-general-program-covers-broad.html | TRINITY USES RADIO TO REACH COMMUNITY; General Program Covers Broad Field--Music to Be Added | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-narrative-poem-by-robert-francis-valhalla-and-other-poems-by.html | A Narrative Poem by Robert Francis; VALHALLA AND OTHER POEMS. By Robert Francis. 133 pp. New York: The Macmillan Company. $2. | True | DAVID MORTON. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/society-arranges-yorkville-dances-popular-events-in-behalf-of.html | SOCIETY ARRANGES YORKVILLE DANCES; Popular Events in Behalf of Community Association to Be Held Dec. 6 and Feb. 7 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/maj-h-b-faber-dead-chemical-engineer-expert-on-pyrotechnics-trained.html | MAJ. H. B. FABER DEAD; CHEMICAL ENGINEER; Expert on Pyrotechnics Trained Soldiers During World War | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/behind-the-scenes-city-council-broadcasts-are-appraisednews-and.html | BEHIND THE SCENES; City Council Broadcasts Are AppraisedNews and Gossip of the Studios About Programs and People VOTING' BY ROOSEVELT | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/virginia-halts-maryland-registers-2719-triumph-over-rivals-at.html | VIRGINIA HALTS MARYLAND; Registers 27-19 Triumph Over Rivals at College Park | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/great-neck-residence-sold.html | Great Neck Residence Sold | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/french-speed-up-plane-production-will-turn-out-200-a-month-by-the.html | FRENCH SPEED UP PLANE PRODUCTION; Will Turn Out 200 a Month by the End of Next Year, Air Minister Asserts 5,000 CRAFT ARE PLANNED La Chambre Says That During 1939 Full Effects of Program Will Be Realized | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/record-wheat-crop-in-view-department-of-agriculture-sees-4365000000.html | RECORD WHEAT CROP IN VIEW; Department of Agriculture Sees 4,365,000,000 Bushels | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/major-sports-yesterday-football-racing.html | Major Sports Yesterday; FOOTBALL RACING | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/forms-realty-syndicate-w-s-sussman-organizes-group-for-manhattan.html | FORMS REALTY SYNDICATE; W. S. Sussman Organizes Group for Manhattan Investments | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lincolns-prairie-years-recent-dramas-new-drama-books-federal.html | LINCOLN'S PRAIRIE YEARS; Recent Dramas New Drama Books FEDERAL THEATRE PLAYS. | True | By Brooks Atkinson | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/crippled-children-guests-at-rodeo-15000-are-entertained-by-a.html | CRIPPLED CHILDREN GUESTS AT RODEO; 15,000 Are Entertained by a Retired Business Man at Madison Sq. Garden FROM 200 INSTITUTIONS BAIL Cowboy Saves Clown Thrown by Steer in Unscheduled Thrill of Program FRENCH STUDY RODEO | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/reich-stops-jews-flight-will-not-permit-settlement-in-former.html | REICH STOPS JEWS FLIGHT; Will Not Permit Settlement in Former African Colony | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bronx-democrat-supports-dewey-exstate-senator-jv-sheridan-urges.html | BRONX DEMOCRAT SUPPORTS DEWEY; Ex-State Senator J.V. Sheridan Urges Independents to Back Rotation in Office LEADS ANTI-FLYNN WING Hails: District Attorney as a Champion of Liberty--Morris Backs Palmieri-in Kings | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/25890-selima-stakes-captured-by-big-hurry-as-dinner-date-finishes.html | $25,890 Selima Stakes Captured by Big Hurry as Dinner Date Finishes Third; BIG HURRY-SCORES, PAYS $14,20 FOR $2 Inscekda Second and Dinner Date Third to Bradley's Filly in Mile Test JACOLA TRIUMPHS EASILY Is Not Extended in Capturing Maryland Handicap--Place Taken by Hypocrite Racing Attracts 15,000 Held Under Strong Grip | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/gossip-of-the-rialto-miss-walpole-meet-mr-golden-gossip-of-the.html | GOSSIP OF THE RIALTO; Miss Walpole, meet Mr. Golden. GOSSIP, OF THE RIALTO | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/photography-triumphs-over-space-by-wire-and-wireless-it-keeps-up.html | PHOTOGRAPHY TRIUMPHS OVER SPACE; By Wire and Wireless It Keeps Up With News | True | By Waldemar Kaempffert | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-openings.html | THE OPENINGS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/leases-bedford-estate.html | Leases Bedford Estate. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ford-to-reemploy-more-plans-to-quicken-its-recall-rate-of-1000-a.html | FORD TO RE-EMPLOY MORE; Plans to Quicken Its Recall Rate of 1,000 a Week | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/american-university-on-top.html | American University on Top | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dr-van-dyke-gets-posts-at-rutgers-head-of-a-division-of-squibb.html | DR. VAN DYKE GETS POSTS AT RUTGERS; Head of a Division of Squibb Institute to Be Member of Graduate Faculty | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/missouri-holds-sway-defeats-washington-university-at-st-louis-by-13.html | MISSOURI HOLDS SWAY; Defeats Washington University at St. Louis by 13 to 0 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mt-st-michael-bows-to-central-by-1312-lawrence-mass-elevnen-wins-on.html | MT. ST. MICHAEL BOWS TO CENTRAL BY 13-12; Lawrence, Mass., Elevnen Wins on Drive in Second Half | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hunters-turn-south-supervised-deer-and-bear-chase-to-begin-soon-in.html | HUNTERS TURN SOUTH; Supervised Deer and Bear Chase to Begin Soon in Pisgah National Forest, N. C. The 1937 Record Wilderness" Hunts Parties After Bear Traits of the Quarry | True | By Marshall Sprague | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/long-touchdown-runs-help-clinton-to-register-triumph-over-evander.html | Long Touchdown Runs Help Clinton to Register Triumph Over Evander Childs; CLINTON SETS BACK EVANDER BY 19-12 Wolfe, Lefkowitz and Tracy Pace Attack of Winners--9,000 See Contest MONROE TIES ROOSEVELT Gains 7-All Draw in Opener of Double Gridiron Card at Randalls Island Lateral Aids in Tally Monroe Takes Early Lead Jefferson 1-2, Seward Park 6 | True | By William J. Briordy | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/late-drive-enables-washington-to-overtake-stuyvesant-13-to-12.html | Late Drive Enables Washington To Overtake Stuyvesant, 13 to 12; Conversion by Tagliaferro Decides Contest--Hamilton, Madison, Fordham Prep and Riverdale Among Winners Hamilton 7, Tilden 0 Riverdale 19, Hackley 7 Fordham Pr. 13, Lynbrook 7 Madison 20, Boys 0 St. Francis Pr. 25, Xavier 0 Adams 6, Flushing 0 Far Rockaway 0. Jamaica 0 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/showing-of-comedy-to-aid-citys-needy-work-of-the-protestant-big.html | SHOWING OF COMEDY TO AID CITY'S NEEDY; Work of the Protestant Big Sisters Will Be Augmented by Performance Nov. 9 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-book-of-the-stage-and-screen-elsa-lanchesters-charles-laughton.html | A Book of the Stage and Screen; Elsa Lanchester's "Charles Laughton and I" Is a Spontaneously Gay Record of Their Life and Work Together CHARLES LAUGHTON AND I. By Elsa Lanchester. Illustrated. 269 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Katherine Woods | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/eckert-disposes-of-pacer.html | Eckert Disposes of Pacer | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/delaware-widens-chemistry-studies-new-fiveyear-curriculum-for.html | DELAWARE WIDENS CHEMISTRY STUDIES; New Five-Year Curriculum for Engineers to Stress Courses in Humanities Dean of Engineering, University of Delaware | True | By R. L. Spencer, | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/notre-dame-stops-carnegie-tech-70-outplayed-for-three-periods-irish.html | NOTRE DAME STOPS CARNEGIE TECH, 7-0; Outplayed for Three Periods, Irish Come Back to Win in Bruising Battle Piepul Starts Drive NOTRE DAME TOPS CARNEGIE TECH, 7-0 Statistics of the Game | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/thomas-mann-scores-the-pact-with-fascism-noted-german-exile-warns.html | THOMAS MANN SCORES THE PACT WITH FASCISM; Noted German Exile Warns Democracies to Stand Fast MANN SCORES PACT WITH FASCISM | True | By S. J. Woolf | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/soviet-repurge-traps-prosecutor-he-gets-2-years-for-false-arrests.html | Soviet 'Re-Purge' Traps Prosecutor; He Gets 2 Years for False Arrests; Regional Official in Siberia Pleads 'Political Illiteracy' in Vain--Five Food and Fuel Executives Seized in Moscow Sentence One of Severest Held In Food and Fuel Loss | True | By Harold Denny wireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-lucy-de-villa-has-church-bridal-new-rochelle-is-the-scene-of.html | MISS LUCY DE VILLA HAS CHURCH BRIDAL; New Rochelle Is the Scene of Her Marriage to Harry C. Becker of New York | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/two-makes-show-39-lines-new-models-of-chevrolet-and-oldsmobile.html | TWO MAKES SHOW '39 LINES; New Models of Chevrolet and Oldsmobile Reveal Style and Chassis Changes The New Body Styles THE NEW OLDSMOBILES Change in Steering | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wheat-firm-early-but-closes-lower-off-38-to-58-cent-after-1cent.html | WHEAT FIRM EARLY BUT CLOSES LOWER; Off 3/8 to 5/8 Cent After 1-Cent Reaction on Evening-Up and Lack of Export Orders DECEMBER-MAY SPREAD UP Former's Discount Is 2 Cents in Chicago--Public Interest in Market Increasing Other Markets Lower Corn Reacts From a Rise | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-investment-problem.html | THE INVESTMENT PROBLEM | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/czechs-discussing-new-constitution-racial-groups-will-have-their.html | CZECHS DISCUSSING NEW CONSTITUTION; Racial Groups Will Have Their Own Diets and Be Equally Represented in Senate RIVER TRADE IS RESUMED Army Statement Says Present Frontier Is Temporary but Claims Cannot Be Backed | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/plea-for-isolation-is-made-by-hearst-publisher-says-we-should-stay.html | PLEA FOR ISOLATION IS MADE BY HEARST; Publisher Says We Should Stay Aloof From Europe to Guard Our Democracy at Home A RETORT TO CHURCHILL France and England Declared to Have Quite Different Character From U. S. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/americans-in-brazil.html | AMERICANS IN BRAZIL | True | RIO DE JANEIRO | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/say-30000-will-lose-jobs.html | Say 30,000 Will Lose Jobs | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/programs-of-the-week-new-opera-company-opens-season-at-manhattan.html | PROGRAMS OF THE WEEK; New Opera Company Opens Season at Manhattan Center--Other Events | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/westchester-told-state-ignores-it-no-county-more-discriminated.html | WESTCHESTER TOLD STATE IGNORES IT; No County More Discriminated Against in Road Fund Aid, Bleakley Declares OPPOSES MORE PARKWAYS He Tells Park Group He Also Is Against Giving State Control of Highways | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-frances-heroy-is-engaged-to-marry-westchester-girl-will-be-wed.html | MISS FRANCES HEROY IS ENGAGED TO MARRY; Westchester Girl Will Be Wed to Claude J. Kirkland Jr. | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/troyanovsky-return-is-believed-doubtful-soviet-envoy-to-u-s-said-to.html | TROYANOVSKY RETURN IS BELIEVED DOUBTFUL; Soviet Envoy to U. S. Said to Be Slated to Succeed Litvinoff | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hofstra-gains-triumph-turns-back-bergen-county-j-c-with-field-goal.html | HOFSTRA GAINS TRIUMPH; Turns Back Bergen County J. C. With Field Goal, 3 to 0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hodson-demands-proof-of-coercion-welfare-head-challenges-the-truth.html | HODSON DEMANDS PROOF OF COERCION; Welfare Head Challenges the Truth of O'Connor Charges Against Relief Agents MAILING OF CHECKS CITED Threats Made Upon Delivery Therefore Held Groundless--Sorkin Backs Chief Evidence Is Requested Union Head Supports Hodson O'CONNOR RENEWS ATTACK Tells WPA Workers Those on Relief Must Be Freed of 'Serfdom' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/industrial-nurses-to-meet.html | Industrial Nurses to Meet | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dynamic-mrs-emma-a-fox-at-91-continues-as-parliamentarian-womens.html | Dynamic Mrs. Emma A. Fox at 91 Continues as Parliamentarian; Women's Clubs of Nation Still Depend Upon Her Genius for Charting Rules of Procedure | True | By Kathleen M'Laughlin | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/p-r-called-device-to-sap-democracy-dr-hermens-of-notre-dame-urges.html | P. R. CALLED DEVICE TO SAP DEMOCRACY; Dr. Hermens of Notre Dame Urges Adoption of Ban Here to 'Recover Majority System' POINTS TO CURB ON FUSION Monograph Discusses Use of Plan by Dictators and Terms It 'The Trajan Horse' Tammany Interest Seen Lacking WILL FIGHT P. R. AMENDMENT State Group Formed for Drive Headed by C. C. Burlingham | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Philosophy and Religion Juvenile Latest Books Received Latest Books | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/music-federation-looks-to-1939-fair-native-composers-problems-to-be.html | MUSIC FEDERATION LOOKS TO 1939 FAIR; Native Composers' Problems to Be Weighed Saturday at State Unit's Luncheon | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/accountants-to-convene-citys-emergency-taxes-to-be-topic-before.html | ACCOUNTANTS TO CONVENE; City's Emergency Taxes to Be Topic Before State Group | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/earl-oliver-is-heard-baritone-gives-first-new-york-recital-at-town.html | EARL OLIVER IS HEARD; Baritone Gives First New York Recital at Town Hall | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tulane-swamps-mercer-uncovers-array-of-star-backs-to-triumph-by-51.html | TULANE SWAMPS MERCER; Uncovers Array of Star Backs to Triumph by 51 to 0 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/california-downs-washington-147-twotouchdown-drive-in-third-period.html | CALIFORNIA DOWNS WASHINGTON, 14-7; Two-Touchdown Drive in Third Period Wins for the Coast Conference Champions BEARS IN 73-YARD MARCH Smith Crosses After Bottari Tallies--Huskies Count on Aerials in the Fourth Tricky Reverse Functions Gleason Makes Pass | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/survey-forecasts-shifts-in-house-institute-of-public-opinion.html | SURVEY FORECASTS SHIFTS IN HOUSE; Institute of Public Opinion Predicts Gain of 53 Seats by Republicans Nov. 8 Effect in the House Prospects for Each Section | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/nine-years-in-russia-in-search-of-soviet-gold-by-john-d-littlepage.html | Nine Years in Russia; IN SEARCH OF SOVIET GOLD. By John D. Littlepage and Demaree Bess. xv, 310 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Michael T. Florinsky | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/l-s-u-overcomes-vanderbilt-7-to-0-drops-commodores-from-the.html | L. S. U. OVERCOMES VANDERBILT, 7 TO 0; Drops Commodores From the Undefeated Ranks With Last-Period Tally STAPLES'S RUN DECISIVE Speeds Off Tackle From 15--Losers Lead in First Downs by 12 to 4 Staples Starts Big March All-Americas Rising | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hails-austin-housing-bids-straus-praises-city-authority-on-record.html | HAILS AUSTIN HOUSING BIDS; Straus Praises City Authority on Record Low Cost Proposals | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bates-women-start-debating.html | Bates Women Start Debating | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/to-plan-alumnae-college-wilson-graduates-will-draft-program-for.html | TO PLAN ALUMNAE COLLEGE; Wilson Graduates Will Draft Program for June Event | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/star-etcher-held-as-counterfeiter-one-of-two-seized-here-charged.html | STAR' ETCHER HELD AS COUNTERFEITER; One of Two Seized Here Charged With Making Plates for $1,000,000 Spurious Bills Used by Three Gangs Most Bills Floated in East STAR' ETCHER HELD AS COUNTERFEITER Used Ex-Employer's Name | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-sources-sought-a-m-c-sifts-markets-to-replace-those-in-czech.html | NEW SOURCES SOUGHT; A. M. C. Sifts Markets to Replace Those in Czech Crisis | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/kennedys-olive-branch-clouds-foreign-policy-confusion-lay-and.html | KENNEDY'S OLIVE BRANCH CLOUDS FOREIGN POLICY; Confusion, Lay and Official, Follows Envoy's Voicing 'Theory' for Easing Dictatorship-Democracy Friction ISOLATIONIST FEELING GROWS Policy and Reality Domestic Limitation Result of Disavowals An Elusive Formula | True | By Arthur Krock | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dr-ura-g-rickert-dental-authority-well-known-for-researches-into.html | DR. URA G. RICKERT, DENTAL AUTHORITY; Well Known for Researches Into Tooth Infections | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/isabella-s-gardner-engaged-to-marry-boston-girl-will-become-bride.html | ISABELLA S. GARDNER ENGAGED TO MARRY; Boston Girl Will Become Bride of Harold A. Van Kirk | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/y-w-c-a-fund-luncheon.html | Y. W. C. A. Fund Luncheon | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/british-empire-is-beset-at-some-vital-points-palestine-is-the-chief.html | BRITISH EMPIRE IS BESET AT SOME VITAL POINTS; Palestine Is the Chief Trouble Center Now, but Vast African and Asiatic Regions Also Hold Sore Spots No Crisis in Ireland Palestine's Importance Problem of Colonies JEAN TA UREA U' " A STRING OF TROUBLES AND LIABILITIES STRETCHING AROUND THE WORLD" | True | By Harold Callenderwireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fall-meeting-set-by-city-federation-mrs-lewine-points-to-19year.html | FALL MEETING SET BY CITY FEDERATION; Mrs. Lewine Points to 19-Year Record of Forward-Looking Measures Adopted 230 CLUBS COOPERATING Mrs. Stevenson in Charge of Program for Sessions to Be Held Here on Friday Peace a Perennial Topic Protest on Style "Dictatorship' | True | By Anne Petersen | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/celebrates-25-years-realty-management-group-plans-new-activities.html | CELEBRATES 25 YEARS; Realty Management Group Plans New Activities | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/to-settle-nomination-feud.html | To Settle Nomination Feud | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/1000-for-coccabean-essay.html | $1,000 for Coccabean Essay | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/three-members-of-first-fourgeneration-family-at-tufts.html | THREE MEMBERS OF FIRST FOUR-GENERATION FAMILY AT TUFTS | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/centre-eleven-prevails-267.html | Centre Eleven Prevails, 26-7 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/amendments-1-and-8-opposed-by-baptists-long-island-group-sees.html | AMENDMENTS 1 AND 8 OPPOSED BY BAPTISTS; Long Island Group Sees Threat to Church-State Policy | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Oct. 30 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/microphone-presents-philharmonic-broadcasts-to-begin-today-concerts.html | MICROPHONE PRESENTS; Philharmonic Broadcasts to Begin Today; Concerts Booked for the Week | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/albright-prevails-320-popelkas-long-run-marks-rout-of-moravian-at.html | ALBRIGHT PREVAILS, 32-0; Popelka's Long Run Marks Rout of Moravian at Football | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/confirmations.html | Confirmations | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wage-law-causes-few-price-changes-producers-in-most-industries.html | WAGE LAW CAUSES FEW PRICE CHANGES; Producers in Most Industries Believe Act Will Have Only Minor Effect on Costs BUT SOME NAME ADVANCES Include Lumber, Cotton Yarn, Hosiery--Non-Productive Workers Are Problem Caused Furniture Rise Unworried on Productive Labor LEARNERS NOT EXEMPT Must Be Paid Minimums Under Wage Act, Fishel Is Informed | True | By Prince M. Carlisle | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/iona-prep-victor-by-70-murphy-scores-at-close-against-tuckahoe-on.html | IONA PREP VICTOR BY 7-0; Murphy Scores at Close Against Tuckahoe on 50-Yard Run | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ataturk-out-of-danger-turkish-presidents-condition-normalbulletins.html | ATATURK OUT OF DANGER; Turkish President's Condition Normal-- Bulletins to Cease | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ferdinand-makes-his-screen-debut.html | FERDINAND MAKES HIS SCREEN DEBUT | True | By B. R. Crisler | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/chemistry-hall-for-w-and-j-special-to-the-new-york-times.html | Chemistry Hall for W. and J.; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ancient-chinese-bronzes-at-the-metropolitan.html | ANCIENT CHINESE BRONZES AT THE METROPOLITAN | True | E. A. J. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/to-survey-greendale-coop.html | To Survey Greendale Co-Op | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/what-is-known-about-the-social-life-of-animals-the-social-life-of.html | What Is Known About the Social Life of Animals; THE SOCIAL LIFE OF ANIMALS. By W. C. AUee. 293 pp. New York: W. W. Norton & Co., Inc. $3. | True | By Robert Cushman Murphy | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/italian-flier-lays-claim-to-new-altitude-record.html | Italian Flier Lays Claim To New Altitude Record | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-literary-scene-in-latin-america-the-literary-scene-in-latin.html | The Literary Scene In Latin America; The Literary Scene in Latin America | True | By Carleton Beals | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/birds-and-airplanes.html | BIRDS AND AIRPLANES | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/motives-back-of-munich-agreement-alexander-kerensky-presents-a.html | Motives Back of Munich Agreement; Alexander Kerensky Presents a Point of View and Sees a Free Russia as World Peace Factor Repairing the Damage Stronger Efforts for Peace Seen Since Munich Conference Service to World Will to Peace Opponents Fairly Equal A Part for Us Dictators Are Busy Food, Not Guns, Needed Our Downward Path WINDFALLS World Becomes Smaller | True | ALEXANDER KERENSKY.ALEXANDER SIDNY LANIER.JOAN VOOS.ABRAHAM H. ROUTENBERG. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/helena-tiffany-married-she-is-the-bride-of-william-h-lillywhite-in.html | HELENA TIFFANY MARRIED; She Is the Bride of William H. Lillywhite in East Hampton | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lions-bow-14-to-13-two-penn-aerials-one-with-run-covering-62-yards.html | LIONS BOW, 14 TO 13; Two Penn Aerials, One With Run Covering 62 Yards, Win Game SHINN KICKS BOTH POINTS 60,000 Watch Luckman Count Quickly--His Passes Bring Another Columbia Score STATISTICS OF THE GAME Rivals in Hard Battle PENN ELEVEN TOPS COLUMBIA, 14 TO 13 Clipping Penalty Called A Fighting Combination Drive Across Midfield Makes a Good Catch Penn-Columbia Line-Up Columbia's First Touchdown in the Making in Game at Franklin Field | True | By Robert F. Kelleyspecial To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hobby-show-planned-national-week-opening-nov-21-to-be-observed-here.html | HOBBY SHOW PLANNED; National Week, Opening Nov. 21, to Be Observed Here | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/500-city-folk-go-ahusking-at-kent-new-yorkers-turn-bee-into.html | 500 CITY FOLK GO AHUSKING AT KENT; New Yorkers Turn Bee Into Postoffice Party, With Every Ear Seeming to Be Red ONLY 50 SHUCKS STRIPPED Then Connecticut Grangers Dance Reels With Trainload of Metropolitan Guests | True | From a Staff Correspondent | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/army-to-demand-bigger-air-force-authorization-of-1000-or-more.html | ARMY TO DEMAND BIGGER AIR FORCE; Authorization of 1,000 or More Additional Planes to Be Asked of Congress STRONGER DEFENSE URGED Next Session to See Efforts by Flying Services to Meet Advances in Europe Foreign Forces Extensive Increased Strength to Be Asked Towns Ask Protection | True | By Hanson W. Baldwin | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/radio-cuts-forest-fire-device-speeds-fighters-to-the-conflagrations.html | RADIO CUTS FOREST FIRE; Device Speeds Fighters to The Conflagrations in Mountain Areas Radio on Fire Trucks Work Still Difficult Fighting a Forest Blaze Smokers Cause Fires | True | By Arthur G. Draper | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lehigh-triumphs-in-delaware-game-records-four-touchdowns-in-final.html | LEHIGH TRIUMPHS IN DELAWARE GAME; Records Four Touchdowns in Final Quarter for a 32-0 Verdict as Rivals Tire | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/in-jersey-and-midsouth-atlantic-city-and-poconos-prepare-for.html | IN JERSEY AND MIDSOUTH; Atlantic City and Poconos Prepare for Halloween--Virginias and Carolina HOT SPRINGS EVENTS IN THE POCONOS WHITE SULPHUR SPRINGS FISHING AT SEA ISLAND HUNTS IN WARRENTON FALL BEAUTY AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sculpture-contemporary-work-by-americans-other-new-shows-middletown.html | SCULPTURE; Contemporary Work By Americans OTHER NEW SHOWS Middletown, Conn. " Unison" (red mahogany), by Genevieve Karr Hamilton. | True | By Edward Alden Jewell | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-piece-of-bostons-mind-the-prejudices-of-mr-pennyfeather-by-donald.html | A Piece of Boston's Mind; THE PREJUDICES OF MR. PENNYFEATHER. By Donald Moffat. With illustrations by Hildegarde Woodward. 274 pp. Boston, Mass.: Little, Brown & Co., an Atlantic Monthly Press Book. $2. | True | ELLEN LEWIS BUELL | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/churchill-shinesfrom-a-back-bench-britains-most-noted-statesman-an.html | CHURCHILL SHINES--FROM A BACK BENCH; Britain's Most Noted Statesman an Emeritus WINSTON CHURCHILL, BACKBENCHER | True | By P. W. Wilson | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/events-of-interest-in-shipping-world-u-s-hydrographic-office-asks.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Hydrographic Office Asks Mariners of All Nations to Report Hurricanes STRESSES NEED FOR DATA James A. Farrell Jr. Sails for England--Cruises to Peru to Be More Popular James A. Farrell Jr. Sails Bookings to Peru Rise Holland-America Cruises. Adds to Gear Shop Antigua to Get Repairs Wants Ferry Service Retained To Resume World Service | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/home-show-opening-in-bergen-county-starts-thursdayin-teaneck-n-j.html | HOME SHOW OPENING IN BERGEN COUNTY; Starts Thursdayin Teaneck, N. J. with Many Exhibits | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-ella-beach-daughter-of-onetime-editor-of-the-sun-was-tree.html | MISS ELLA BEACH; Daughter of One-Time Editor of The Sun Was Tree Expert | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/names-committees-on-court-problems-cummings-moves-to-cooperate-with.html | NAMES COMMITTEES ON COURT PROBLEMS; Cummings Moves to Cooperate With Senior Circuit Judges | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/walesalles.html | Wales--Alles | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/changes-in-white-laboratories.html | Changes in White Laboratories | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/buying-at-babylon-beach.html | Buying at Babylon Beach | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bankers-meeting-has-heavy-agenda-investment-men-face-knottiest.html | BANKERS' MEETING HAS HEAVY AGENDA; Investment Men Face Knottiest Problems Since Passage of Securities Act SESSIONS FOR FOUR DAYS Frothingham, Head of I. B. A., to Open Convention Wednesday at White Sulphur Special Trains for Delegates Frothingham to Open Meetings BANKERS' MEETING HAS HEAVY AGENDA | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/jersey-c-i-o-asks-state-labor-peace-council-proposes-cooperation.html | JERSEY C. I. O. ASKS STATE LABOR PEACE; Council Proposes Cooperation Regardless of War Between National Organizations FOR JOINT LAW PROGRAM Committee to Settle Disputes Between Unions Also Urged on A. F. L. Group | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fraternities-add-157-at-columbia-14-organizations-list.html | FRATERNITIES ADD 157 AT COLUMBIA; 14 Organizations List Pledges--Selection of Freshmen to Continue to Christmas | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/offers-la-guardia-bet-on-fordhampitt-game.html | Offers La Guardia Bet On Fordham-Pitt Game | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/reserve-officers-get-gasmask-drill-175-at-camp-dix-demonstration-by.html | RESERVE OFFICERS GET GAS-MASK DRILL; 175 at Camp Dix Demonstration by Fort Hamilton Expert | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bans-machine-guns-on-elkridden-ranch-montana-game-official-replies.html | BANS MACHINE GUNS ON ELK-RIDDEN RANCH; Montana Game Official Replies to Its Bid for Hunters | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/union-backs-plan-for-transit-unity-quill-pledges-support-amendment.html | UNION BACKS PLAN FOR TRANSIT UNITY; Quill Pledges Support Amendment 9 Providing for Financing Move URGES BARGAINING CLAUSE Seeks to Safeguard Rights of Transport Workers Under Projected Organization | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/corsi-steals-show-at-democratic-fete-he-draws-more-applause-than.html | CORSI 'STEALS' SHOW AT DEMOCRATIC FETE; He Draws More Applause Than Poletti at Italian Dinner | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/motors-and-motor-men-standing-driver-patents-plant-adds-big-presses.html | MOTORS AND MOTOR MEN; Standing Driver Patents Plant Adds Big Presses Foley Assists Case Brake, Carburetor Executive Two "Insulated" Motor Oils | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/nazi-salute-greets-duke-as-kent-opens-auto-race.html | Nazi Salute Greets Duke As Kent Opens Auto Race | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/peak-roll-at-mt-holyoke-college-undergraduate-body-is-largest-in.html | PEAK ROLL AT MT. HOLYOKE; College Undergraduate Body Is Largest in Six Years | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hopes-rise-for-peace-in-spain-effect-of-munich-exhaustion-may-tell.html | HOPES RISE FOR PEACE IN SPAIN; Effect of Munich Exhaustion May Tell | True | By Lansing Warrenwireless To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hartwick-eleven-wins-76.html | Hartwick Eleven Wins, 7-6 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-tract-opening-at-lake-hiawatha-section-will-be-restricted-to.html | NEW TRACT OPENING AT LAKE HIAWATHA; Section Will Be Restricted to Low-Cost Homes for AllYear Occupancy PACKANACK DWELLING SOLD Lake Mohawk Owners Building Residences for Occupancy Early Next Year | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/two-touchdowns-on-forward-passes-carry-colgate-to-victory-against.html | Two Touchdowns on Forward Passes Carry Colgate to Victory Against Iowa; COLGATE TRIUMPHS OVER IOWA, 14 TO 0 Zimmerman Makes Great Catch of David's Pass for First Tally in Second Period LONG SCORES IN FOURTH He Takes Wilson's Short Flip in Closing Minutes--10,000 Shiver Through Contest STATISTICS OF THE GAME Busk Intercepts Pass | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cotton-loans-increase-64710778-lent-by-government-on-this-years.html | COTTON LOANS INCREASE; $64,710,778 Lent by Government on This Year's Crop | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/coeds-have-double-trouble.html | Co-Eds Have Double Trouble | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/blackburnbronnenberg.html | Blackburn-Bronnenberg | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/school-for-deaf-wins-70.html | School for Deaf Wins, 7-0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hiram-r-castles.html | HIRAM R. CASTLES | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/24hour-ocean-mail-held-feasible-now-lufthansa-says-service-awaits.html | 24-HOUR OCEAN MAIL HELD FEASIBLE NOW; Lufthansa Says Service Awaits Only Washington's Sanction | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rails-seen-headed-for-basic-changes-twentieth-century-fund-finds.html | RAILS SEEN HEADED FOR BASIC CHANGES; Twentieth Century Fund Finds Their Fiscal Situation Now at Critical Point DRASTIC MEASURES LOOM Survey Holds No Other Course Open Unless Unexpected Pick-Up Develops | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/weigh-store-drive-to-sell-surpluses-retailers-consider-program-as.html | WEIGH STORE DRIVE TO SELL SURPLUSES; Retailers Consider Program as Substitute for Wallace Two-Price Proposal COTTON PROMOTION CITED Merchants Believe Best Plan Is to Offer Cooperation in Solving Problem To Meet on Situation Cooperation Held Best Way | True | By Thomas F. Conroy | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/paderewskis-recollections-of-his-unique-career-the-first-volume-of.html | Paderewski's Recollections Of His Unique Career; The First Volume of the Pianist's Autobiography Ends With His Entrance Into Politics THE PADEREWSKI MEMOIRS. By Paderewski and Mary Lawton. Illustrated. 404 pp. New York: Charles Scribner's Sons. $3.75. | True | By Herschel Brickell | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/states-criticize-security-board-idle-insurance-administrators-vote.html | STATES CRITICIZE SECURITY BOARD; Idle Insurance Administrators Vote Resolution Charging Federal Infringement URGE JOB SERVICE SHIFT Act on Altmeyer Plea for Its Transfer to His Agency From Labor Department | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/in-illinois-cairo-bridge-will-be-dedicated-nov-11-at-lake.html | IN ILLINOIS; Cairo Bridge Will Be Dedicated Nov. 11 AT LAKE WINNIPESAUKEE PENNSYLVANIA BARNS | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/thread-traces-walnut-thief.html | Thread Traces Walnut Thief | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/3d-witness-held-in-rubel-robbery-woman-is-charged-with-giving.html | 3D WITNESS HELD IN RUBEL ROBBERY; Woman Is Charged With Giving Asylum to Wounded Bandit After $427,950 Hold-Up BAIL IS FIXED AT $15,000 Prisoner Recently Served Term for Harboring Members of the 'Arsenal Gang' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hobart-triumphs-1913-conquers-kenyon-on-45yard-dash-by-ferris-in.html | HOBART TRIUMPHS, 19-13; Conquers Kenyon on 45-Yard Dash by Ferris in Last Period | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/548family-apartment-group-will-rise-in-jackson-heights-under-the.html | 548-Family Apartment Group Will Rise In Jackson Heights Under the FHA Plan | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/television-at-last.html | TELEVISION AT LAST | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-gay-and-sparkling-social-comedy-pomfret-towers-by-angela-thirkell.html | A Gay and Sparkling Social Comedy; POMFRET TOWERS. By Angela Thirkell. 314 pp. New York: Alfred A. Knopf. $2.50. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-lichtenstein-is-wed-in-red-bank-graduate-of-vassar-college.html | MISS LICHTENSTEIN IS WED IN RED BANK; Graduate of Vassar College Becomes Bride of John D. Dale in Parents' Home EIGHT ATTENDANTS SERVE Miss Gracia Neville Maid of Honor--Thomas J. Dale Best Man for Brother | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/baldwin-is-upset-by-valley-stream-vanderclutes-extra-point-decides.html | BALDWIN IS UPSET BY VALLEY STREAM; Vanderclute's Extra Point Decides Contest by 7-6-Other School Games Sewanhaka 7, Hempstead 7 Bay Shore 7, Sayville 0 Mineola 6, Great Neck 0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/regal-lily-easily-grown-seed-sown-in-october-produces-quantity-of.html | REGAL LILY EASILY GROWN; Seed Sown in October Produces Quantity of Seedlings for Following Spring Bulbs Thoroughly Hardy The First Transplanting | True | By Kathryn C. Blodgett | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/round-about-the-garden-protection-the-first-winter.html | ROUND ABOUT THE GARDEN; Protection the First Winter | True | By F. F. Rockwell | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/rally-gives-game-to-oregon-state-higginss-touchdown-and-kick-by.html | RALLY GIVES GAME TO OREGON STATE; Higgins's Touchdown and Kick by Hutchins Top Washington State on Gridiron, 7-6 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/herbertcastleman.html | Herbert--Castleman | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/television-notes-shakespeare-in-canada.html | TELEVISION NOTES; SHAKESPEARE IN CANADA | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/john-erskines-novel-of-whitman-the-start-of-the-road-is-convincing.html | John Erskine's Novel of Whitman; " The Start of the Road" Is Convincing in Its Imaginative Handling of the New Orleans Episode in the Poet's Youth THE START OF THE ROAD. By John Erskine. 344 pp. New York: Frederick A. Stokes Company. $2.50. | True | By Margaret Wallace | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/miss-alexander-is-wed-in-jersey-skidmore-alumna-becomes-the-bride.html | MISS ALEXANDER IS WED IN JERSEY; Skidmore Alumna Becomes the Bride of William Caldwell in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tugs-vital-to-port-proudly-performing-variety-of-tasks-they-add.html | TUGS VITAL TO PORT; Proudly Performing Variety of Tasks, They Add Color and Life to the Harbor Great Force Generated What the Whistles Say | True | By Christopher Janus | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/estates-appraised.html | Estates Appraised | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/boehm-to-talk-on-housing.html | Boehm to Talk on Housing | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/anonymous-priests-back-hitler-regime-vienna-paper-prints-manifesto.html | ANONYMOUS PRIESTS BACK HITLER REGIME; Vienna Paper Prints Manifesto Pledging Loyalty | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-deal-in-housework-seen-by-presidents-kin.html | New Deal in Housework Seen by President's Kin | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/white-plains-club-invites-nominees-county-candidates-talks-to-be.html | WHITE PLAINS CLUB INVITES NOMINEES; County Candidates' Talks to Be Feature of Westchester Women's Programs | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/connecticut-women-study-poll-issues-miss-crawford-and-miss-greer.html | CONNECTICUT WOMEN STUDY POLL ISSUES; Miss Crawford and Miss Greer Among Speakers on Election | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/st-anselm-keeps-slate-clean.html | St. Anselm Keeps Slate Clean | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-new-industry-factories-to-gear-for-television-in-aprilno-upset.html | A NEW INDUSTRY; Factories to Gear for Television in AprilNo Upset Expected in Broadcasting | True | BY Orrin E. Dunlap Jr. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/reviews-benefits-of-fha-policies-mcdonald-declares-1300000-persons.html | REVIEWS BENEFITS OF FHA POLICIES; McDonald Declares 1,300,000 Persons Live in Houses Financed by System $679,000,000 FOR REPAIRS Loan Official Suggests FiveYear Savings Plan for Home Buying Advises Saving for Homes | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/elizabeth-b-ward-new-jersey-bride-montclair-girl-is-married-in.html | ELIZABETH B. WARD NEW JERSEY BRIDE; Montclair Girl Is Married in Grace Presbyterian Church to J. Robert Adams | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wins-highest-award-of-american-engineers.html | Wins Highest Award Of American Engineers | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/four-hurt-in-gridiron-row.html | Four Hurt in Gridiron Row | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/steinhardt-off-to-peru-u-s-envoy-has-been-at-work-on-panamerican.html | STEINHARDT OFF TO PERU; U. S. Envoy Has Been at Work on Pan-American Conference | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/library-lending-widens-music-trend-at-skidmore.html | Library Lending Widens Music Trend at Skidmore | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hitkers-hie-up-hudson-trails-in-palisades-park-are-at-their-best-in.html | HITKERS HIE UP HUDSON; Trails in Palisades Park Are at Their Best In the Brisk Autumn Season Shelters Along Trail One-Day Trips From City | True | By Sherman Graff | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/dartmouth-downs-harvard-13-to-7-tallies-twice-in-last-half-but.html | DARTMOUTH DOWNS HARVARD, 13 TO 7; Tallies Twice in Last Half, but Stubborn Crimson Goes Over Just Before End Puts Pressure on Backs DARTMOUTH DOWNS HARVARD, 13 TO 7 MacLeod and Howe Excel Dartmouth-Harvard Statistics Back in Motien Penalty Dartmouth Alert in Line DILKES LOST TO GREEN | True | By Joseph C. Nicholsspecial To the New York Times. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wedding-in-chapel-for-miss-ockendon-alumna-of-gardner-school-is.html | WEDDING IN CHAPEL FOR MISS OCKENDON; Alumna of Gardner School Is Married to B. Gratz Brown at St. Bartholomew's DR. SARGENT. OFFICIATES Mrs. Basil Rauch the Bride's Only Attendant--Couple to Live in Flint, Mich. | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/marriages.html | Marriages | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/vagnone-and-cox-draw-on-mat.html | Vagnone and Cox Draw on Mat | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/u-s-navy-ignores-warning-by-japan-of-peril-of-bombs-2-gunboats-stay.html | U. S. NAVY IGNORES WARNING BY JAPAN OF PERIL OF BOMBS; 2 Gunboats Stay at Hankow, One at Canton After Notes Set Midnight Deadline VAST AIR RAIDS PROMISED Japanese Expect Victory Soon in Yangtze Drive--Press On Into South China U. S. Ships Stay at Their Posts No Hankow Safety Zone Two Japanese Warnings U. S. NAVY IGNORES WARNING BY JAPAN Approaching Strategic Pass No Japanese Bombers Appear | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/soviet-air-hero-killed-bryandinsky-regarded-as-one-of-nations-best.html | SOVIET AIR HERO KILLED; Bryandinsky Regarded as One of Nation's Best Navigators | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tag-day-plea-for-jews-today.html | Tag Day Plea for Jews Today | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lingerie-is-forum-topic-advertising-women-will-offer-consumer-and.html | LINGERIE IS FORUM TOPIC; Advertising Women Will Offer Consumer and Retailer Views | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/events-today.html | EVENTS TODAY | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/w-and-j-in-front-146-beats-dickinson-on-drives-in-the-second-and.html | W. AND J. IN FRONT, 14-6; Beats Dickinson on Drives in the Second and Last Periods | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/new-failures-law-proving-its-value-credit-men-say-chandler-act-is.html | NEW FAILURES LAW PROVING ITS VALUE; Credit Men Say Chandler Act Is Bringing All Benefits Claimed for It SEE CASES SPEEDED UP Greater Control by Creditors, Larger Return and Smaller Costs Also Found Creditor May State Case Reduction in Costs Seen | True | By William J. Enright | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/storm-king-sets-pace-60.html | Storm King Sets Pace, 6-0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/many-patronesses-for-music-lectures-junior-league-sponsor-of-series.html | MANY PATRONESSES FOR MUSIC LECTURES; Junior League Sponsor of Series Beginning Wednesday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/temple-activities-put-in-a-newsreel-cameramen-among-students-are.html | TEMPLE ACTIVITIES PUT IN A NEWSREEL; Cameramen Among Students Are Recruited to Film Doings on Campus | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/changes-at-the-battery-improvements-that-will-not-spoil-its-charm.html | CHANGES AT THE BATTERY; Improvements That Will Not Spoil Its Charm Are Being Carefully Studied Approval of New Program When Heroes Are Greeted | True | C. J. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/transporter-first-in-chase.html | Transporter First in Chase | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mrs-james-m-halstedd.html | MRS JAMES M. HALSTEDD | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/producers-favor-bilateral-pacts-n-a-m-study-group-members-opposed.html | PRODUCERS FAVOR BILATERAL PACTS; N. A. M. Study Group Members Opposed to Present Form of Trade Treaties CRITICAL OF TARIFF CUTS Report Finds Duties Had Little to Do With Dip--Sees Need for Review by Congress Effect of Tariffs Minimized Some Faults Corrected | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/isolation-of-hong-kong-hits-britains-prestige-capture-of-canton.html | ISOLATION OF HONG KONG HITS BRITAIN'S PRESTIGE; Capture of Canton Indicates Crown Colony Port Is Paralyzed Except As Japanese May Use It ITS DEFENSES PLAYED NO ROLE A Job for Diplomacy United States Interests The Military Effects Situation in China | True | By Edwin L. James | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bonds-being-paid-before-maturity-three-water-company-issues-among.html | BONDS BEING PAID BEFORE MATURITY; Three Water Company Issues Among Week's Relatively Few Redemption Calls MOST DATES IN NOVEMBER $217,858,000 Is October Total Thus Far, a Big Gain in Month and in Year Three Water Company Issues Among Week's Relatively Few Redemption Calls | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hospital-campaign-to-open-tomorrow-1000-reservations-mark-dinner-to.html | HOSPITAL CAMPAIGN TO OPEN TOMORROW; 1,000 Reservations Mark Dinner to Start Drive for United Fund of 93 Institutions 4,500 TO SOLICIT GIFTS C. M. Chester Heads Appeal--Expects Improved Business to Facilitate Responses | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/runyan-loses-to-jurado.html | Runyan Loses to Jurado | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/robert-mond-dies-an-industrialist-briton-knighted-in-1932-was-a.html | ROBERT MOND DIES; AN INDUSTRIALIST; Briton, Knighted in 1932, Was a Leader in Nickel Industry, Contributor to Science HE FINANCED EXPEDITIONS President of Egypt Exploration Society--Founded London Hospital for Infants Son of Dr. Ludwig Mond | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/poetry-and-realism-meet-in-miss-robertss-novel-black-is-my.html | Poetry and Realism Meet In Miss Roberts's Novel; " Black Is My Truelove's Hair" Bears the Unmistakable Mark of Her Highly Individual Gifts BLACK IS MY TRUELOVES HAIR. By Elizabeth Madox Roberts. 281 pp. New York: The Viking Press. $2.50. | True | By J. Donald Adams | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/china-unbeaten-nurse-declares-local-administrations-found-thriving.html | CHINA UNBEATEN, NURSE DECLARES; Local Administrations Found Thriving in Northern Areas by Visiting Canadian MEDICAL NEEDS ARE GREAT Miss Even Says, However, That Gifts Will Do More Good Than Volunteer Service | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/maine-checks-bates-236-annexes-state-series-opener-for-third.html | MAINE CHECKS BATES, 23-6; Annexes State Series Opener for Third Victory in Row | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/prices-at-832-of-tax-valuation-figures-for-thirdquarter-sales-in.html | PRICES AT' 83.2% OF TAX VALUATION; Figures for Third-Quarter Sales in Manhattan Are More Encouraging Institutions Holding On | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/6000-scouts-visit-roosevelts-grave-daniel-beard-for-first-time.html | 6,000 SCOUTS VISIT ROOSEVELT'S GRAVE; Daniel Beard for First Time Rides Up Hill to Tomb of President to Lay Wreath RECORD CROWD WATCHES 5,000 Automobiles Bring Host of Spectators, Largest Since Death of Ex-President | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/plans-1000-homes-on-golf-club-site-english-firm-is-developing.html | PLANS 1,000 HOMES ON GOLF CLUB SITE; English Firm Is Developing Queens Valley Laid Near World's Fair Grounds Homes Ready in February | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/city-college-picks-100-in-house-plan-students-elected-for-fall.html | CITY COLLEGE PICKS 100 IN HOUSE PLAN; Students Elected for Fall Semester to Offices in Social Activities Unit List of New Officers | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sempleflanagan.html | Semple-Flanagan | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/democrats-bolt-in-pennsylvania-kennedy-backers-in-3-counties-switch.html | DEMOCRATS BOLT IN PENNSYLVANIA; Kennedy Backers in 3 Counties Switch to Judge James | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/meeting-on-nov-4-to-discuss-housing-louis-h-pink-plans-conference.html | MEETING ON NOV. 4 TO DISCUSS HOUSING; Louis H. Pink Plans Conference of State Officials in This City | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/u-c-l-a-ousts-idaho-from-unbeaten-group.html | U. C. L. A. Ousts Idaho From Unbeaten Group | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/king-leopold-leaves-england.html | King Leopold Leaves England | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/windsor-auto-strike-settled.html | Windsor Auto Strike Settled | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/oldest-university-of-americas-modernized-san-marcos-opened-in-1553.html | Oldest University of Americas Modernized; San Marcos, Opened in 1553, Widens Studies | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/japan-believes-britain-will-help-in-china-war-she-feels-that-fear.html | JAPAN BELIEVES BRITAIN WILL HELP IN CHINA WAR; She Feels That Fear of Her Thrust to The South Will Swing British and French Her Plans A Blow at Morale Hesitation Removed Japan's View of Russia FAR EAST WAR ZONE Count on Our Isolation FAR EAST WAR ZONE | True | By Nathaniel Peffer | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/submarine-queries-french-ship.html | Submarine Queries French Ship | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/bucknell-organizes-student-speakers-to-address-groups-within-50mile.html | Bucknell Organizes Student Speakers To Address Groups Within 50-Mile Radius | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/-wait-until-spring-bandini-and-other-recent-works-of-fiction.html | " Wait Until Spring, Bandini" and Other Recent Works of Fiction; Charming Eccentrics WAIT UNTIL SPRING, BANDINI. By John Fante. 266 pp. New York: Stackpole Sons. $2.50. Victor Hugo Looking Backward Latest Works of Fiction A Masefield Tale Latest Works of Fiction England Today NATIONAL PROVINCIAL. By Lettice Cooper. 605 pp. New York: The Macmillan Company. $2.50. | True | BEATRICE SHERMAN.JUSTIN O'BRIEN. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mt-holyoke-gifts-rise-field-secretary-reports-total-of-4964263.html | MT. HOLYOKE GIFTS RISE; Field Secretary Reports Total of $4,964,263 Since 1924 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/ohio-state-victor-over-chicago-427-fullback-langhurst-tallies-three.html | OHIO STATE VICTOR OVER CHICAGO, 42-7; Fullback Langhurst Tallies Three Touchdowns Before 63,069 at Columbus | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/henry-heitfeld-exsenator-dies-represented-idaho-in-upper-house-at.html | HENRY HEITFELD, EX-SENATOR, DIES; Represented Idaho in Upper House at Turn of Century--Stricken at 79 ONCE MAYOR OF LEWISTON Served in State Legislature and U.S.Land OfficeJoined Populists | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/duke-vanquishes-wake-forest-70-blue-devils-tally-in-opening-period.html | DUKE VANQUISHES WAKE FOREST, 7-0; Blue Devils Tally in Opening Period of Conference Game at Winston-Salem | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/furnishings-bring-15678-english-and-american-furniture-and-oriental.html | FURNISHINGS BRING $15,678; English and American Furniture and Oriental Rugs Auctioned | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/pictures-for-the-frankly-unadult.html | PICTURES FOR THE FRANKLY UNADULT | True | Mrs. ALONZO KLAW, | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/henkelleo.html | Henkel—Leo | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wagner-confident-on-jewish-protest-says-roosevelt-promised-u-s.html | WAGNER CONFIDENT ON JEWISH PROTEST; Says Roosevelt Promised U. S. Would Do All in Its Power to Influence Britain FURTHER MEANS HINTED Federal Council of Churches of Christ Joins'Appeal on Palestine Problem Expected to Be Solace Churches Join Protest Struggle Against Adversity SAMUEL McCREA CAVERT. | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/we-view-with-alarm-mr-power-and-his-biographical-cycle-the-rooney.html | WE VIEW WITH ALARM; Mr. Power and His Biographical Cycle, The Rooney Tears and Other Things | True | By Frank S. Nugent | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/giffords-condition-very-good.html | Gifford's Condition 'Very Good' | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/canadian-jailed-in-vienna-is-convicted-of-buying-goods-from-jews-in.html | CANADIAN JAILED IN VIENNA; Is Convicted of Buying Goods From Jews in Smuggling Plot | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/exeter-is-beaten-on-forward-6-to-0-new-hampshire-freshmen-win-on.html | EXETER IS BEATEN ON FORWARD, 6 TO 0; New Hampshire Freshmen Win on Fourth-Quarter Pass From Hall to Clark PLAY COVERS 29 YARDS Schoolboys Stopped Nine and Four Yards From Goal in First Two Periods | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fiction-in-lightervein-mr-finchley-goes-to-paris-by-victor-canning.html | Fiction in LighterVein; MR. FINCHLEY GOES TO PARIS. By Victor Canning. 320 pp. New York: Carrick & Evans. $2. THE LONELY ROAD. By Jeffery Farnol. 310 pp. New York: Doubleday, Doran & Co. $2. NO ARMOUR AGAINST FATE. By Margaret Pedler. 317 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/japan-held-facing-insuperable-task-army-twice-the-present-size-is.html | JAPAN HELD FACING INSUPERABLE TASK; Army Twice the Present Size Is Needed to Consolidate Conquests in China FRONT RUNS 2,300 MILES 270,000,000 Sullen and Hostile Chinese Menace Invaders in Occupied Territory Eleven Provinces Included No Respite in Sight Mutinies Fail to Develop | True | By Air Mail To the New York Times. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/caravan-speakers-hit-at-democrats-mrs-rodgers-at-ogdensburg-scoffs.html | CARAVAN SPEAKERS HIT AT DEMOCRATS; Mrs. Rodgers at Ogdensburg Scoffs at Their Claims of 'Liberalism' BUDGET DATA ASSAILED Bontecou Says Balance Was Achieved by Lehman by Increased Borrowing Would Take Relief "Back Home" Bontecue Attacks Budget Figures Holds People Will Not Be Misled | True | From a Staff Correspondent | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/gold-rush-is-under-way-in-french-chateau-area.html | Gold Rush Is Under Way In French Chateau Area | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/clayton-sullivan-married-in-south-she-is-wed-to-gregory-mangin-in.html | CLAYTON SULLIVAN MARRIED IN SOUTH; She Is Wed to Gregory Mangin in N. Peter's Church at Charlotte, N. C. GOWNED IN WHITE SATIN Bride Has Eleven Attendants-- Bridegroom Is Former Davis Cup Player | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/500-present-at-annual-autumn-ball-at-tuxedo-club-seven-girls-make.html | 500 Present at Annual Autumn Ball at Tuxedo Club; Seven Girls Make Debuts and Are Honored at Parties; Mrs. Henry Morgan Tilford Is Hostess for Debutantes in Her Home at One of the Largest Dinners Given in Park in Years Many Dinners Are Given Committee Honored Among Guests at Ball F. W. Murrays Jr. Hosts Guests of David Wagstaffs A. B. Dukes Entertain In S. G. Mortimer Party 500 ARE PRESENT AT AUTUMN BALL DEBUTANTES OF TUXEDO PARK PRESENTED AT THE ANNUAL AUTUMN BALL | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/homes-are-using-new-appliances-steel-welding-will-lead-to-better.html | HOMES ARE USING NEW APPLIANCES; Steel Welding Will Lead to Better Housing Design, States Bulletin Welding Advantages Heating Improvements | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/satisfaction-told-at-livestock-show-feeding-ratio-good-although.html | SATISFACTION TOLD AT LIVESTOCK SHOW; Feeding Ratio Good, Although Many in Industry Worry Over Outlook for Spring 200,000 VISIT KANSAS CITY Fat Cattle in Small Number at American Royal Exhibition Due to 1937 Drought Lack of Rain Is Felt Fat Cattle Sell Well | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/oldfield-of-navy-leads-rivals-across-finish-line-in-quadrangular.html | Oldfield of Navy Leads Rivals Across Finish Line in Quadrangular Meet; ARMY SQUAD FIRST IN CROSS-COUNTRY Navy Second, Princeton Third and Columbia Last—Cadets Best in Dual Meet Count SPURT WINS FOR OLDFIELD Midshipman Overtakes Service Rival, Schellman, Near End of Five-Mile Race Navy Man Prepares Bid Navy Has 40 Points THE ORDER OF FINISH TEAM POINT SCORES | True | By Lewis B. Funke | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/lease-in-jackson-heights.html | Lease in Jackson Heights | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/georgetown-tops-manhattan-1413-rallies-in-third-period-after.html | GEORGETOWN TOPS MANHATTAN, 14-13; Rallies in Third Period After Jaspers Count Twice in Second at Stadium Koshlap's Right in Shape Georgetown Nips Manhattan, 14-13, To Stay Among Unbeaten Elevens The Line-Up STATISTICS OF THE GAME Intercepts Caruso's Pass | True | By Lincoln A. Werden | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/william-fowler-79-hardware-man-dies-a-founder-in-1894-of-retail.html | WILLIAM FOWLER, 79, HARDWARE MAN, DIES; A Founder in 1894 of Retail Firm in White Plains, N. Y. | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/japans-shadow-falls-on-dutch-isles-the-netherlands-golden-indies.html | JAPAN'S SHADOW FALLS ON DUTCH ISLES; The Netherlands Golden Indies Send Out an Alarm Which Start Defensive Measuress SHADOW OVER ISLANDS SHADOW OVER DUTCH ISLES | True | By Clair Price | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/the-days-of-the-turbins-now-in-london.html | THE DAYS OF THE TURBINS' NOW IN LONDON | True | CHARLES MORGAN. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/britons-control-council-chinese-hand-over-majority-in-concession-at.html | BRITONS CONTROL COUNCIL; Chinese Hand Over Majority in Concession at Hankow | True | Wireless to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/sir-henry-woods-golden-jubilee.html | SIR HENRY WOOD'S GOLDEN JUBILEE | True | By F. Bonavia | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/roosevelt-speech-will-mark-forum-mrs-roosevelt-and-la-guardia-also.html | ROOSEVELT SPEECH WILL MARK FORUM; Mrs. Roosevelt and La Guardia Also to Be Heard by Guests of Herald Tribune SESSIONS OPEN TUESDAY' America Facing Tomorrow's World' Will Be the General Theme of Discussions Topic of Tuesday's Session Roosevelt Address Wednesday | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/mexican-inquiry-ends-brother-of-president-absolved-by-the-attorney.html | MEXICAN INQUIRY ENDS; Brother of President Absolved by the Attorney General | True | Special Cable to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wagner-makes-plea-for-battery-tunnel-accompanied-by-frank-j-taylor.html | WAGNER MAKES PLEA FOR BATTERY TUNNEL; Accompanied by Frank J. Taylor on Visit to the President | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/george-conquered-by-lawrenceville-victors-shut-out-rivals-270-to.html | GEORGE CONQUERED BY LAWRENCEVILLE; Victors Shut Out Rivals, 27-0, to Remain Unbeaten and Untied on Gridiron Hun 13, F. and M. Acad. 0 Farragut 12, Peddie 0 | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/jews-urged-to-join-fight-on-dictators-dr-schachtel-asks-cooperation.html | JEWS URGED TO JOIN FIGHT ON DICTATORS; Dr. Schachtel Asks Cooperation at Junior Convention | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/births.html | Births | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cortland-scores-1913-defeats-east-stroudsburg-team-on-kashatas.html | CORTLAND SCORES, 19-13; Defeats East Stroudsburg Team on Kashata's Touchdown | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/hershey-sextet-plays-11-tie.html | Hershey Sextet Plays 1-1 Tie | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/muhlenberg-scores-466-outclasses-ursinus-before-5000-tallying-7.html | MUHLENBERG SCORES, 46-6; Outclasses Ursinus Before 5,000, Tallying 7 Touchdowns | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-new-nut-crop-proclaims-autumn-the-harvest-gathered-in-many-lands.html | A NEW NUT CROP PROCLAIMS AUTUMN; The Harvest Gathered in Many Lands Is Brought to the Housewife, Who May Prepare It in a Multitude of Ways to Enrich the Table | True | By Catherine MacKenzie | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/david-w-gray.html | DAVID W. GRAY | | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/edward-hart-dead-civil-service-leader-head-of-yonkers-commission-is.html | EDWARD HART DEAD; CIVIL SERVICE LEADER; Head of Yonkers Commission Is Stricken in Washington | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/wagner-advocates-new-deal-avowal-senator-says-all-on-state-party.html | WAGNER ADVOCATES NEW DEAL AVOWAL; Senator Says All on State Party Ticket Should Take Stand for Roosevelt Calls Lehman "Great Liberal" Lehman Was Silent on Report WAGNER FAVORS NEW DEAL AVOWAL Tremaine Tells of Upturn | True | From a Staff Correspondent | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/adventures-among-the-french-playwrights-the-adaptor-of-madame-capet.html | ADVENTURES AMONG THE FRENCH PLAYWRIGHTS; The Adaptor of 'Madame Capet' Reaches Into His Gallic Memory Book TAKEN FROM THE FRENCH | True | By George Middleton | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/cooperatives-to-meet-westchester-institute-will-seek-ways-to-aid.html | COOPERATIVES TO MEET; Westchester Institute Will Seek Ways to Aid Communities | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/notes-of-the-camera-world-salons-accepting-entries-new-outfits-in.html | NOTES OF THE CAMERA WORLD; Salons Accepting Entries New Outfits in Production | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/opera-and-concert-bennett-completing-new-oneact-workchicago.html | OPERA AND CONCERT; Bennett Completing New One-Act WorkChicago Orchestra Finances | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/industrial-buying-more-liberal-as-uptrend-gets-stronger-no-sharp.html | Industrial Buying More Liberal as Uptrend Gets Stronger; No Sharp Price Rise Expected | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/gov-lehman-urges-aid-for-president-in-humane-aims-makes-before.html | GOV. LEHMAN URGES AID FOR PRESIDENT IN HUMANE AIMS; Makes Before Oneonta Voters First Speech Referring to New Deal PRAISES WAGNER, MEAD Reported as Preparing to Support the Principal Aims of Roosevelt Crowd Blocks Traffic GOv. LEHMAN URGES AID FOR PRESIDENT Poletti Replies to Editor Preparing New Deal Speech Lehman Caravan Slows; Tomcat Escapes Crash | True | From a Staff Correspondent | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/engagements.html | Engagements | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/a-flier-in-technicolor-shooting-men-with-wings-mr-wellman-staged-a.html | A FLIER IN TECHNICOLOR; Shooting 'Men With Wings' Mr. Wellman Staged a Colossal Cloud Hunt | True | By Idwal Jones | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/halloween-party-set-for-thursday-many-subscribe-to-dance-to-raise.html | HALLOWEEN PARTY SET FOR THURSDAY; Many Subscribe to Dance to Raise Funds for Bureau of Blind Artists | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/togs-that-will-score-goal-in-the-bleachers-a-rightaboutface.html | TOGS THAT WILL SCORE GOAL IN THE BLEACHERS; A RIGHT-ABOUT-FACE Interest Is Being Concentrated on BackPleats and Tucks Used for Fullness Long Flare Evening Mode By WIRELESS: MOLYNEUX THEY GO TO THE GAMES Bets on Classic Suit With Plaid Jacket and Plain Skirt--Mouton Has High Score Before and After Detachable Hood | True | By Virginia Pope | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/paulingwolfe.html | Pauling--wolfe | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fleckquinn.html | Fleck--Quinn | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fast-times-mark-p-s-a-l-swimming-high-school-athletes-improve-upon.html | FAST TIMES MARK P. S. A. L. SWIMMING; High School Athletes Improve Upon 1937 Performances in Most Events | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/chicago-realzing-dream-of-subway-30year-vision-will-come-true-with.html | CHICAGO REALZING DREAM OF SUBWAY; 30-Year Vision Will Come True With Boring in December Under PWA Grant WEST SIDE STILL IGNORED Routes Set by the PWA Surprise by Kelly Commission's Plan | True | By Louther S. Horne | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/will-induct-dr-cowley-hamilton-exercises-saturday-to-be-attended-by.html | WILL INDUCT DR. COWLEY; Hamilton Exercises Saturday to Be Attended by Noted Educators | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/nya-girls-rating-is-high-at-hunter-half-of-phi-beta-kappa-members.html | NYA GIRLS RATING IS HIGH AT HUNTER; Half of Phi Beta Kappa Members Work to Pay Expenses | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tennessee-crushes-the-citadel-44-to-0-undefeated-vols-tally-4-times.html | TENNESSEE CRUSHES THE CITADEL, 44 TO 0; Undefeated Vols Tally 4 Times in Second Quarter | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/small-losses-lead-in-foreign-exchange-pounds-fiveday-gain-is.html | SMALL LOSSES LEAD IN FOREIGN EXCHANGE; Pound's Five-Day Gain Is Cut--Week's Changes Mixed | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, OCT. 23 MONDAY, OCT. 24 THURSDAY, OCT. 27 TUESDAY, OCT. 25 FRIDAY, OCT. 28 WEDNESDAY, OCT. 26 SATURDAY, OCT. 29 SUNDAY, OCT. 30 | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/movie-men-may-seek-antitrust-suit-data-new-procedure-involved-in.html | MOVIE MEN MAY SEEK ANTI-TRUST SUIT DATA; New Procedure Involved in Move for Petition | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/engagement-of-miss-geraldine-jorgensen-to-james-f-neale-jr.html | Engagement of Miss Geraldine Jorgensen To James F. Neale Jr. Announced by Father | True | | B 391991-995,B 391996-998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/army-turns-back-boston-university-registers-six-times-in-400.html | ARMY TURNS BACK BOSTON UNIVERSITY; Registers Six Times in 40-0 Victory as Cadet Scrubs See Much Service 2 TOUCHDOWNS FOR LONG Paces West Pointers' Attack Behind Hard-Charging Line in Michie Stadium Kicks Three Extra Points Mullin Tallies Around End | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/tall-house-fully-rented.html | Tall House Fully Rented | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/w-maryland-victor-subdues-upsala-eleven-19-to-0-with-spectacular.html | W. MARYLAND VICTOR; Subdues Upsala Eleven, 19 to 0, With Spectacular Plays | True | Special to THE NEW YORK TIMES. | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/fifth-ave-section-undergoes-change-associations-survey-shows.html | FIFTH AVE. SECTION UNDERGOES CHANGE; Association's Survey Shows $35,000,000 in Building for This Year NEW OFFICES AND SHOPS Trade Group Sees Expansion in Construction as Sign of Confidence New Rockefeller Units Building for Woolworth FIFTH AVE. SECTION UNDERGOES CHANGE Fifteen-Story Apartment Alterations Carried Out Cut to Two Stories Remodeled for Restaurant | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/power-plays-by-cornell-win-cornell-subdues-penn-state-21-to-6.html | Power Plays by Cornell Win; CORNELL SUBDUES PENN STATE, 21 TO 6 Eichler Scores in First and Third Quarters and Baker Goes Over in Second LIONS STRIKE THROUGH AIR Peters's 46-Yard Forward to Harrison Saves Them From Shut-Out in Last Minute STATISTICS OF THE GAME Fullbacks Gain Heavily Harrison Gets Away | True | | B 391991-995,B 391996-998 |
| 1938-10-23 | 1938-10-23 | https://www.nytimes.com/1938/10/23/archives/woman-jurist-to-speak-church-group-will-hear-judge-allen-of-ohio.html | WOMAN JURIST TO SPEAK; Church Group Will Hear Judge Allen of Ohio Wednesday | True | | B 391991-995,B 391996-998 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fox-knocks-out-gastanaga.html | Fox Knocks Out Gastanaga | True | Special Cable to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/methodists-meet-in-mt-kisco.html | Methodists Meet in Mt. Kisco | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/guffey-leaders-back-earle-rival-109-democratic-chiefs-who-aided-cio.html | GUFFEY LEADERS BACK EARLE RIVAL; 109 Democratic Chiefs Who Aided C.I.O Ticket in Primary Endorse Republicans | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/protest-palestine-ban-3000-at-meeting-oppose-barring-of-jewish.html | PROTEST PALESTINE BAN; 3,000 at Meeting Oppose Barring of Jewish Immigrants | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/parade-in-queens-honors-the-navy-100000-watch-as-40000-marchharvey.html | PARADE IN QUEENS HONORS THE NAVY; 100,000 Watch as 40,000 March--Harvey and Captain J. H. Ingram Review Them WORLD BROADCAST HELD Ships in Atlantic and Pacific, the Philippines and Europe Take Part in It Reception Precedes Parade Ships in the Broadcast | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/pact-with-france-seen-as-hitler-aim-berlin-believes-the-statesmen.html | PACT WITH FRANCE SEEN AS HITLER AIM; Berlin Believes the Statesmen in Paris Are Ready to Alter Their Foreign Policy EARLY PARLEYS EXPECTED Non-Aggression Accord Would Supplement the Agreement for Amity With Britain Italian Relations Also Involed Non-Aggression Pact Seen | True | By Guido Enderiswireless To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/son-born-to-mrs-samuel-lloyd.html | Son Born to Mrs. Samuel Lloyd | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/paterson-panthers-win-rally-in-second-half-conquers-newark.html | PATERSON PANTHERS WIN; Rally in Second Half Conquers Newark Tornadoes, 19-7 | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/miss-moss-affianced-to-thomas-colleton-newark-girl-will-be-wed-to.html | MISS MOSS AFFIANCED TO THOMAS COLLETON; Newark Girl Will Be Wed to New Jersey FHA Director | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/socialists-protest-use-of-hall.html | Socialists Protest Use of Hall | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dr-clark-defends-curbs-on-business-yale-law-dean-rejects-premise.html | DR. CLARK DEFENDS CURBS ON BUSINESS; Yale Law Dean Rejects 'Premise' Legal Education Should Aid Opposition to Control NEUTRALITY' HELD UNWISE He Upholds Right of Teacher to Take Sides and Stimulate Student Thinking | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-industries-await-arms-cost-relative-burden-of-taxation.html | BRITISH INDUSTRIES AWAIT ARMS COST; Relative Burden of Taxation Increases or Heavy Borrowing Are Debated WORRY AMONG INVESTORS Bondholders Feel That Extensive Use of Credit Would Impair Equities Market | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/music-in-review-new-orchestra-assembled-by-new-friends-of-music.html | MUSIC IN REVIEW; New Orchestra, Assembled by New Friends of Music, Makes Debut at Town Hall-Stiedry Is Conductor Effective Performance Wind Instruments Pleasing Support by String Choirs Harpsichord Preferred | True | By Olin Downes | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wood-field-and-stream-bans-on-drinking-afield-wardens-ready-to-help.html | Wood, Field and Stream; Bans on Drinking Afield Wardens Ready to Help Gives Newfoundland Report | True | By Raymond R. Camp | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/king-carol-to-seek-funds-in-britain-for-armament.html | King Carol to Seek Funds In Britain for Armament | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/tobin-joins-franklin-simon.html | Tobin Joins Franklin Simon | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/phoenix-securities-betters-condition-net-asset-value-6276951-on-aug.html | PHOENIX SECURITIES BETTERS CONDITION; Net Asset Value $6,276,951 on Aug. 31, or $2.89 a Common Share, an Increase UP TO $8.24 SINCE THEN Trust's Loss in Fiscal Year Put at $756,762, Including $621,992 on Securities United Cigar Holdings Net Loss in Year $756,762 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/injured-dancer-recovering.html | Injured Dancer Recovering | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/huge-tank-traps-set-into-reich-fort-line-500000-work-to-finish.html | Huge Tank Traps Set Into Reich Fort Line; 500,000 Work to Finish System by Spring | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/president-pushing-great-plains-plan-he-requests-governors-of-five.html | PRESIDENT PUSHING GREAT PLAINS PLAN; He Requests Governors of Five Drought-Stricken States to Aid Committee Program REHABILITATION OUTLINED Federal Officials Instructed to Assist Work in Dakotas, Wyoming, Montana, Nebraska | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/world-strength-in-wheat-doubted-favorable-undertone-fails-to.html | WORLD STRENGTH IN WHEAT DOUBTED; Favorable Undertone Fails to Impress Chicago, Which Lays Rise to Short Covering SPECULATION MORE ACTIVE Supply and Demand Little Changed in Month--Week's Receipts Larger Argentine Wheat Crop Sales to the FSCO Prices in Other Markets GRAIN TRADING IN CHICAGO Former Up 1/4 to 1/2 Cent in Week--Latter Fractionally Mixed SOY BEANS IN CHICAGO CORN QUALITY GOOD Favorable Weather Also Speeds Harvesting of Crop OATS AND RYE DO LITTLE | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/rally-held-for-burkitt-he-repeats-charge-he-was-treated-brutally-in.html | RALLY HELD FOR BURKITT; He Repeats Charge He Was Treated Brutally in Jail | True | Special to THE NEW YORK TIMES. | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/for-the-1-man-in-7-who-shaves-every-day-heres-a-special-shave-cream.html | FOR THE 1 MAN IN 7 WHO SHAVES EVERY DAY; HERE'S A SPECIAL SHAVE CREAM It's Not a SOAP... Not Greasy... Needs No Brush... No Irritating Alkalies | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mens-clothing-sales-up-best-last-year-since-1929trend-to-department.html | MEN'S CLOTHING SALES UP; Best Last Year Since 1929-Trend to Department Stores | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/seidermanneubauer.html | Seiderman-Neubauer | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/miss-schroeder-engaged-to-wed-parents-in-scarsdale-have-announced-h.html | MISS SCHROEDER ENGAGED TO WED; Parents in Scarsdale Have Announced Her Betrothal to W. H. Johnson Jr. BRANTWOOD HALL ALUMNA Her Fiance Is Loomis School Graduate--He Also Studied at Cornell University | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/stmarys-is-victor-in-last-period-136-trailing-for-three-quarters.html | ST.MARYS IS VICTOR IN LAST PERIOD, 13-6; Trailing for Three Quarters, Gaels Strike Twice Against San Francisco Eleven KLOTOVICH RUNS 53 YARDS Also Tosses Touchdown Pass to Aronson-20,000 Fans Sit Through Drizzle | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/boundary-case-unsolved-nicaragua-and-honduras-may-be-aided-by-lima.html | BOUNDARY CASE UNSOLVED; Nicaragua and Honduras May Be Aided by Lima Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/reichs-expansion-pleases-business-annexations-it-is-felt-enhance.html | REICH'S EXPANSION PLEASES BUSINESS; Annexations, It Is Felt, Enhance Berlin's International Political Voice | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/hotel-exposition-opens-here-today-salon-of-culinary-art-with-chefs.html | HOTEL EXPOSITION OPENS HERE TODAY; Salon of Culinary Art, With Chefs Competing, to Be Feature | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dr-john-h-girvin-philadelphian-was-secretary-of-the-college-of.html | DR. JOHN H. GIRVIN; Philadelphian Was Secretary of the College of Physicians | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/group-to-survey-youth-air-training-winthrop-rockefeller-heads-new.html | GROUP TO SURVEY YOUTH AIR TRAINING; Winthrop Rockefeller Heads New Committee to Develop an Aeronautics Program U. S. SEEN LAGGING IN FIELD Europe Found Far Ahead in the Development of Reserve Fliers--Study Started by Hawks | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wider-security-urged-drews-congress-candidate-wants-more-workers-to.html | WIDER SECURITY URGED; Drews, Congress, Candidate, Wants More Workers to Get Aid | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bray-is-pledged-to-lehman-ticket-breaking-silence-after-dinner-with.html | BRAY IS PLEDGED TO LEHMAN TICKET; Breaking Silence After Dinner With Governor, He Comes Out for Entire Democratic Slate Silent on Future Speeches Bray Ready to Speak at Utica BRAY IS PLEDGED TO LEHMAN TICKET PROTEST 'CRACKPOT' TERM Liebman and Fay Resent Use of Epithet on Pension Issue | True | From a Staff Correspondent | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/reichs-debt-increases-longterm-total-up-310400000-marks-in-august.html | REICH'S DEBT INCREASES; Long-Term Total Up 310,400,000 Marks in August | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/september-travel-of-i-r-t-off-578-its-lines-carried-4531014-fewer.html | SEPTEMBER TRAVEL OF I. R. T. OFF 5.78%; Its Lines Carried 4,531,014 Fewer Passengers Than in Same Month Last Year REVENUE ALSO DECLINED Receiver Reports Larger Loss of Traffic on the Elevated Than Subway Division | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mrs-vares-dog-victor-tips-manitoba-jake-takes-stake-in-setter-club.html | MRS. VARE'S DOG VICTOR; Tips Manitoba Jake Takes Stake in Setter Club Trials | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/berryapplegate.html | Berry-Applegate | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/two-buildings-leased-dwelling-and-business-struoture-figure-in.html | TWO BUILDINGS LEASED; Dwelling and Business Struoture Figure in Contracts | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/ships-begin-2d-year-in-grip-of-arctic-ice-one-of-3-soviet-vessels.html | SHIPS BEGIN 2D YEAR IN GRIP OF ARCTIC ICE; One of 3 Soviet Vessels Reports She Is 500 Miles From Pole | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/eleanor-l-pearson-becomes-affianced-will-be-wed-to-norman-lawson.html | ELEANOR L. PEARSON BECOMES AFFIANCED; Will Be Wed to Norman Lawson, Amherst College Alumnus | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/westchester-golfer-gets-ace.html | Westchester Golfer Gets Ace | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/financial-stress-is-eased-in-france-report-of-central-bank-shows.html | FINANCIAL STRESS IS EASED IN FRANCE; Report of Central Bank Shows Larger Credit Margin Available to the State FLIGHTY DEPOSITS RETURN And Accounts Thus Redeemed Provide for New Subscriptions to Treasury Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/north-shore-team-paces-skeet-rivals-posts-total-of-245-in-second.html | NORTH SHORE TEAM PACES SKEET RIVALS; Posts Total of 245 in Second Shoot of League Series | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/c-i-o-group-endorses-earle.html | C. I. O. Group Endorses Earle | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fund-drive-is-outlined-dr-mudge-explains-10000000-presbyterian.html | FUND DRIVE IS OUTLINED; Dr. Mudge Explains $10,000,000 Presbyterian Campaign | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/82-barnard-girls-aided-by-nya-jobs-monthly-wages-to-help-them.html | 82 BARNARD GIRLS AIDED BY NYA JOBS; Monthly Wages to Help Them Through College Total $1,207 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/howard-elliotts-jr-have-a-son.html | Howard Elliotts Jr. Have a Son | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fort-hamilton-wins-97-tops-first-division-poloists-by-lastperiod.html | FORT HAMILTON WINS, 9-7; Tops First Division Poloists by Last-Period Attack | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fort-jay-retains-trophy-beats-fort-hancock-by-200-for-second-corps.html | FORT JAY RETAINS TROPHY; Beats Fort Hancock by 20-0 for Second Corps Football Prize | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/huge-frauds-laid-to-chicago-judge-jarecki-accused-of-improper.html | HUGE FRAUDS LAID TO CHICAGO JUDGE; Jarecki Accused of Improper Approval of $6,000,000 in Estate Case Fees HENCHMEN HELD FAVORED Democrat Seeking Re-election Calls Charges by Women a 'Campaign Canard' Complaint Made Under Oath Comment by Judge | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-air-force-pilots-to-seek-nonstop-record.html | British Air Force Pilots To Seek Non-Stop Record | True | Special to Cable to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/europe-the-trend-to-a-totalitarian-world-and-some-obstacles-little.html | Europe; The Trend to a Totalitarian World, and Some Obstacles Little States Succumb Reich's Task Grows | True | By Anne O'Hare McCormick | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/plans-listing-here-for-chilean-bonds-amortization-institute-gives.html | PLANS LISTING HERE FOR CHILEAN BONDS; Amortization Institute Gives Out Text of Decree on the Republic's Debt Plan | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/asks-drive-on-paganism-mgr-griffiths-finds-new-zeal-for-mission.html | ASKS DRIVE ON PAGANISM; Mgr. Griffiths Finds New Zeal for Mission Work Needed | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/thomas-s-russo-banker-lawyer-native-of-italy-who-served-as.html | THOMAS S. RUSSO, BANKER, LAWYER; Native of Italy Who Served as President of Two Banks Dies in Philadelphia WON WIDE ATTENTION IN '31 Bank He Headed Which Had Closed Paid Off Depositors in Full With Interest | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bluenose-wins-off-gloucester-and-takes-21-lead-in-title-series.html | Bluenose Wins Off Gloucester and Takes 2-1 Lead in Title Series; DEFENDER SCORES IN THIRD CONTEST Bluenose Shows Way to Rival Fishing Craft, Thebaud, by 6 Minutes 39 Seconds MEET OFF BOSTON TODAY Nova Scotian Needs Only One Victory to Retain Sailing Title of North Atlantic Challenger Away First Defender Goes Ahead | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/births.html | Births | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dewey-backs-vollmer-urges-his-election-as-prosecutor-of-queens.html | DEWEY BACKS VOLLMER; Urges His Election as Prosecutor of Queens County | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/venezuela-speeds-its-exhibit-at-fair-contracts-for-25000-square.html | VENEZUELA SPEEDS ITS EXHIBIT AT FAIR; Contracts for 25,000 Square Feet of Space--To Start Building Next Month | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/amen-to-be-sworn-in-albany-today-bennett-to-administer-oath-to.html | AMEN TO BE SWORN IN ALBANY TODAY; Bennett to Administer Oath to Kings Corruption Prosecutor | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/quiet-day-for-caravan-bontecou-and-mrs-rodgers-speak-in-evening-at.html | QUIET DAY FOR CARAVAN; Bontecou and Mrs. Rodgers Speak in Evening at Saranac | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/resident-offices-report-on-trade-continued-warmth-is-a-curb-here.html | RESIDENT OFFICES REPORT ON TRADE; Continued Warmth Is a Curb Here, but Other Sections Have Good Volume UNTRIMMED COATS LEAD Late Buying of Gift Lingerie Begins as Other Holiday Goods Sell Actively | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wahington-remains-at-top-in-the-eastdisplays-strong-running-passing.html | Wahington Remains at Top in the East--Displays Strong Running, Passing Game | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/cornell-tau-beta-pi-elects-13.html | Cornell Tau Beta Pi Elects 13 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/college-club-plans-novel-performance-ridgewood-n-j-group-will-stage.html | COLLEGE CLUB PLANS NOVEL PERFORMANCE; Ridgewood, N. J., Group Will Stage 'Gaieties of 1883' | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/rev-s-l-riddle-installed.html | Rev. S. L. Riddle Installed | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/two-die-in-crash-of-auto-and-a-bus-man-and-wife-killed-as-car-goes.html | TWO DIE IN CRASH OF AUTO AND A BUS; Man and Wife Killed as Car Goes Into Ditch After Crash at Old Bridge, N. J. THEIR SMALL DOG UNHURT Ambulance Hit on the Way to Hospital and Man in It Is Fatally Injured Victim of Two Jersey Crashes Dies in Mount Holly Accident Motor Cyclist Is Killed Two Women Killed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/city-college-gives-cadet-posts-to-178-appointment-and-promotion-of.html | CITY COLLEGE GIVES CADET POSTS TO 178; Appointment and Promotion of Noncommissioned Youths in R. O. T. C. Announced 156 ARE FROM MAINCENTER Remaining 22 to Be Honored Are Enrolled in Business School Classes | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/gen-ibanez-cleared-in-chiles-nazi-rising-presidential-nominee-is.html | GEN. IBANEZ CLEARED IN CHILE'S NAZI RISING; Presidential Nominee Is Freed--Others Are Sentenced | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/virginia-barrett-brokers-fiancee-mount-st-vincent-alumna-to-be.html | VIRGINIA BARRETT BROKER'S FIANCEE; Mount St. Vincent Alumna to Be Married in January to Richard N. Rand | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/steingut-guest-of-honor-lehman-and-wagner-praise-him-in-messages-to.html | STEINGUT GUEST OF HONOR; Lehman and Wagner Praise Him in Messages to Dinner | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mrs-h-m-chapin-found-a-suicide-rhode-island-historians-wife.html | MRS. H. M. CHAPIN FOUND A SUICIDE; Rhode Island Historian's Wife Daughter of a Former Governor | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dinner-parties-held-at-berkshire-homes-prof-and-mrs-karl-e-weston.html | DINNER PARTIES HELD AT BERKSHIRE HOMES; Prof. and Mrs. Karl E. Weston Are Among the Hosts | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/opera-benefit-arranged-performance-of-falstaff-will-aid-florence.html | OPERA BENEFIT ARRANGED; Performance of 'Falstaff' Will Aid Florence Crittenton League | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/escape.html | ESCAPE | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-fiction.html | Best Sellers of the Week Here and Elsewhere; NEW YORK FICTION GENERAL BOSTON FICTION PHILADELPHIA FICTION WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/impressive-funeral-for-prince-arsene-father-of-yugoslavian-regent.html | IMPRESSIVE FUNERAL FOR PRINCE ARSENE; Father of Yugoslavian Regent Buried in Royal Mausoleum | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/rev-frank-l-sullivan.html | REV. FRANK L. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sculptor-to-model-sandhog.html | Sculptor to Model Sandhog | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-stock-index-up-financial-news-puts-it-2-point-higher-in.html | BRITISH STOCK INDEX UP; Financial News Puts It .2 Point Higher in Week at 81.2 | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/u-s-reserves-get-a-lesson-in-gas-mask-manipulation.html | U. S. RESERVES GET A LESSON IN GAS MASK MANIPULATION | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/william-l-pultz.html | WILLIAM L. PULTZ | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/church-marks-50th-year-pope-sends-blessing-to-st-anns-parish-in.html | CHURCH MARKS 50TH YEAR; Pope Sends Blessing to St. Ann's Parish in Newark | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/book-notes.html | BOOK NOTES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mayor-discloses-school-music-plan-city-music-students-would-hear.html | MAYOR DISCLOSES SCHOOL MUSIC PLAN; City Music Students Would Hear Final Rehearsals of Concert Orchestra | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/peril-to-democracy-feared-in-new-isms-dr-d-s-muzzey-warns-against.html | PERIL TO DEMOCRACY FEARED IN NEW ISMS; Dr. D. S. Muzzey Warns Against Trading Our Liberties | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/the-financial-week-course-of-trade-and-markets-during-recovery-from.html | THE FINANCIAL WEEK; Course of Trade and Markets, During Recovery From a 'War Panic'-Autumn Business | True | By Alexander D. Noyes | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/treasury-offers-refcs-78-notes-new-securities-exchangable-for.html | TREASURY OFFERS REFCS 7/8% NOTES; New Securities Exchangeable for $298,972,000 Series K Maturing on Dec. 15 STEP IS TO 'CLEAR DECKS' Refinancing of 1 1/2s Done Now in Case Morgenthau Should Want the Market Later | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/ley-orders-harder-work-german-labor-front-head-calls-for-redoubled.html | LEY ORDERS HARDER WORK; German Labor Front Head Calls for Redoubled Efforts | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/i-b-triplett-with-de-pinna.html | I. B. Triplett With De Pinna | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/says-carey-falsifies-waste-disposal-data-russell-of-community.html | SAYS CAREY FALSIFIES WASTE DISPOSAL DATA; Russell of Community Councils Sends Charges to Mayor | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/margaret-tallichet-a-bride.html | Margaret Tallichet a Bride | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/municipal-loans-cleveland-ohio-manitowoc-wis-rockford-school.html | MUNICIPAL LOANS; Cleveland, Ohio Manitowoc, Wis. Rockford School District | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sin-of-world-held-leading-it-to-war-we-need-moral-rearmament-for.html | SIN OF WORLD HELD LEADING IT TO WAR; We Need 'Moral Rearmament' for Security, Declares the Rev. S. M. Shoemaker | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/brooklyn-eagles-tie-clifton-eleven-77-passes-bring-both-touchdowns.html | BROOKLYN EAGLES TIE CLIFTON ELEVEN, 7-7; Passes Bring Both Touchdowns in Ebbets Field Game | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/francis-e-clark-honored-founder-of-christian-endeavor-lauded-by-dr.html | FRANCIS E. CLARK HONORED; Founder of Christian Endeavor Lauded by Dr. P. C. Brown | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/cathedral-for-san-juan-episcopalians-in-puerto-rico-offer-one-to.html | CATHEDRAL FOR SAN JUAN; Episcopalians in Puerto Rico Offer One to Bishop | True | Special Cable to THE NEW YORK TIMES. | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/elkins-marshall-still-tops-scorers-though-blanked-saturday-he-leads.html | ELKINS, MARSHALL, STILL TOPS SCORERS; Though Blanked Saturday, He Leads With 66 Points in East's College Ranks | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/salvador-president-decorated.html | Salvador President Decorated | True | Special Cable to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/new-rulings-curb-charity-soliciting-hodson-acts-on-complaint-of.html | NEW RULINGS CURB CHARITY SOLICITING; Hodson Acts on Complaint of Annoyed Citizens and Stores Whose Doors Are Blocked. ORDERS END OF SHOUTING Those Seeking Funds to Stay Two Blocks Apart—Violators Face Loss of Licenses | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-trade-retarded-war-crisis-repercussions-reflected-in.html | BRITISH TRADE RETARDED; War Crisis Repercussions Reflected in September Indices | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fire-in-n-y-u-building-basement-blaze-believed-started-in-waste-and.html | FIRE IN N. Y. U. BUILDING; Basement Blaze Believed Started in Waste and Rubbish | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/the-screen-at-the-rivoli-at-the-chopin-theatre.html | THE SCREEN; At the Rivoli At the Chopin Theatre | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/school-adds-placement-bureau.html | School Adds Placement Bureau | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/reich-loan-progress-rules-money-market-in-berlin-and-status-of.html | Reich Loan Progress Rules Money Market In Berlin and Status of Credit Agencies | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/swallows-keep-old-schedule.html | Swallows Keep Old Schedule | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/investor-purchases-two-brooklyn-flats-buys-houses-on-brooklyn.html | INVESTOR PURCHASES TWO BROOKLYN FLATS; Buys Houses on Brooklyn Avenue From Bank | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/too-weak-by-fasting-to-preach.html | Too Weak by Fasting to Preach | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/3-counties-doubt-large-dewey-gain-chautauqua-cattaraugus-allegany.html | 3 COUNTIES DOUBT LARGE DEWEY GAIN; Chautauqua, Cattaraugus, Allegany Expected to Give Only Normal Republican Lead REGISTRATION DROP CITED Observers Think This May Block Any Big Proportionate Increase Over Democrats Republicans Surprised in 1936 Vote of Dunkirk Is Studied | True | By Warren Moscowspecial To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/steel-rate-falls-in-price-turmoil-buyers-hesitancy-blamed-for-last.html | STEEL RATE FALLS IN PRICE TURMOIL; Buyers' Hesitancy Blamed for Last Week's Two-Point Decline to 49 % Price Steadiness Looked For STEEL RATE FALLS IN PRICE TURMOIL Auto Situation None Too Bright Tin-Plate Price Reaffirmed AUTO TREND IS WATCHED Magazine Steel Says Mills Look Most to Assembly Lines | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/deaths.html | Deaths | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/more-control-for-japan-all-of-mobilization-law-is-expected-to-be.html | MORE CONTROL FOR JAPAN; All of Mobilization Law Is Expected to be Invoked | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/music-beryl-rubinstein-recital-two-federal-theatre-concerts.html | MUSIC; Beryl Rubinstein Recital Two Federal Theatre Concerts | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/soviet-teachers-urged-to-combat-religion-because-of-its-revival.html | Soviet Teachers Urged to Combat Religion Because of Its Revival Among Children | True | By Harold Dennywireless To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/young-women-urged-to-work-for-peace-conference-of-jewish-juniors.html | YOUNG WOMEN URGED TO WORK FOR PEACE; Conference of Jewish Juniors Hears Mrs. Benjamin Spitzer | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/alexanders-dog-wins-field-trial-ansels-singing-sam-annexes.html | ALEXANDERS' DOG WINS FIELD TRIAL; Ansel's Singing Sam Annexes Championship at Dachshund Meeting in Huntington | True | Special to THE NEW YORK TIMES. | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/french-economy-hangs-on-politics-nations-need-held-to-be-a-stable.html | FRENCH ECONOMY HANGS ON POLITICS; Nation's Need Held to Be a Stable Government to Inspire General Confidence SACRIFICES TO BE ASKED Buttressing of State Credit Is Put First--Decisions Likely After Senate Elections | True | By Fernand Maroniwireless To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dog-kills-albino-woodchuck.html | Dog Kills Albino Woodchuck | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/snite-sits-up-wearing-new-9-12pound-lung-paralysis-victim-will-go.html | Snite Sits Up Wearing New 9 1/2-Pound 'Lung; Paralysis Victim Will Go to Florida Again | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/rumania-prepares-to-deal-with-reich-munich-accord-shatters-her.html | RUMANIA PREPARES TO DEAL WITH REICH; Munich Accord Shatters Her Complacency and Changes Her Strong Position FRENCH SUPPORT IS GONE Polish Proposal on Agreement With Hungary Not Popular--Minorities Wrong Issue Strong Position Issue Not Popular | True | By Walter Duranty | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/canadas-oldest-church-marks-anniversary.html | CANADA'S OLDEST CHURCH MARKS ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/warns-guardian-britain-zionist-leader-says-it-must-protect-europes.html | WARNS 'GUARDIAN' BRITAIN; Zionist Leader Says It Must Protect Europe's 'Conscience' | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/to-show-prints-on-tour-wpa-art-division-will-send-out-50-selected.html | TO SHOW PRINTS ON TOUR; WPA Art Division Will Send Out 50 Selected. Works | True | Special toTHE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fire-record.html | Fire Record | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sports-of-the-times-notes-on-recent-operations-here-and-there.html | Sports of the Times; Notes on Recent Operations Here and There Looking Around | True | By John Kieran | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/string-replaces-czechs-defenses-cord-across-the-road-marks-the.html | STRING REPLACES CZECHS' DEFENSES; Cord Across the Road Marks the Frontier Line at Liboc--Guards Forced Into Open TERRORIST ACTS REVEALED Woman Refugee Tells of Nazi Round-Up of Foes--Food Shortage Is Reported Guards Left in the Open Refugee Tells of Conditions | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-financing-rises-utility-issue-oversubscribed-encouraging.html | BRITISH FINANCING RISES; Utility Issue Oversubscribed, Encouraging Underwriters | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/private-job-rise-seen-state-placements-in-september-20-over.html | PRIVATE JOB RISE SEEN; State Placements in September 20% Over August--Below 1937 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/report-40000-jobs-lost-texas-officials-hear-wage-act-will-halt.html | REPORT 40,000 JOBS LOST; Texas Officials Hear Wage Act Will Halt Pecan Nut Trade | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bulgarian-murders-bring-1200-arrests-foes-of-premier-cry-resign-as.html | BULGARIAN MURDERS BRING 1,200 ARRESTS; Foes of Premier Cry 'Resign!' as He Opens Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/meadow-brook-prevails-tenman-team-wins-by-16point-margin-in.html | MEADOW BROOK PREVAILS; Ten-Man Team Wins by 16-Point Margin in Westbury Golf | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/julius-eichenauer.html | JULIUS EICHENAUER | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/three-u-s-boxers-lose-carroll-mullane-and-di-carlo-beaten-in-buenos.html | THREE U. S. BOXERS LOSE; Carroll, Mullane and Di Carlo Beaten in Buenos Aires | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/religious-unity-asked-dr-brown-wants-all-faiths-to-fight.html | RELIGIOUS UNITY ASKED; Dr. Brown Wants All Faiths to Fight Destructive Forces | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/paint-jobber-sales-off-declined-134-from-year-ago-census-survey.html | PAINT JOBBER SALES OFF; Declined 13.4% From Year Ago, Census Survey Shows | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/flags-blessed-here-for-youth-convention-in-rome.html | FLAGS BLESSED HERE FOR YOUTH CONVENTION IN ROME | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/age-insurance-data-due-employer-reports-must-be-in-by-next-monday.html | AGE INSURANCE DATA DUE; Employer Reports Must Be In by Next Monday | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/us-skating-union-elects-hodous-heads-amateur-groupchampionship.html | U.S. SKATING UNION ELECTS; Hodous Heads Amateur Group-- Championship Dates Approved | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED. JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/german-veterans-here-drop-use-of-word-bund.html | German Veterans Here Drop Use of Word 'Bund' | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/truck-freight-increases-september-tonnage-eclipsed-total-a-year.html | TRUCK FREIGHT INCREASES; September Tonnage Eclipsed Total a Year Before | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/kansas-farm-ills-help-republicans-g-o-p-hopes-rise-with-discontent.html | KANSAS FARM ILLS HELP REPUBLICANS; G. O. P. Hopes Rise With Discontent at Way AAA Program Is Working Out PRICES LOW, ACREAGE CUT Party Chiefs See Better Than an Even Chance to Elect Governor and Senator Ties With Washington Weakened Capper Predicts Victory McGill a Personal Target Discontent Over Acreage Cuts Republicans Lead in a Poll Senator on the Defensive | True | By Turner Catledgespecial To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/branhamvandervoort.html | Branham-Vandervoort | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lecture-group-expands-town-halls-rents-carnegie-hall-for-thursday.html | LECTURE GROUP EXPANDS; Town Halls Rents Carnegie Hall for Thursday Talks | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/letters-to-the-times-solving-the-farm-problem-more-hope-seen-in.html | Letters to The Times.; Solving the Farm Problem More Hope Seen in Reciprocal Trade Treaties Than in Price Control Effects of Loss of Markets Ways of Teaching Latin Stressing Relationship to English Is Advocated for Most Pupils Praise for the New Haven LOSS OF EDEN Specialization in Relief Work Remedy for Excessive Noise of Cars Lies in Part With Pedestrians Views on Horn Blowing | True | HENRY B. MOSLE.JOHN V. BRIGGIN.HAL D. ELY.EDWARD WEISMILLESPAUL G. EDGAR.LEONA-D. SWITZER. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/detroit-lions-top-cardinals-by-100-monahan-boots-35yard-field.html | DETROIT LIONS TOP CARDINALS BY 10-0; Monahan Boots 35-Yard Field Goal--Shepherd Registers | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/eshmont-fordhams-sophomore-sensation-hopes-for-release-from.html | Eshmont, Fordham's Sophomore Sensation, Hopes for Release From Infirmary Today | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bostontroy-rail-line-restored.html | Boston-Troy Rail Line Restored | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/daladier-upheld-in-senate-election-majority-intact-in-french-upper.html | DALADIER UPHELD IN SENATE ELECTION; Majority Intact in French Upper House, Which Backed Munich Pact--Dormoy Beats Regnier Socialists Gain Seat Balloting Is Sedate DALADIER UPHELD IN SENATE ELECTION Hold Seats Nine Years Popular Front Ended | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/cites-propaganda-in-the-czech-crisis-father-duffee-says-issues-were.html | CITES PROPAGANDA IN THE CZECH CRISIS; Father Duffee Says Issues Were Beclouded by Reds | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/eastern-prep-football-powers-again-hit-by-form-reversals-hill.html | Eastern Prep Football Powers Again Hit by Form Reversals; Hill, Groton, St. Mark's and Loomis Toppled-- Lawrenceville and Cheshire, Still Unbeaten, Scored Impressively A Decisive Setback Valley Stream on Top | True | By Kingsley Childs | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/refugee-group-formed-to-concentrate-on-aiding-those-stranded-in.html | REFUGEE GROUP FORMED; To Concentrate on Aiding Those Stranded in Prague | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/german-grain-reserves-gain.html | German Grain Reserves Gain | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/german-stocks-gain-in-quiet-trading-some-specialties-have-large.html | GERMAN STOCKS GAIN IN QUIET TRADING; Some Specialties Have Large Turnover in Week--Bonds Rise | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/permanent-cut-in-wpa-is-near-hopkins-predicts-at-hyde-park-he.html | Permanent Cut in WPA Is Near, Hopkins Predicts at Hyde Park; He Points to Business Rise, Says Rolls Are Dropping and Indicates Smaller Fund Will Be Asked of Congress | True | By Felix' Belair Jr.special To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games- Played This Season by Colleges Throughout the Nation | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/text-of-the-official-explanation-of-wagehour-records-for-employers.html | Text of the Official Explanation of Wage-Hour Records for Employers; Form of Records Explanation of the Items of Information Required in Section 516.1 of the Regulations | True | Speical to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/danielle-darrieux-ill-french-film-star-postpones-her-trip-to.html | DANIELLE DARRIEUX ILL; French Film Star Postpones Her Trip to Hollywood | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sports-today.html | Sports Today | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/boy-scout-drive-headed-by-grimm-he-accepts-chairmanship-of-the.html | BOY SCOUT DRIVE HEADED BY GRIMM; He Accepts Chairmanship of the Foundation's 1938 Community Campaign DR. WYNNE ASSOCIATE They Will Direct Enrollment of 25,000 as 'Sustaining Members' of Unit | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/carlsonboyd.html | Carlson-Boyd | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/week-adds-gains-in-cotton-market-improvement-which-began-late-in.html | WEEK ADDS GAINS IN COTTON MARKET; Improvement Which Began Late in September Continues on Exchange Here FEDERAL LOAN AN IMPETUS Futures' 21 to 25-Point Rise Reflects Movement of Staple Into Government Stock Much Staple Goes Into Loan Loan Policy a Factor in Rise STAPLE HARDENS IN SOUTH Home and Foreign Bids Late in Week Lift Cotton in New Orleans | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/diva-of-past-sings-again-edna-knollys-penniless-makes-women-happy.html | DIVA OF PAST SINGS AGAIN; Edna Knollys, Penniless, Makes Women Happy in Hospital | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/would-save-the-strong-dr-sockman-opposes-emphasis-on-caring-for.html | WOULD SAVE THE STRONG; Dr. Sockman Opposes Emphasis on Caring for Weaklings | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/u-s-army-riders-first-by-half-point-mexico-runnerup-in-closest.html | U. S. ARMY RIDERS FIRST BY HALF POINT; Mexico Runner-Up in Closest Competition Ever Recorded in an American Show MISHAP COSTLY TO CHILEI Team Is Third at Washington, Another Half Fault Back, After Last Mount Falls | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/utility-earnings-american-power-and-light.html | UTILITY EARNINGS; American Power and Light | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/youth-is-accused-of-being-passive-standing-idle-while-world.html | YOUTH IS ACCUSED OF BEING PASSIVE; Standing Idle While World Problems Call for Solution, Dr. Hutchinson Asserts MORE LEADERSHIP NEEDED Condition. Particularly Bad in Our Colleges, Says Head of Washington and Jefferson Lack of a Cause Seen Passiveness Is Explained | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/german-prices-firm.html | GERMAN PRICES FIRM | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/james-r-watkins.html | JAMES R. WATKINS | True | Special to THE NEW YORK TIMES. | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/to-dedicate-new-church-brooklyn-baptist-congregation-plans-service.html | TO DEDICATE NEW CHURCH; Brooklyn Baptist Congregation Plans Service Nov. 20 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/yonkers-woman-70-missing.html | Yonkers Woman, 70, Missing | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/yale-to-hear-dean-matthews.html | Yale to Hear Dean Matthews | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/four-qualify-at-chess-cass-bruzza-dunst-and-green-in-marshall-club.html | FOUR QUALIFY AT CHESS; Cass, Bruzza, Dunst and Green in Marshall Club Finals | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/clorianna-is-due-for-nov-19-debut-blanche-yurka-to-have-role-of-the.html | CLORIANNA' IS DUE FOR NOV. 19 DEBUT; Blanche Yurka to Have Role of the Queen--Tom Powers Also to Be in the Cast ANOTHER BRUCKNER PLAY Christmas Opening Probable for 'Criminals'--'Abe Lincoln' Grosses $17,000 in Week Big Week for "Abe Lincoln" Two Shows Leaving City | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/progressive-study-held-best-in-tests-ohio-educator-says-pupils.html | PROGRESSIVE STUDY HELD BEST IN TESTS; Ohio Educator Says Pupils Trained by It ARe Far Ahead of Traditionally Taugh EXCEL IN BASIC SUBJECTS Also in Information, Honesty, Creative Work, Criticism and Personal Adjustment | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/1000-jewish-groups-plan-part-in-drive-1-gifts-from-300000-in-local.html | 1,000 JEWISH GROUPS PLAN PART IN DRIVE; $1 Gifts From 300,000 in Local Organizations Sought | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/rally-puts-corn-higher-after-drop-futures-rise-134-to-2-58-cents-in.html | RALLY PUTS CORN HIGHER AFTER DROP; Futures Rise 13/4 to 2 5/8 Cents in Week in Chicago Although They Hit 4-Year Lows HEDGING PRESSURE EASES Short Covering Also Said to Be Responsible for Gain-Farmers Hold Back | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bellevue-plan-approved-pwa-passes-on-2099115-contracts-for-new-unit.html | BELLEVUE PLAN APPROVED; PWA Passes on $2,099,115 Contracts for New Unit | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/george-e-johnson-was-postmaster-for-25-years-at-north-tarrytowndies.html | GEORGE E. JOHNSON; Was Postmaster for 25 Years at North Tarrytown-Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/events-today.html | EVENTS TODAY | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/choir-marks-anniversary.html | Choir Marks Anniversary | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/foreign-traders-meet-next-week-status-of-worlds-commerce-to-be.html | FOREIGN TRADERS MEET NEXT WEEK; Status of World's Commerce to Be Analyzed at 3-Day Convention Here SEC. HULL CHIEF SPEAKER J. A. Farrell to Be Honored at Lunch---21 Sessions Are Scheduled | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/political-talks-today.html | Political Talks Today | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/fencing-leaders-listed-national-rankings-announced-in-oils-epee-and.html | FENCING, LEADERS LISTED; National Rankings Announced in ??oils, Epee and Saber | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/art-director-acquires-old-farm-at-canaan-n-y.html | Art Director Acquires Old Farm at Canaan, N. Y. | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/washington-to-remain-least-fortified-capital.html | Washington to Remain Least Fortified Capital | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lack-of-national-purpose-found-in-united-states.html | Lack of National Purpose Found in United States | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/georgia-grocery-accused-by-ftc-webb-crawford-company-and-brokerage.html | GEORGIA GROCERY ACCUSED BY FTC; Webb Crawford Company and Brokerage Affiliate Told to End Fee Practices 5 SELLERS TO THEM NAMED Robinson-Patman Order Also Specifies Three Individuals Heading Dual Set-Up Brokerage Fees 1 to 5 Per Cent Jobs Are Held Sinecures | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/ort-opens-vienna-school-doctor-there-is-organizer-vladek-announces.html | ORT OPENS VIENNA SCHOOL; Doctor There Is Organizer, Vladek Announces | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/soccer-results-british-soccer-standings.html | Soccer Results; British Soccer Standings | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/secretary-of-laughter.html | SECRETARY OF LAUGHTER" | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sailors-pick-group-for-c-i-o-session-curran-to-head-delegates-to.html | SAILORS PICK GROUP FOR C. I. O. SESSION; Curran to Head Delegates to Pittsburgh Convention, to Be Held Next Month NEW CONTRACT WINNING 11,947 of 13,489 Votes Counted Favor Agreement Negotiated With Ship Operators | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/barbirolli-repeats-program.html | Barbirolli Repeats Program | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mission-vespers-attended-by-4000-service-in-st-patricks-pays.html | MISSION VESPERS ATTENDED BY 4,000; Service in St. Patrick's Pays Tribute to 266,000 Engaged in Missionary Field CHILDREN IN A PAGEANT Dressed in Habits of Monks and Nuns, They Take Part in Cathedral Procession | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/german-savings-gain-depositorswho-withdrew-during-war-scare-face.html | GERMAN SAVINGS GAIN; DepositorsWho Withdrew During War Scare Face Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mary-j-mitchell-becomes-engaged-member-of-the-new-rochelle-college.html | MARY J. MITCHELL BECOMES ENGAGED; Member of the New Rochelle College Faculty Fiancee of William H. Nicholls | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/hudson-span-completes-its-seventh-year-today.html | Hudson Span Completes Its Seventh Year Today | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/gets-ordnance-post-here-col-t-f-brown-named-assistant-district.html | GETS ORDNANCE POST HERE; Col. T. F. Brown Named Assistant District Chief | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/credit-conditions-mixed-collections-up-in-eight-latinamerican.html | CREDIT CONDITIONS MIXED; Collections Up in Eight LatinAmerican Nations, Off in Twelve | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bond-flotation-carrier-corporation.html | BOND FLOTATION; Carrier Corporation | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/jersey-giants-triumph-rout-union-city-rams-270-and-keep-unbeaten.html | JERSEY GIANTS TRIUMPH; Rout Union City Rams, 27-0, and Keep Unbeaten Record | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/miss-julia-g-keim.html | MISS JULIA G. KEIM | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/villanova-turns-back-detroit-eleven-136-basca-and-kuber-tallying.html | Villanova Turns Back Detroit Eleven, 13-6, Basca and Kuber Tallying After Long Runs | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/farley-asks-votes-on-issue-of-peace-he-urges-a-congress-to-back.html | FARLEY ASKS VOTES ON ISSUE OF PEACE; He Urges a Congress to Back President Also in Completing'Program of Reform'Defeated Candidates Absent FARLEY ASKS VOTES ON ISSUE OF PEAGE Hits at New York Republicans | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/merchants-assail-amendment-on-p-r-urge-voters-to-support-those.html | MERCHANTS ASSAIL AMENDMENT ON P. R.; Urge Voters to Support Those Relating to Grade Crossings, Housing and Transit Lawyers Guild Opposes Five Amendment 7 Denounced | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/puerto-rico-hurt-by-wagehour-law-enforcement-today-will-cost-120000.html | PUERTO RICO HURT BY WAGE-HOUR LAW; Enforcement Today Will Cost 120,000 Jobs--Payroll Loss Is $1,000,000 Monthly | True | Special Cable to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/miss-e-i-bartlett-has-a-home-bridal-married-at-amagansett-l-i-to.html | MISS E. I. BARTLETT HAS A HOME, BRIDAL; Married at Amagansett, L. I., to Lewis Bain Kimball | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/george-b-gibbons-bond-broker-dead-founder-of-firm-bearing-his-name.html | GEORGE B. GIBBONS, BOND BROKER, DEAD; Founder of Firm Bearing His Name Fought With the 27th Division in France AIDE-DE-CAMP TO O'RYAN Commanded Artillery Unit on the Mexican Border-Well Known as Yachtsman | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/arab-depredation-is-still-unchecked-jaffa-bank-enteredsynagogue.html | ARAB DEPREDATION IS STILL UNCHECKED; Jaffa Bank Entered,Synagogue Burned and Trolley Line Mined in Palestine Moslems Prepare for Ritual Virtual Martial Law Board Praises Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bids-us-obey-st-luke-dr-brooks-advises-be-faithful-in-that-which-is.html | BIDS US OBEY ST. LUKE; Dr. Brooks Advises 'Be Faithful in That. Which Is Least' | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/the-accounting-forum-out.html | The Accounting Forum Out | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/city-death-rate-reported-halved-in-last-60-years.html | City Death Rate Reported Halved in Last 60 Years | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/registration-rise-over-34-upstate-held-aid-to-dewey-assept-700000.html | REGISTRATION RISE OVER '34 UP-STATE HELD AID TO DEWEY; Assept 700,000 Plurality Here Will Offset Lead Elsewhere--Labor Sees 600,000 Vote New High in Albany 700,000 Plurality Seen Here Republican Assembly Assured Indications Are He Will Not Face Apathy That Lowered Past Republican Chances DEMOCRATS DISCOUNT GAIN REGISTRATION RISE HELD AID TO DEWEY Tabulation of Registration REGISTRATION GAINS 15% Westchester Figures Exceed '34 but Lag Behind 1936 | True | By James A. Hagerty | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/education-eats-up-life.html | EDUCATION EATS UP LIFE" | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/professional-football-results-national-league-american-league.html | Professional Football Results; NATIONAL LEAGUE AMERICAN LEAGUE AMERICAN ASSOCIATION EXHIBITION GAMES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/scheuermaxwell.html | Scheuer-Maxwell | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/e-jay-edwards.html | E. JAY EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/rebecca-a-herring-wed-to-r-c-warner-ceremony-in-the-chapel-of.html | REBECCA A. HERRING WED TO R. C. WARNER; Ceremony in the Chapel of Calvary Episcopal Church | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/to-honor-virginia-educator.html | To Honor Virginia Educator | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/main-foreign-unit-to-quit-barcelona-preparations-for-departure-of.html | MAIN FOREIGN UNIT TO QUIT BARCELONA; Preparations for Departure of the International Brigade Already Completed Dahl Writes to Franco New Offensives Planned | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/joseph-h-mardle-had-served-four-terms-in-the-pennsylvania.html | JOSEPH H. M'ARDLE; Had Served Four Terms in the Pennsylvania Legislature | True | Special toTHE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/government-maturities-3973294350-in-year.html | Government Maturities $3,973,294,350 in Year | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/night-must-fall-in-queens.html | Night Must Fall in Queens | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mrs-william-m-brundage.html | MRS. WILLIAM M. BRUNDAGE | True | Special to THE NEW YORK TIMES. | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/albert-s-swartout.html | ALBERT S. SWARTOUT | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/less-linseed-oil-made-threemonth-output-98407203-pounds-against.html | LESS LINSEED OIL MADE; Three-Month Output 98,407,203 Pounds, Against 151,278,120 | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/bay-ridge-eleven-scores.html | Bay Ridge Eleven Scores | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/ulises-quiroga-member-of-the-judiciary-in-peru-for-more-than-40.html | ULISES QUIROGA; Member of the Judiciary in Peru for More Than 40 Years | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/many-art-displays-on-this-weeks-list-kantor-to-show-gouaches-and.html | MANY ART DISPLAYS ON THIS WEEK'S LIST; Kantor to Show Gouaches and Oils--Waugh to Exhibit | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/corby-daviss-score-decides-for-ramschicagoans-lose-lead-in-group-to.html | Corby Davis's Score Decides for Rams--Chicagoans Lose Lead in Group to Packers | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/a-publisher-for-exiles-new-firms-first-list-to-be-headed-by-a.html | A PUBLISHER FOR EXILES; New Firm's First List to Be Headed by a Thomas Mann Book | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/state-rights-halt-australian-plans-premiers-refuse-to-authorize.html | STATE RIGHTS HALT AUSTRALIAN PLANS; Premiers Refuse to Authorize Committee to Decide on Public Works Priority LOSS OF CONTROL FEARED Commonwealth Will Make Its Survey for Defense, but Wants Cooperation Matter Is Deferred Commonwealth Survey | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lois-hand-to-wed-nov-15-home-ceremony-for-elizabeth-girl-and-f-a.html | LOIS HAND TO WED NOV. 15; Home Ceremony for Elizabeth Girl and F. A. McCarthy | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wife-of-us-army-officer-is-killed-in-manila-crash.html | Wife of U.S. Army Officer Is Killed in Manila Crash | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/tuxedo-has-gay-day-after-autumn-ball-luncheons-a-tea-and-sports.html | TUXEDO HAS GAY DAY AFTER AUTUMN BALL; Luncheons, a Tea and Sports Events Given for Visitors | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/advertising-news-and-notes-ad-course-opens-tonight-notes-accounts.html | Advertising News and Notes; Ad Course Opens Tonight Notes Accounts Personnel British Linage Down 1% | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/h-l-ingersolls-hosts-for-two-debutantes-entertain-at-tea-for.html | H. L. INGERSOLLS HOSTS FOR TWO DEBUTANTES; Entertain at Tea for Missess Anne Whitmarsh and Edith Gould | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/audrey-murphy-engaged.html | Audrey Murphy Engaged | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/commodity-average-declines-a-fraction-now-down-to-years-low-level.html | COMMODITY AVERAGE DECLINES A FRACTION; Now Down to Year's Low Level, Previously Reached in August | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/push-pennsylvania-fight-barkley-cummings-ickes-and-wallace-to-speak.html | PUSH PENNSYLVANIA FIGHT; Barkley, Cummings, Ickes and Wallace to Speak in Campaign | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/packers-overcome-pittsburgh-by-200-isbell-laws-and-c-mulleneaux.html | PACKERS OVERCOME PITTSBURGH BY 20-0; Isbell, Laws and C. Mulleneaux Cross Goal at Green Bay | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/abe-fortas-to-speak-here.html | Abe Fortas to Speak Here | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/herlands-inquiry-in-queens-is-asked-ritter-candidate-for-district.html | HERLANDS INQUIRY IN QUEENS IS ASKED; Ritter, Candidate for District Attorney, Sees Irregularities in Law Enforcement SUBMITS CASES TO MAYOR Letter Outlining Basis for His Plea Asserts Conditions Are Worse Than in Brooklyn | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/needs-of-music-festival-sponsors-of-berkshire-event-seek-75000-for.html | NEEDS OF MUSIC FESTIVAL; Sponsors of Berkshire Event Seek $75,000 for Next Year | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wpa-in-hoboken-accused-workers-group-says-antihague-man-cannot-get.html | WPA IN HOBOKEN ACCUSED; Workers' Group Says Anti-Hague Man Cannot Get Job | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/cinderella-dance-plans-event-for-brooklyn-debutantes-will-be-held.html | CINDERELLA DANCE PLANS; Event for Brooklyn Debutantes Will Be Held Dec. 23 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wageshours-law-is-in-force-today-hailded-by-andrews-he-asks.html | WAGES-HOURS LAW IS IN FORCE TODAY; HAILDED BY ANDREWS; He Asks Patience by Labor and Industry in possible Early Difficulties PLEDGES FAIR OPERATION Administrator Sees Rise Now for 750,000 to 25c Pay, Hours Cut for 1,500,000 Action by Industry Committees WAGES-HOURS LAW IS IN FORCE TODAY Exemption of Some Workers Child Labor Aspect of Law Check on Avoidance Sought Limits on Work of Minors | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/oppose-hungarian-rule-ukrainian-groups-here-want-autonomy-for.html | OPPOSE HUNGARIAN RULE; Ukrainian Groups Here Want Autonomy for Ruthenia | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/paris-foreign-exchange-quieter.html | Paris Foreign Exchange Quieter | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/patriarch-113-gets-roosevelt-greeting-lehman-and-la-guardia-also.html | PATRIARCH, 113, GETS ROOSEVELT GREETING; Lehman and La Guardia Also Send Birthday Messages | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lawyers-endorse-magistrate-kross-guild-also-lists-others-as.html | LAWYERS ENDORSE MAGISTRATE KROSS; Guild Also Lists Others as 'Qualified and Preferred' | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/corporate-reports-household-finance-corp-union-carbide-and-carbon.html | CORPORATE REPORTS; Household Finance Corp. Union Carbide and Carbon Corp. | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/u-s-liner-is-detained-japanese-at-shanghai-refuse-papers-for.html | U. S. LINER IS DETAINED; Japanese at Shanghai Refuse Papers for President Coolidge | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/plants-132564000-trees-ccc-has-employed-133410-in-state-in-five.html | PLANTS 132,564,000 TREES; CCC Has Employed 133,410 in State in Five Years | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mexican-oil-deal-with-italy-is-seen-rise-of-680-per-cent-in-duty-on.html | MEXICAN OIL DEAL WITH ITALY IS SEEN; Rise of 680 Per Cent in Duty on Rayon Yarn Is Linked to a Barter Arrangement MEXICANS ASK U. S. HELP Owners of Seized Building of Standard Oil Visit Daniels--Company Likely to Sue All Nations Urged to Cooperate | True | Special Cable to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/syndicate-plans-two-apartments-builders-negotiate-for-plot-on-fort.html | SYNDICATE PLANS TWO APARTMENTS; Builders Negotiate for Plot on Fort Washington Avenue Near 183d Street DEAL ON WEST 162D ST. Flat Sold for Cash Over Lien of $103,425--Other Manhattan Transactions | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/trex-of-chancefield-captures-first-honors-for-english-springer.html | Trex of Chancefield Captures First Honors for English Springer Spaniels; TWO STAKES TAKEN BY SQUIRESS DOG Ch. Trex of Chancefield Wins National Amateur and the Ferguson Memorial MRS. DATER'S ENTRY NEXT Morewood Rush Is Runner-Up as Annual Field Trials End on Fishers Island Bred on Fishers Island Dainty Damsel Fourth | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/britannic-brings-729-former-purser-of-berengaria-saddened-by-her.html | BRITANNIC BRINGS 729; Former Purser of Berengaria Saddened by Her Scrapping | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lockreynolds.html | Lock-Reynolds | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/books-for-america.html | BOOKS FOR AMERICA | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/empire-city-entries-laurel-entries-narragansett-park-entries.html | Empire City Entries; Laurel Entries Narragansett Park Entries | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/french-prices-rise-more-wholesale-index-up-again-in-a-week-from-652.html | FRENCH PRICES RISE MORE; Wholesale Index Up Again in a Week From 652 to 657 | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/innitzer-affirms-he-has-duty-to-god-but-vienna-cardinal-denies-he.html | INNITZER AFFIRMS HE HAS DUTY TO GOD; But Vienna Cardinal Denies He Opposed Hitler or Said He Had Decided to Fight Denies Declaring for Fight INNTZER AFFIRMS HE HAS DUY TO GOD Portestants Back Nazls | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/books-of-the-times-captain-otravskov-scheffler-gallery-and-scenes.html | BOOKS OF THE TIMES; Captain Otravskov Scheffler Gallery and Scenes | True | RALPH THOMPSON | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/st-vincent-halts-canisius-16-to-14-continues-unbeaten-when-sub-back.html | ST. VINCENT HALTS CANISIUS, 16 TO 14; Continues Unbeaten When Sub Back Counts After Missing His Signal on Play | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/deals-in-the-bronx-taxpayer-passes-to-new-controlholc-sells-four.html | DEALS IN THE BRONX; Taxpayer Passes to New Control--HOLC Sells Four Houses | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/kansas-city-gets-a-gauguin.html | Kansas City Gets a Gauguin | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/big-canton-areas-swept-by-flames-shift-of-wind-saves-foreign.html | BIG CANTON AREAS SWEPT BY FLAMES; Shift of Wind Saves Foreign Settlement--American Naval Patrol Jons Guard FIRES STARTED BY CHINESE Japanese Continue Pursuit of Defenders--Invaders' Fleet Assembles in River Americans Aid Protection Some Fires Started Friday Japanese Fleet Near Canton | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/aerial-bombs-hit-a-british-warship-in-japanese-raid-patrol-vessel.html | AERIAL BOMBS HIT A BRITISH WARSHIP IN JAPANESE RAID; Patrol Vessel Is Damaged at Changsha--U. S. Craft Man Guns in Hankow Attack WUCHANG IS IN FLAMES Business Districts of Canton Are Destroyed by Fire--Chinese Still Fleeing British Ship Is Attacked British See No Accident Hankow Heavily Bombed AERIAL BOMBS HIT A BRITISH WARSHIP Americans Man Ship's Guns Communist Sees Chiang Invaders Are Nearer Goal | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/hunter-girl-wins-in-photo-contest-martha-berger-17-takes-park.html | HUNTER GIRL WINS IN PHOTO CONTEST; Martha Berger, 17, Takes Park Department Competition With Picture of Child and Dog | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/couple-conducts-own-wedding-rite-unusual-music-also-marks.html | COUPLE CONDUCTS OWN WEDDING RITE; Unusual Music Also Marks 'Cooperative' Ceremony | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-investors-wary-no-selling-is-in-evidence-but-confidence.html | BRITISH INVESTORS WARY; No Selling Is in Evidence, but Confidence Returns Slowly | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/justice-bissell-guest-at-tea.html | Justice Bissell Guest at Tea | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/british-circulation-back-in-normal-range.html | British Circulation Back in Normal Range | True | Wireless to THE NEW YORK TIES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/garden-visits-listed-cleanliness-association-will-hold-outing.html | GARDEN VISITS LISTED; Cleanliness Association Will Hold Outing Wednesday | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/los-angeles-light-gains-municipal-bureau-increases-profit-in-year.html | LOS ANGELES LIGHT GAINS; Municipal Bureau Increases Profit in Year to June 30 | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lehman-and-rival-are-eveninsurvey-institute-of-public-opinion-finds.html | LEHMAN AND RIVAL ARE EVENINSURVEY; Institute of Public Opinion Finds State-Wide Vote Is Equally Divided Now DEWEY GAINING UP-STATE Final Result Expected to Turn on New York City, Where Governor Is Strong Women Favor Dewey | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/no-german-money-flight-berlin-says-capital-flow-here-is-only-normal.html | NO GERMAN MONEY FLIGHT; Berlin Says Capital Flow Here Is Only Normal Payments | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/galway-football-victor-107.html | Galway Football Victor, 10-7 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/176-scholarships-given-at-n-y-u-awards-at-washington-square-and.html | 176 SCHOLARSHIPS GIVEN AT N. Y. U.; Awards at Washington Square and School of Commerce | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/scores-laxity-of-christians.html | Scores Laxity of Christians | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Foreign Air Mail | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dewey-to-address-brooklyn-rallies-candidate-to-appear-at-four.html | DEWEY TO ADDRESS BROOKLYN RALLIES; Candidate to Appear at Four Meetings Tonight in Addition to Making Broadcast ALBANY ATTACK PLANNED Link Between the Democratic Organization There and the Underworld to Be Charged | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/albert-e-hurst-bedding-buyer-served-40-years-with-john-wanamaker-co.html | ALBERT E. HURST; Bedding Buyer Served 40 Years With John Wanamaker Co. | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/welfare-gardens.html | WELFARE GARDENS | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/st-bonaventure-triumphs-by-76-ends-scranton-string-at-four-games-on.html | ST. BONAVENTURE TRIUMPHS BY 7-6; Ends Scranton String at Four Games on Owens's Placement Before 7,000 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/first-half-drive-by-football-giant-s-routs-dodgers-before-36228.html | First Half Drive by Football Giant s Routs Dodgers Before 36,228; DANOWSKI EXCELS IN GIANTS' VICTORY Ed Passes to First Score and Sets Up Next as Dodgers Are Beaten, 28 to 14 BROOKLYN STAGES RALLY Flashes to Two Touchdowns in Last Period After Maramen Get Four in Opening Half STATISTICS OF THE GAME Gains Momentum in Second Statistics on the Marches Gets Grand Interference Giants' Line-up Barnum's Boot Best MEMBERS OF GIANTS' BACKFIELD IN RUNNING ATTACK AGAINST DODGERS | True | By Arthur J. Daley | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/wendover-riders-score-johnson-stars-in-5to4-victory-over-vleittown.html | WENDOVER RIDERS SCORE; Johnson Stars in 5-to-4 Victory Over Vleittown Four | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/pounds-free-rein-irks-city-in-london-lack-of-any-strong-effort-to-s.html | POUND'S FREE REIN IRKS CITY IN LONDON; Lack of Any Strong Effort to Steady Unit Encourages Speculation, It Is Felt HARM TO BUSINESS SEEN Heavy Flow of Capital to U. S. Brings Greatest Stringency in Years in Money Market | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/warehouse-tieup-ended-employers-and-c-i-o-union-hail-san-francisco.html | WAREHOUSE TIE-UP ENDED; Employers and C. I. O. Union Hail San Francisco Contract | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/police-hunt-boy-3-missing-with-man-child-vanishes-with-employe-of.html | POLICE HUNT BOY, 3, MISSING WITH MAN; Child Vanishes With Employe of Floral Park Couple | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/100-missing-after-storm-black-sea-gale-strikes-port-of-constant-and.html | 100 MISSING AFTER STORM; Black Sea Gale Strikes Port of Constant and Sinks Ships | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/hungary-rejects-czech-proposals-army-may-march-wednesday-held.html | HUNGARY REJECTS CZECH PROPOSALS; ARMY MAY MARCH; Wednesday Held Deadline for Satisfactory Reply Before Troops Cross Border GOVERNMENT IS CITICIZED Street Demonstrations Take Place All Over Country--Some Urge Dictatorship Hungarian Nazis Critical Proposals Basis for Parleys HUNGARY REJECTS CZECH PROPOSALS Hungarians Queried on Raids | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/food-jobber-ordered-to-stop-broker-fees-ftc-finds-webb-crawford.html | FOOD JOBBER ORDERED TO STOP BROKER FEES; FTC Finds Webb Crawford Controlled Its Agent | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/mccalaritysullivan.html | McCalarity--Sullivan | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/oil-men-meet-today.html | Oil Men Meet Today | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dictators-decried-as-foes-of-religion-dr-fleming-finds-two-seeking.html | DICTATORS DECRIED AS FOES OF RELIGION; Dr. Fleming Finds Two Seeking to Break Its Influence | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/the-civil-service.html | The Civil Service | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/screen-news-here-and-in-hollywood-spencer-tracy-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Spencer Tracy Will Appear in 'Stanley and Livingstone' for Twentieth Century-Fox JOAN FONTAINE GETS LEAD Selected for 'Little Orvie' at RKO--Three New Films Are Listed for This Week Anna Sten to Begin Work Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/poletti-and-corsi-sift-amend-ments-democratic-and-republican.html | POLETTI AND CORSI SIFT AMEND MENTS; Democratic and Republican Candidates Give Positions on Each Proposal FAVOR WELFARE CLAUSES Senatorial Nominee Says No. 8 Would Make State the Leader in Social Security Poletti for First Amendment Corsi Calls It a Compromise | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/ohio-state-here-on-friday.html | Ohio State Here on Friday | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/appointed-assistant-pastor.html | Appointed Assistant Pastor | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/program-to-combat-delinquency-proposed-by-school-committee.html | Program to Combat Delinquency Proposed by School Committee; Inclusion of Health Services and Remedial Teaching Are Asked- Residential Camps and Community Centers Also Advised | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/u-s-local-dishes-found-neglected-traveler-at-gourmet-dinner-says.html | U. S. LOCAL DISHES FOUND NEGLECTED; Traveler, at Gourmet Dinner, Says Towns Ignore Foods That ir Could Make Them Famous | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/supply-contracts-of-12747396-let-fifteen-government-agencies-place.html | SUPPLY CONTRACTS OF $12,747,396 LET; Fifteen Government Agencies Place 145 Orders Under Public Awards Act $3,355,643 TO NEW YORK New Jersey Gets $237,674 While $147,435 Goes to | True | Special to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/charles-h-osgood-associate-of-an-agricultural-chemical-firm-dies-at.html | CHARLES H. OSGOOD; Associate of an Agricultural Chemical Firm Dies at 67 | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/business-less-shy-banking-paper-says-survey-shows-genuine-faith-in.html | BUSINESS LESS SHY, BANKING PAPER SAYS; Survey Shows Genuine Faith in Period of Gradual Expansion | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/teachers-plead-for-strachey.html | Teachers Plead for Strachey | True | | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/otello-will-open-the-opera-season-verdi-to-replace-wagner-for.html | OTELLO' WILL OPEN THE OPERA SEASON; Verdi to Replace Wagner for Inaugural Program Nov. 21 at the Metropolitan MARIE CANIGLIA IN DEBUT Will Sing Role of Desdemona-- Martinelli and Tibbett Also in the Cast | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/export-need-seen-for-reich-trade-spottiness-here-and-there-is-found.html | EXPORT NEED SEEN FOR REICH TRADE; Spottiness Here and There Is Found Behind Official Edicts for Activity Dr. Funk Spurs Drive American Pact Debated | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dynamiting-of-hankow-awaited-by-foreigners.html | Dynamiting of Hankow Awaited by Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/indifference-to-the-church.html | Indifference to the Church | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/debate-with-wagner-sought-by-obrian-republican-challenges-rival-on.html | DEBATE WITH WAGNER SOUGHT BY O'BRIAN; Republican Challenges Rival on Two Labor Questions | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/czechs-seen-ready-to-rebuild-nation-consul-at-service-marking-20th.html | CZECHS SEEN READY TO REBUILD NATION; Consul, at Service Marking 20th Year of Republic, Holds It Will Stay Democratic REFUGEES BIG PROBLEM Outside Aid Needed, Says Hanc-Europe's Peace Terms Are Assailed by Mackenzie | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/catholics-urged-to-defend-faith-each-day-brings-challenge-father.html | CATHOLICS URGED TO DEFEND FAITH; Each Day Brings Challenge, Father. McGuire Asserts at Mass in Cathedral AID FOR -MISSIONS ASKED He Tells of Pope's Wishes to 'Spread Doctrine of Christ by Our Own Efforts' | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sees-a-mistaken-world-dr-simons-urges-need-for-better-judgment-and.html | SEES A MISTAKEN WORLD; Dr. Simons Urges Need for Better Judgment and Morality | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/gain-for-reading-company.html | Gain for Reading Company | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/extra-point-and-rulings-by-officials-big-factors-on-gridiron.html | Extra Point and Rulings by Officials Big Factors on Gridiron Saturday; FORDHAM AND PITT ENHANCE PRESTIGE Swift Attacks Promise Break in 3-Year 0-0 Tie--Yale Unlucky in Defeat ERROR AID TO NOTRE DAME Columbia, N. Y. U., Manhattan Felt Extra Point's Sting Unbeaten Ranks Thin Closed Season on Zeroes Others Now More Attractive Blue Line Riddled Ell Better Until Then Leading Eastern Teams With Unbeaten Records Crimson Needs Victory | True | By Allison Danzig | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/dr-bonnell-urges-unity-of-churches-hope-expressed-for-success-of.html | DR. BONNELL URGES UNITY OF CHURCHES; Hope Expressed for Success of the Presbyterian and Episcopal Negotiations | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/the-wagehour-law.html | THE WAGE-HOUR LAW | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/american-annexes-title-davies-takes-world-weightlifting-crown-at.html | AMERICAN ANNEXES TITLE; Davies Takes World Weightlifting Crown at Vienna | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lopsided-justice.html | LOP-SIDED JUSTICE | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/lehman-policy-assailed-jane-todd-charges-he-opposed-youth-service.html | LEHMAN POLICY ASSAILED; Jane Todd Charges He Opposed Youth Service Measure | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/margery-atwater-engaged-to-marry-montclair-girl-has-become.html | MARGERY ATWATER ENGAGED TO MARRY; Montclair Girl Has Become Affianced to R. T. Crane Jr. of the Same City KIMBERLY SCHOOL ALUMNA Bride-Elect Also Studied at Chatham Hall--Her Fiance Was Educated in Virginia | True | Special to THE NEW YORK TIMES. | C1B 392667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/sales-in-new-jersey-broker-reports-deals-involving-four-residential.html | SALES IN NEW JERSEY; Broker Reports Deals Involving Four Residential Parcels | True | | C1B 392667 |
| 1938-10-24 | 1938-10-24 | https://www.nytimes.com/1938/10/24/archives/greenblatthirschberg.html | Greenblatt-Hirschberg | True | | C1B 392667 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/calls-slow-down-on-postal-lines-c-i-o-affiliate-acts-to-en-force-a.html | CALLS 'SLOW DOWN' ON POSTAL LINES; C. I. O. Affiliate Acts to En. force a 44-Hour Week in Telegraph Service COMPANY TO DROP 1,000 Says Messengers Must Be Let Go Because of Its Failure to Get Wage Law Ruling | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/benefit-bridge-friday-upper-montclair-clubs-welfare-unit-will.html | BENEFIT BRIDGE FRIDAY; Upper Montclair Club's Welfare Unit Will Receive Proceeds | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/carrier-corp-4-12s-on-market-today-2500000-tenyear-debentures-will.html | CARRIER CORP. 4 1/2S ON MARKET TODAY; $2,500,000 Ten-Year Debentures Will Be Priced at Par | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/suffolk-registration-heavy.html | Suffolk Registration Heavy | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fred-m-schanze-baltimore-publisher-associate-editor-of-turf.html | FRED M. SCHANZE; Baltimore Publisher, Associate Editor of Turf Magazine | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/743960000-gold-here-in-quarter-a-new-record.html | $743,960,000 Gold Here In Quarter, a New Record | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mandates-meeting-is-ignored-by-japan-league-commission-expects.html | MANDATES MEETING IS IGNORED BY JAPAN; League Commission Expects Tokyo to End Representation | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/morgenthau-says-revival-will-affect-1940-budget.html | Morgenthau Says Revival Will Affect 1940 Budget | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/movie-officer-takes-west-end-ave-suite-mrs-anne-tiffany-leases-east.html | MOVIE OFFICER TAKES WEST END AVE. SUITE; Mrs. Anne Tiffany Leases East 72d St. Apartment | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/windels-to-aid-palmieri.html | Windels to Aid Palmieri | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/card-party-to-aid-almoners.html | Card Party to Aid Almoners | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/asks-aid-for-persecuted-mgr-rummel-pleads-cause-of-christians-in.html | ASKS AID FOR PERSECUTED; Mgr. Rummel Pleads Cause of Christians in Germany | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/berlin-accepts-french-envoy.html | Berlin Accepts French Envoy | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/weak-pound-gives-treasury-concern-morgenthau-confirms-anxiety-over.html | WEAK POUND GIVES TREASURY CONCERN; Morgenthau Confirms Anxiety Over Relation of the British, French and Our Moneys CONFERENCES TO GO ON Foreign Exchange Experts Consulted--The Tripartite Agreement May Suffice | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/17-games-arranged-for-c-c-n-y-quintet-brooklyn-college-first-rival.html | 17 GAMES ARRANGED FOR C. C. N. Y. QUINTET; Brooklyn College First Rival in Contest on Dec. 3 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bond-notes.html | BOND NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/halifax-says-arms-guard-peace-path-british-foreign-secretary-hints.html | HALIFAX SAYS ARMS GUARD PEACE PATH; British Foreign Secretary Hints Citizens Will Be Expected to Contribute Services | True | By Robert P. Post | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/east-side-apartment-leased.html | East Side Apartment Leased | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/expect-a-sales-rise-electrical-producers-predict-25-gain-next-year.html | EXPECT A SALES RISE; Electrical Producers Predict 25% Gain Next Year | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/homemade-suicide-rifle-fails.html | Home-Made Suicide Rifle Fails | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/letters-to-the-times-indian-summer-traditions-season-appears-to.html | Letters to The Times; Indian Summer Traditions Season Appears to Vary in Different Parts of the Country Another Legend Then Was Squaw Winter, Too Liberalism Along the Danube Land for Low-Cost Housing Common Carrier Competition Indirect Subsidies to Buses and Trucks Held Harmful to Railroads Deaths From Alcoholism Elucidation Sought Women and the Flag | True | JOSEPH HOLLISTER.JAY H. RADLEY.F. E. McGLLICK.A. F. KOVACS.J. B. MILGRAM.D. P. ABERCROMBIE.GEORGE P. LEBRUN,HENRY HOUSE.A. SCHWAB. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/cornell-varsity-brushes-attack-freshmen-test-first-team-in-brisk.html | CORNELL VARSITY BRUSHES ATTACK; Freshmen Test First Team in Brisk Drill--Baker Tried at Halfback Position | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/10-governors-back-wageshours-law-some-plants-law-andrews-wires-for.html | 10 GOVERNORS BACK WAGES-HOURS LAW; SOME PLANTS SHUT; Andrews Wires for Aid of All States in Enforcement as Act Goes Into Effect | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/services-for-mrs-r-p-griffing.html | Services for Mrs. R. P. Griffing | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-f-h-wright.html | MRS. F. H. WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hotel-men-buying-as-business-gains-exhibitors-at-convention-say.html | HOTEL MEN BUYING AS BUSINESS GAINS; Exhibitors at Convention Say They Are Beginning to Fill Supply Needs MANY PLAN DECORATING Producers Say World's Fair Spurs Equipment Sales-Students Run Hotel Preparing for Word's Fair Cornell Men Run Hotel | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/army-coach-rates-foe-laydens-best-swift-notre-dame-team-sets-high.html | ARMY COACH RATES FOE LAYDEN'S BEST; Swift Notre Dame Team Sets High Mark for Regime, Wood Tells Writers CROWLEY HINTS AT PLANS Will Stick to Defense Set-Up for Pitt--Little, Stevens Among Other Speakers Few Reserves for Army Comment From Little | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bang-scares-canton-thieves.html | Bang!" Scares Canton Thieves | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/in-the-nation-trials-of-a-good-samaritan-in-politics-details-of-the.html | In The Nation; Trials of a Good Samaritan in Politics Details of the Squeeze Play Danger of Yielding Often | True | By Arthur Krock | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ethel-chamberlain-married-in-church-becomes-the-bride-of-porter.html | ETHEL CHAMBERLAIN MARRIED IN CHURCH; Becomes the Bride of Porter Dietrich in Arlington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/seaman-sues-ship-receiver.html | Seaman Sues Ship Receiver | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/4-held-in-hijacking-of-100000-goods-suspects-and-loot-are-seized.html | 4 HELD IN HIJACKING OF $100,000 GOODS; Suspects and Loot Are Seized After Year's Hunt Here | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/eugene-p-mack.html | EUGENE P. MACK | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/thomas-hmdonough-expolitical-figure-former-state-superintendent-of.html | THOMAS H.M'DONOUGH, EX-POLITICAL FIGURE; Former State Superintendent of Public Buildings Dies in Troy | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/east-side-children-play-in-toy-heaven-five-young-guests-spend-day.html | EAST SIDE CHILDREN PLAY IN TOY HEAVEN; Five Young Guests Spend Day Doing as They Please at Show of Christmas Playthings | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/poland-protests-to-danzig-on-forced-police-service.html | Poland Protests to Danzig On Forced Police Service | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bond-market-firm-in-a-quiet-session-several-rail-issues-and-most-of.html | BOND MARKET FIRM IN A QUIET SESSION; Several Rail Issues and Most of City Tractions Featured in Trading on Exchange | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-nestlele-mur-directors.html | New Nestle-Le Mur Directors | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/spy-says-agents-altered-his-story-his-denial-of-aim-to-betray-u-s.html | SPY SAYS AGENTS ALTERED HIS STORY; His Denial of Aim to Betray U. S. Deleted From Statement, Rumrich Testifies REVENGE' LAID TO GLASER Defendant, Angered by--Raids in War, Had Hoped to 'Get Even,' Witness Asserts Pictures Glaser as Old Friend Passport Plea In Vain Mail Tampering Denied | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/players-at-brown-idle-oleary-expected-to-join-squad-for-workout.html | PLAYERS AT BROWN IDLE; O'Leary Expected to Join Squad for Workout Today | True | Special to THE NEW YORK TIMES | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mack-has-slump-cure-vacations-with-pay-are-urged-for-ball-players.html | MACK HAS SLUMP CURE; Vacations With Pay Are Urged for Ball Players Off Form | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/old-stage-friends-honor-miss-irwin-many-theatrical-associates-of.html | OLD STAGE FRIENDS HONOR MISS IRWIN; Many Theatrical Associates of Star in 'The Gay Nineties' Attend Her Funeral SIMPLICITY MARKS RITES Claire Devine, Once Leading Lady for Raymond Hitchcock, Among Those Present | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/leto-stops-makar-in-fifth.html | Leto Stops Makar in Fifth | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fpc-pushes-inquiry-on-associated-gas-joint-hearing-is-announced.html | FPC PUSHES INQUIRY ON ASSOCIATED GAS; Joint Hearing Is Announced With Pennsylvania Board Into Operations 4 OFFICIALS ALSO NAMED SEC Denies Plea of Utility Interests for Confidential Treatment of Data SEC RULES AGAINST UTILITY Granted Temporary Writ The Individuals Involved | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/opera-and-swing-vie-on-program-presentation-oftraviata-is-followed.html | OPERA AND 'SWING' VIE ON PROGRAM; Presentation of,'Traviata' is Followed by Dancing at the Manhattan Opera House | True | By H. Howard Taubman | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/3-rumanian-fliers-lost-were-investigating-sinking-of-another-plane.html | 3 RUMANIAN FLIERS LOST; Were Investigating Sinking of Another Plane in Black Sea | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/frontczaks-speed-spurs-army-in-workout-on-slippery-field-cadets.html | Frontczak's Speed Spurs Army In Workout on Slippery Field; Cadets Direct Attention to Notre Dame's Formations as Attack Is FeaturedSquad at South Bend Active | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/obrian-condemns-spending-policy-declares-governments-method-has.html | O'BRIAN CONDEMNS SPENDING POLICY; Declares Government's Method Has Failed to Reduce the Unemployment | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/4-memel-demands-drafted-by-nazis-german-selfrule-reich-laws-and.html | 4 MEMEL DEMANDS DRAFTED BY NAZIS; German Self-Rule, Reich Laws and Free Hand for Political Groups Reported Included LITHUANIA ON THE ALERT Plans to Give Memel Officials Emergency Powers--Betters Relations With Poland Promise to Memel Germans Reich Paper Makes Demands | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dog-opens-jets-7-felled-family-revived-after-home-is-filled-with.html | DOG OPENS JETS; 7 FELLED; Family Revived After Home Is Filled With Gas Fumes | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ukrainians-ask-aid-appeal-to-britain-to-halt-polish-and-hungarian.html | UKRAINIANS ASK AID; Appeal to Britain to Halt Polish and Hungarian 'Terrorism' | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/yarosz-conquers-rankins.html | Yarosz Conquers Rankins | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/n-y-u-to-hear-clothier-rutgers-president-will-open-series-of-chapel.html | N. Y. U. TO HEAR CLOTHIER; Rutgers President Will Open Series of Chapel Sessions | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/vienna-carnival-planned-will-be-held-this-year-as-usual-new-regime.html | VIENNA CARNIVAL PLANNED; Will Be Held This Year as Usual, New Regime Announces | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-t-f-ryan-2d-refiles-suit.html | Mrs. T. F. Ryan 2d Refiles Suit | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS, RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/crude-oil-stocks-drop-total-on-oct-15-was-277001000-barrels-off.html | CRUDE OIL STOCKS DROP; Total on Oct. 15 Was 277,001,000 Barrels, Off 2,006,000 | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/czechs-in-chicago-spurn-medals.html | Czechs in Chicago Spurn Medals | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/authorizes-memoir-of-george-v.html | Authorizes Memoir of George V | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bills-sold-by-treasury-interest-rate-averages-0026-per-cent-on.html | BILLS SOLD BY TREASURY; Interest Rate Averages 0.026 Per Cent on Offering | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/for-coop-variety-chain-british-groups-favor-entrance-into-that.html | FOR CO-OP VARIETY CHAIN; British Groups Favor Entrance Into That Field | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mills-delay-on-new-yarn.html | Mills Delay on New Yarn | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/william-e-horton-ipswich-mass-grain-merchant-a-breeder-of-trotting.html | WILLIAM E. HORTON; Ipswich, Mass., Grain Merchant a Breeder of Trotting Horses | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/governor-hits-out-says-dewey-runs-away-before-finishing-job-people.html | GOVERNOR HITS OUT; Says Dewey 'Runs Away' Before Finishing Job People Gave Him | True | From a Staff Correspondent | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/u-s-liner-yields-to-japan-on-cargo-president-coolidge-unloads.html | U. S. LINER YIELDS TO JAPAN ON CARGO; President Coolidge Unloads $2,800,000 in Bullion to Get Shanghai Clearance Papers | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/buy-our-used-shoes-london-stores-are-selling-them-as-film-stars.html | BUY OUR USED SHOES; London Stores Are Selling Them as Film Stars' Discards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/illness-insurance-stirs-health-aides-belief-that-federal-system-is.html | ILLNESS INSURANCE STIRS HEALTH AIDES; Belief That Federal System Is Near Spurs Attendance at National Session | True | By Hugh O'Connor | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/police-department.html | Police Department | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/selling-leads-in-odd-lots.html | Selling Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/francis-conrad-elgar-builder-and-real-estate-man-dies-in-mt-vernon.html | FRANCIS CONRAD ELGAR; Builder and Real Estate Man Dies in Mt. Vernon at 76 | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/54500000-bonds-on-market-today-seventysix-banking-houses-to-offer-3.html | $54,500,000 BONDS ON MARKET TODAY; Seventy-six Banking Houses to Offer 3 1/2 Per Cent Issue of Wisconsin Electric Power Redemption of Bonds Underwriting Syndicate | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/harvard-and-princeton-start-drive-for-big-three-opener-jameson.html | Harvard and princeton Start Drive for Big Three Opener; JAMESON, GLUECK USED ON VARSITY | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/the-civil-service.html | The Civil Service | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ontario-western-land-sold.html | Ontario & Western Land Sold | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/jane-frankenthaler-to-be-wed-on-nov-23-vassar-alumna-will-be-bride.html | JANE FRANKENTHALER TO BE WED ON NOV. 23; Vassar Alumna Will Be Bride of John Edwin Reisenfeld | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/frieszs-paintings-on-exhibition-here-french-artists-display-at-the.html | FRIESZ'S PAINTINGS ON EXHIBITION HERE; French Artist's Display at the Durand-Ruel Galleries to Continue Until Nov. 12 18 CANVASES IN THE GROUP Most of Pictures Produced in Last Two Years, but a 1907 Portrait Is Noteworthy Early Canvas Is Lighter Freshness in 1938 Work | True | By Edward Alden Jewell | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/legion-post-growing-gains-laid-to-move-to-combat-communism-and.html | LEGION POST GROWING; Gains Laid to Move to Combat Communism and Fascism | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/elusive-native-dishes.html | ELUSIVE NATIVE DISHES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/news-and-notes-of-the-advertising-field-fluorescent-light-drive-due.html | News and Notes of the Advertising Field; Fluorescent Light Drive Due Yardley & Co. Adds Papers Hart to Stress Fair in Ads Retail Linage Off 12.4% To Hold Printing Exhibit Accounts New Advertisers Ask Grocery Copy Standards Notes | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/book-notes.html | BOOK NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/loans-to-brokers-rise-12000000-reporting-banks-of-reserve-system.html | LOANS TO BROKERS RISE $12,000,000; Reporting Banks of Reserve System Show Changes in Week Ended Oct. 19 FARM, TRADE ADVANCES OFF Reserve Balances Increase $282,000,000 in WeekBond Holdings Gain | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-hire-2000-more-nash-kelvinator-will-raise-schedule-by-degrees.html | TO HIRE 2,000 MORE; Nash Kelvinator Will Raise Schedule by Degrees | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/screen-news-here-and-in-hollywood-warners-will-make-sequel-to-four.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Make Sequel to 'Four Daughters,' With 'Four Sons' Added to Cast DANTON' TO BE REVIVED First Pre-Nazi German Film to Be Banned by Hitler Will Open at the Cameo Today Danielle Darrieux to Return Coast Scripts Of Local Origin | True | Special to THE NEW YOKR TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sees-personnel-advance-w-c-watt-finds-trend-is-to-more-practical.html | SEES PERSONNEL ADVANCE; W. C. Watt Finds Trend Is to More Practical Programs | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/baseball-century-depicted-on-films-progress-of-play-since-1839-is.html | BASEBALL CENTURY DEPICTED ON FILMS; Progress of Play Since 1839 Is Illustrated in Preview of "The National Game" Contrast With Marching Troops Lincoln an Early Rooter Stars Seen in Parade | True | By John Drebinger | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bank-seeks-sec-exemption.html | Bank Seeks SEC Exemption | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/yale-club-squash-victor-tops-city-a-c-in-class-b-playharvard.html | YALE CLUB SQUASH VICTOR; Tops City A. C. in Class B Play—Harvard, Princeton Score | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/3centsadayplan-may-broaden-aid-pyle-says-it-is-seeking-way-to-help.html | 3-CENTS-A-DAYPLAN MAY BROADEN AID; Pyle Says It Is Seeking Way to Help Pay for Cost of Medical Care HOSPITALS START DRIVE Minimum of- $2,523,179 Is Needed by Private Institutions and Brooklyn.Nurses 4,000 to Take Part in Drive Pyle Explains Drive AID HOSPITAL DRIVE | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/assessment-bonds-sold-by-the-city-mcgoldrickawards-6000000-of-4-12s.html | ASSESSMENT BONDS SOLD BY THE CITY; McGoldrickAwards $6,000,000 of 4 1/2s on a Bid by Group of 110.515 FIRST SUCH SALE SINCE '09 Massachusetts to Consider Tenders on $5,000,000 Loan--Action by Others Milwaukee County, Wis. Commonwealth of Massachusetts State of California Marion County, Ind. Ramsey County, Minn. Bedford County, Tenn. Madison, Wis. East Chicago, Ind. Cumberland County, N. C. Daviess County, Ky. Garfield Heights, Ohio Hempstead, L. I. Greenville, S. C. New York School District Glens Falls, N.Y. Union City, N. J. | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/everett-c-garwood-saranac-lake-officer-exhead-of-state-police.html | EVERETT C. GARWOOD; Saranac Lake Officer, Ex-Head of State Police Conference | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/locally-dressed-meats-reef.html | LOCALLY DRESSED MEATS; REEF | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/big-market-for-ranges-electric-type-installed-in-only-9-per-cent-of.html | BIG MARKET FOR RANGES; Electric Type Installed in Only 9 Per Cent of Homes | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fishkill-handicap-easily-captured-by-lustigs-indomitable-at-empire.html | Fishkill Handicap Easily Captured by Lustig's Indomitable at Empire City; INDOMITABLE WINS BY THREE LENGTHS Longden Rides 6-5 Choice to Victory Over Postage Due in Sprint at Yonkers ESSJAYTEE SAVES SHOW Silas Closes With a Burst of Speed to Lead Home Gold Cross in Fifth Race Longden Bides Time Favored Seed Stops The Fighter Top Weight | True | By Fred van Ness | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-e-p-roberts-becomes-engaged-daughter-of-major-gen-r-u-patterson.html | MRS. E. P. ROBERTS BECOMES ENGAGED; Daughter of Major Gen. R. U. Patterson to Be the Bride of Osgood Marsh Nichols SHE ATTENDED ART SCHOOL Fiance a Graduate of Phillips Exeter and Harvard-Bridal Is Set for Nov. 5 | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/police-captain-bankrupt.html | Police Captain Bankrupt | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-panama-loan-opposed-by-banks-chase-national-city-and-royal-of.html | NEW PANAMA LOAN OPPOSED BY BANKS; Chase, National City and Royal of Canada Declare They Cannot Buy Bonds MINISTER ISSUES WARNING Declares Institutions Must Comply With Law to Stay in Business There Warning to Foreign Banks | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/deweys-radio-address-assailing-the-oconnells-convictions-are.html | Dewey's Radio Address Assailing the O'Connells; Convictions Are Recalled Beer Racket Charged Affidavits Are Cited License Renewed 6 Weeks Late Turns to Kidnapping Case Political Workers Named Tribute Paid to Governor | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/modern-artworks-added-by-gallery-purchase-fund-set-up-by-mrs-john-d.html | MODERN ARTWORKS ADDED BY GALLERY; Purchase Fund Set Up by Mrs. John D. Rockefeller Jr. Aids Museum in Acquisitions EPSTEIN MARBLE ON VIEW Many Artists Represented in Paintings and Sculpture to Be Displayed Today | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/merchant-ships-to-honor-navy.html | Merchant Ships to Honor Navy | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/heads-shoe-affiliate-of-uptown-retail-guild.html | Heads Shoe Affiliate Of Uptown Retail Guild | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/slipper-output-sold-producers-unable-to-deliver-before-holiday-n-n.html | SLIPPER OUTPUT SOLD; Producers Unable to Deliver Before Holiday, N. N. Souther Says | True | Special to THE NEW YORK TIMES. | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/kidnap-scare-ended-man-brings-boy-home-employe-appears-shocked-over.html | KIDNAP SCARE ENDED; MAN BRINGS BOY HOME; Employe Appears Shocked Over Suspicion He Stole Child | True | Special to THE NEW YOKR TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/coup-fails-in-peru-two-slain-in-attempt-to-seize-barracks-at-san.html | COUP FAILS IN PERU; Two Slain in Attempt to Seize Barracks at San Pedro | True | Special Cable to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/insurgents-in-drive-on-the-madrid-front-loyalists-admit-very-brutal.html | INSURGENTS IN DRIVE ON THE MADRID FRONT; Loyalists Admit 'Very Brutal' Clash and Flexing of Lines | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/step-up-aircraft-test-tunnel.html | Step Up Aircraft Test Tunnel | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/10000-gift-is-sent-to-y-w-c-a-in-drive-it-comes-from-a-rockefeller.html | $10,000 GIFT IS SENT TO Y. W. C. A. IN DRIVE; It Comes From a Rockefeller Fund—Other Donations | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/felix-mendelsohn.html | FELIX MENDELSOHN | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lauri-scores-in-cue-match.html | Lauri Scores in Cue Match | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/negro-ccc-camp-protested.html | Negro CCC Camp Protested | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/wpa-worker-loses-auto.html | WPA Worker Loses Auto | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/style-show-today-to-assist-charity-young-women-in-society-will-be.html | STYLE SHOW TODAY TO ASSIST CHARITY; Young Women in Society Will Be Manikins at Event in Aid of Prosperity Shop LUNCHEON ALSO PLANNED Mrs. W. G. Triest Is in Charge of Benefit Mary Ward Heads Debutante Group | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fair-will-aid-church-episcopal-guild-sponsors-event-of-friday-at.html | FAIR WILL AID CHURCH; Episcopal Guild Sponsors Event of Friday at Pelham Manor | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/flanders-to-address-y-m-c-a-breakfast-sloane-house-to-hold-387th.html | FLANDERS TO ADDRESS Y. M. C. A. BREAKFAST; Sloane House to Hold 387th Bible Event on Sunday | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/john-m-carnahan-telegrapher-flashed-the-news-of-custer-massacre-in.html | JOHN M. CARNAHAN; Telegrapher Flashed the News' -of Custer Massacre in 1876 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/soviet-fur-prices-a-market-factor-values-and-consumption-here-may.html | SOVIET FUR PRICES A MARKET FACTOR; Values and Consumption Here May Be Threatened, J. D. Silberman Says | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/series-of-lectures-planned.html | Series of Lectures Planned | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/6story-apartment-planned-in-inwood-seaman-ave-building-estimated-to.html | 6-STORY APARTMENT PLANNED IN INWOOD; Seaman Ave. Building Estimated to Cost $200,000 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/w-j-henning-dies-on-a-hunting-trip-supervising-engineer-in-queens-w.html | W. J. HENNING DIES ON A HUNTING TRIP; Supervising Engineer in Queens Water Supply Department | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/miss-adah-h-horn-will-be-wed-in-january-to-griff-g-berkeley-a-new.html | Miss Adah H. Horn Will Be Wed in January To Griff G, Berkeley, a New York Attorney | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/furniture-group-told-to-sift-evils-kirchen-proposes-choice-of-a.html | FURNITURE GROUP TOLD TO SIFT EVILS; Kirchen Proposes Choice of a Paid Investigator to End False Jobbing OTHER PROBLEMS STUDIED Dealers' Head Finds the Lack of National Advertising Hampers Industry | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/scientists-told-of-pellagra-cure-academy-views-motion-pictures-of.html | SCIENTISTS TOLD OF PELLAGRA CURE; Academy Views Motion Pictures of Restoration to Health in Ten Days | True | By William L. Laurence | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/watch-state-labor-legislation.html | Watch State Labor Legislation | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/city-club-opposes-amendment-no-1-also-disapproves-proposals-on.html | CITY CLUB OPPOSES AMENDMENT NO. 1; Also Disapproves Proposals on Judiciary, Labor and P. R. | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/galento-signs-for-bout.html | Galento Signs for Bout | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fellow-californians-at-art-exhibit-here-yesterday.html | FELLOW CALIFORNIANS AT ART EXHIBIT HERE YESTERDAY | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/world-labor-body-defends-older-workers-finds-them-preferable-in.html | World Labor Body Defends Older Workers; Finds Them Preferable in Some Positions | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/alien-game-birds-viewed-as-pests-restoration-of-our-species-asked.html | Alien Game Birds Viewed as Pests; Restoration of Our Species Asked; Conservationist Says the Millions Spent on 'Exotics' Should Go to Improving the Environment of Native Wild Life | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-dewey-to-be-guest-other-candidates-wives-also-asked-to-queens.html | MRS. DEWEY TO BE GUEST; Other Candidates' Wives Also Asked to Queens Reception | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fire-department.html | Fire Department | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/brooklyn-chamber-drive-membership-campaign-will-open-in-borough.html | BROOKLYN CHAMBER DRIVE; Membership Campaign Will Open in Borough Next Month | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/board-of-elections-throws-out-petitions-designations-here-were-for.html | BOARD OF ELECTIONS THROWS OUT PETITIONS; Designations Here Were for Independent Nominations | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/3-of-kin-lose-fight-to-share-in-1500000-mrs-e-h-tremains-will-is.html | 3 OF KIN LOSE FIGHT TO SHARE IN $1,500,000; Mrs. E. H. Tremain's WIll Is Upheld Despite Notations | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-hear-lumbers-story-railroad-club-will-attend-talk-on-industry.html | TO HEAR LUMBER'S STORY; Railroad Club Will Attend Talk on Industry and Its Links | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/joins-board-of-wilsonjones-co.html | Joins Board of Wilson-Jones Co. | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/czarist-officer-ends-life-by-shot-sick-in-mind-and-body-wrote.html | CZARIST OFFICER ENDS LIFE BY SHOT; ' Sick in Mind and Body,' Wrote Captain Dmitri Ivanenko | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/liquor-tax-rebate-totals-9500000-greater-city-gets-5245712-from.html | LIQUOR TAX REBATE TOTALS $9,500,000; Greater City Gets $5,245,712 From State for Quarter | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-yorker-vanishes-from-ship-bound-here-clothing-of-advertising.html | NEW YORKER VANISHES FROM SHIP BOUND HERE; Clothing of Advertising Man Is Found in His Stateroom | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/business-failures-rise-weeks-total-is-227-against-199-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 227, Against 199 Year Ago and 226 Week Ago | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/prices-at-fouryear-low-annalists-weekly-index-fails-to-792food-down.html | PRICES AT FOUR-YEAR LOW; Annalist's Weekly Index Fails to 79.2-- Food Down Most | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hungary-reduces-legion-test-terms-to-prague-hits-miss-pressure-from.html | HUNGARY REDUCES LEGION TEST TERMS TO PRAGUE HITS MISS; Pressure From Germany, Italy and Poland Also Brings a More Pacific Attitude Advised" by Three Powers Stern Action as Last Resort HUNGARY REDUCES TERMS TO PRAGUE Conferences Held in Prague Poles Deny Hungarian Reports Polish Envoy Sees Ribbentrop Hungarian Bombing Charged | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/child-to-mrs-david-scribner.html | Child to Mrs. David Scribner | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/labor-party-plans-300-more-rallies-principal-meeting-to-be-next.html | LABOR PARTY PLANS 300 MORE RALLIES; Principal Meeting to Be Next Week in Madison Sq. Garden | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/political-talks-today.html | Political Talks Today | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/seven-fordham-men-crossing-finish-line-together-at-van-cortlandt.html | SEVEN FORDHAM MEN CROSSING FINISH LINE TOGETHER AT VAN CORTLANDT | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hopkins-believes-in-spending-more-that-he-didnt-do-so-will-haunt.html | HOPKINS BELIEVES IN SPENDING MORE; That He Didn't Do So Will Haunt Him When He Retires, He Says STRESSES 'RIGHT TO EAT' And 'We Who Can' Must Pay for It, He Tells Chicago Audience, Questioning Him | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/pickpocket-caught-returning-big-haul-veteran-thief-tells-court-of.html | PICKPOCKET CAUGHT RETURNING BIG HAUL; Veteran Thief Tells Court of 'Strange Twinge of Conscience' | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ely-denounces-barbours-record-says-rival-as-senator-opposed-new.html | ELY DENOUNCES BARBOUR'S RECORD; Says Rival as Senator Opposed New Deal Policies | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/-model-store-in-moscow-scored-as-all-disorder.html | ' Model Store' in Moscow Scored as 'All Disorder' | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dodge-to-offerdiesel-truck.html | Dodge to Offer-Diesel Truck | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/newcrop-cotton-continues-firm-old-harvest-deliveries-ease-4-to-9.html | NEW-CROP COTTON CONTINUES FIRM; Old Harvest Deliveries Ease 4 to 9 Points as Growers Increase Offerings EXPORTS AT LOW FIGURE Shipments of 5,000 Bales Compare With 49,000 Year Ago--Season's Total Down | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/henry-ford-previewing-new-cars-hails-upturn-scouts-war-danger.html | Henry Ford, Previewing New Cars, Hails Upturn, Scouts War Danger; ' People Have Come to Their Senses,' He Says, 'Betting' on Peace--Son, Edsel, Predicts 50% Auto Sales Rise for 1939 FORD HAILS UPTURN, 'BETS' AGAINST WAR Car Covered With Ice | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/pig-due-from-chicago-to-pay-la-guardia-bet.html | Pig Due From Chicago to Pay La Guardia Bet | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/legion-testimony-hits-miss-perkins-dies-inquiry-hears-her-accused.html | LEGION TESTIMONY HITS MISS PERKINS; Dies Inquiry Hears Her Accused of 'Subterfuge to Protect' Bridges From Deportation LEGION TESTIMONY HITS MISS PERKINS Depositions on Communism Bridges Calls It "Mythology" | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/unprecedented-number-of-big-games-saturday-leaves-football-fans-in.html | Unprecedented Number of Big Games Saturday Leaves Football Fans in Whirl; 8 BATTLES IN EAST WILLDRAW 375,000 150,000 Likely to See Pitt and Army Games--Appeal Great in Many Sectors SUTHERLAND, LAUDS LINE Irked by Backs' Monopoly of Acclaim--Notre Dame and Cadets Rated Even Close One in Stadium | True | By Allison Danzig | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/capital-budget-asks-155277472-planning-board-tentatively-sets.html | CAPITAL BUDGET ASKS $155,277,472; Planning Board Tentatively Sets Outlay for New Work at $49,710,518 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/eileen-narizzano-wed-in-great-neck-marriage-to-john-chandler-moore.html | EILEEN NARIZZANO WED IN GREAT NECK; Marriage to John Chandler Moore 2d Takes Place in St. Aloysius Church THREE PRIESTS OFFICIATE Mrs. Mario Tribuno Jr. the Matron of Honor--Alexis C. Coudert Best Man | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/2000000-will-suit-goes-to-trial-here-uncle-contends-mrs-lucy-w.html | $2,000,000 WILL SUIT GOES TO TRIAL HERE; Uncle Contends Mrs. Lucy W. James Was Not Competent at Time of Her Death LAWYER TAKES THE STAND Testifies She Was of Sound Mind--Her Business Activity Told to Jury | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/rfc-notes-bought-well-books-on-300000000-offer-of-78-paper-close.html | RFC NOTES BOUGHT WELL; Books on $300,000,000 Offer of 7/8% Paper Close Tonight | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-show-3000000-blooms-untermyer-flower-exhibition-will-open.html | TO SHOW 3,000,000 BLOOMS; Untermyer Flower Exhibition Will Open Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dalandier-to-break-finally-with-reds-french-premier-expected-to.html | DALANDIER TO BREAK FINALLY WITH REDS; French Premier Expected to Count on Center in Chamber for His Main Support | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-stock-offering-union-premier-food-stores.html | NEW STOCK OFFERING; Union Premier Food Stores | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bus-line-would-expand-greyhound-asks-i-c-c-to-permit-step-to-get.html | BUS LINE WOULD EXPAND; Greyhound Asks I. C. C. to Permit Step to Get Michigan Lines | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/defer-exdragons-plea-both-sides-accept-dec-1-hearing-on-stephensons.html | DEFER EX-DRAGON'S PLEA; Both Sides Accept Dec. 1 Hearing on Stephenson's Retrial | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/three-ss-join-three-school-rs-drj-c-morrison-says-science-and.html | ' THREE S'S JOIN THREE SCHOOL 'R'S'; Dr.J. C. Morrison Says 'Science and Social Studies' Are Born of Rising Forces | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/caravan-invades-essex-and-clinton-republican-candidates-hold-big.html | CARAVAN INVADES ESSEX AND CLINTON; Republican Candidates Hold Big Rallies of Plattsburg and Champlain Voters ERROR RECTIFIED AT KEENE Woman Waves a Flag and Rounds Up Audience in Rain When Slip in Schedule Occurs Fingers Relay Speech Mrs. Rogers Speaks | True | From a Staff Correspondent | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/say-church-gives-men-sissy-tasks-new-england-episcopal-board.html | SAY CHURCH GIVES MEN 'SISSY' TASKS; New England Episcopal Board Members Find Lack of Lay Interest Results URGE 'HONEST' PROGRAM Report Made to Synod Opening in Boston Today--Eight Bishops Slated to Attend | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/furniture-outlook-is-called-promising-september-orders-set-high-for.html | FURNITURE OUTLOOK IS CALLED PROMISING; September Orders Set High for 1937, Accountants Find | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/martin-suit-is-settled-auto-death-case-against-bronx-justice-and.html | MARTIN SUIT IS SETTLED; Auto Death Case Against Bronx Justice and Son Dropped | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/carefully.html | CAREFULLY | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dr-i-l-goodfried-specialist-dead-ear-nose-throat-physician-once.html | DR. I. L. GOODFRIED, SPECIALIST, DEAD; Ear, Nose, Throat Physician Once Chief of Mount Sinai Hospital Department | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-state-bureau-set-up-regents-create-unit-to-further-public.html | NEW STATE BUREAU SET UP; Regents Create Unit to Further Public Service Training | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hull-trade-pacts-win-dollar-award-commerce-council-confers-for.html | HULL TRADE PACTS WIN DOLLAR AWARD; Commerce Council Confers for First Time Honor Memorializing Shipping Leader SECRETARY TELLS AIMS Policy Consecrated to Seeking 'Economic Disarmament,' He Says in Acceptance Same Vision Held Needed Hails "Sympathetic" Attitude Comment on Editorial | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bronx-mortgages-file.html | BRONX MORTGAGES FILE | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dubonnet-still-at-101-hornung-horse-remains-choice-in-cesarewitch.html | DUBONNET STILL AT 10-1; Hornung Horse Remains Choice in Cesarewitch Tomorrow | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/son-to-mrs-stephen-conran.html | Son to Mrs. Stephen Conran | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/urges-bronx-slum-clearance.html | Urges Bronx Slum Clearance | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/holloway-and-cici-win-at-golf-with-67-koster-and-cassella-next-in.html | HOLLOWAY AND CICI WIN AT GOLF WITH 67; Koster and Cassella Next in Long Island's Last Test | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/wesleyan-regulars-get-rest.html | Wesleyan Regulars Get Rest | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dodge-death-held-mishap-widow-tells-ontario-coroners-jury-of-auto.html | DODGE DEATH HELD MISHAP; Widow Tells Ontario Coroner's Jury of Auto Heir's Drowning | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sokols-ask-prague-to-expel-many-jews-patriotic-group-would-oust-all.html | SOKOLS ASK PRAGUE TO EXPEL MANY JEWS; Patriotic Group Would Oust All Not Citizens by 1930 | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/plots-sold-at-candlewood.html | Plots Sold at Candlewood | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/inexperienced-kent-school-eleven-continues-its-steady-improvement.html | Inexperienced Kent School Eleven Continues Its Steady Improvement; Coach Believes Team Has Even Chance With Berkshire on Saturday, Although Only Three 1937 Regulars Are Back Lyon Captain of Team Lockwood Among Backs Beaten by Cheshire | True | By Kingsley ChildsspecIal To the New York Times. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/national-baking-becomes-omar.html | National Baking Becomes Omar | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mens-gift-buying-slow.html | Men's Gift Buying Slow | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-cram-sells-her-residence.html | Mrs. Cram Sells Her Residence | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/art-notes.html | Art Notes | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/road-to-shift-funds-i-c-c-modifies-order-on-financing-by-new-york-c.html | ROAD TO SHIFT FUNDS; I. C. C. Modifies Order on Financing by New York Central | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/penn-men-battle-for-five-positions-newcomers-fine-play-likely-to.html | PENN MEN BATTLE FOR FIVE POSITIONS; Newcomers' Fine Play Likely to Cause Shifts—Smith and Becker Improve NAVY TESTS PASS DEFENSE Bergner, Tackle, to Be Ready for Quakers—Witter May Be Lost at Guard Middies Work in Mud | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/britons-urge-pool-of-cocoa-in-africa-commissions-plan-calls-for.html | BRITONS URGE POOL OF COCOA IN AFRICA; Commission's Plan Calls for Compulsory Growers' Union on the Gold Coast | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/many-aid-town-hall-fund-series-of-endowment-concerts-to-be-opened.html | MANY AID TOWN HALL FUND; Series of Endowment Concerts to Be Opened Nov. 9 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-die-in-poison-murders-3-hungarians-doomed-for-killing-3-and.html | TO DIE IN POISON MURDERS; 3 Hungarians Doomed for Killing 3 and Crippling 14 Others | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/plead-in-tax-stamp-theft.html | Plead in Tax Stamp Theft | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lube-of-colgate-ready-for-action-star-passer-will-be-back-for-holy.html | LUBE OF COLGATE READY FOR ACTION; Star Passer Will Be Back for Holy Cross Contest--Rivals Will Be in Top Shape | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dentists-consider-aid-in-social-plans-st-louis-session-names.html | DENTISTS CONSIDER AID IN SOCIAL PLANS; St. Louis Session Names Committee to Draft Attitude | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/cotillo-refuses-to-quit-union-case-justice-also-denies-mistrial-on.html | COTILLO REFUSES TO QUIT UNION CASE; Justice Also Denies Mistrial on Remark of Juror | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/reichs-escape-tax-nets-111701113marks-levy-imposed-on-most-jews-in.html | REICH'S 'ESCAPE TAX' NETS 111,701,113MARKS; Levy Imposed on Most Jews in Anticipation of Flight | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/americans-land-seized-by-mexico-expropriation-made-final-on-43237.html | AMERICANS LAND SEIZED BY MEXICO; Expropriation Made Final on 43,237 Acres Taken From 5 Persons and Firms CARDENAS CALLS FOR UNITY Plea Read at Export Congress is Interpreted as Directed to Nation's Workers Provisional Division Halted Must Organize Production" | True | Special Cable to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/voss-of-black-hawks-out.html | Voss of Black Hawks Out | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/two-give-to-conscience-fund.html | Two Give to 'Conscience Fund' | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/tokyo-denies-intent-to-bomb-british-ship-must-have-been-accidental.html | Tokyo Denies Intent to Bomb British Ship; Must Have Been Accidental, Is Position | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/prof-rogers-urges-10year-budget-basis-yearly-balancing-silly-yale.html | PROF. ROGERS URGES 10-YEAR BUDGET BASIS; Yearly Balancing Silly, Yale Economist Says in Book | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-honor-pastors-memory.html | To Honor Pastor's Memory | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/france-and-europe.html | FRANCE AND EUROPE | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-mahlon-pitney-a-luncheon-hostess-charles-moore-bleeckers-also.html | MRS. MAHLON PITNEY A LUNCHEON HOSTESS; Charles Moore Bleeckers Also Entertain Guests at Hotel | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/2-stewards-sentenced-get-two-years-for-accepting-money-to-aid.html | 2 STEWARDS SENTENCED; Get Two Years for Accepting Money to Aid Stowaways | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/store-jobs-up-89-in-state-in-a-month-but-the-rise-was-slightly-less.html | STORE JOBS UP 8.9% IN STATE IN A MONTH; But the Rise Was Slightly Less Than in the 1937 Period | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/w-g-miller-to-take-an-english-bride-miss-molly-hornsby-engaged-to.html | W. G. MILLER TO TAKE AN ENGLISH BRIDE; Miss Molly Hornsby Engaged to Senator Guffey's Nephew | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/auto-production-at-its-peak-for-the-year-unfilled-orders-rising.html | Auto Production at Its Peak for the Year; Unfilled Orders Rising; Field Stocks Low | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/american-war-baby-first-to-marry-in-france.html | American 'War Baby' First to Marry in France | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ontario-gold-output-off-september-below-august-but-ninemonth-total.html | ONTARIO GOLD OUTPUT OFF; September Below August, but Nine-Month Total Is Up | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/samuel-null-approved-supreme-court-candidates-put-on-lawyers.html | SAMUEL NULL APPROVED; Supreme Court Candidates Put on Lawyers' Preferred List | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/the-wage-act-joker.html | THE WAGE ACT JOKER | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/orchestras-formed-at-city-playgrounds-park-department-finds.html | ORCHESTRAS FORMED AT CITY PLAYGROUNDS; Park Department Finds Talent--Music Contests Planned | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/wood-field-and-stream-grouse-are-plentiful-argue-on-fish-lectures.html | Wood, Field and Stream; Grouse Are Plentiful Argue on Fish Lectures Hound Trials to Open | True | By Raymond R. Camp | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/births.html | Births. | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/45-indicted-here-in-big-bootleg-ring-government-defrauded-of.html | 45 INDICTED HERE IN BIG BOOTLEG RING; Government Defrauded of $15,000,000 in Taxes in Six Years, Prosecutor Charges 11 HUGE STILLS OPERATED Lehman Asked to Investigate Government of Newburgh, Gang's Headquarters | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/takes-civil-service-post-dr-frank-a-schaefer-is-sworn-in-by-la.html | TAKES CIVIL SERVICE POST; Dr. Frank A. Schaefer Is Sworn In by La Guardia | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-change-training-site-armstrong-will-move-today-to-hippodrome.html | TO CHANGE TRAINING SITE; Armstrong Will Move Today to Hippodrome Quarters | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fete-for-tubercular-poor.html | Fete for Tubercular Poor | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/two-smelters-toreopen-lead-and-copper-plants-in-utah-will-employ.html | TWO SMELTERS TOREOPEN; Lead and Copper Plants in Utah Will Employ 450 Men | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mr-hopkins-on-the-election.html | MR. HOPKINS ON THE ELECTION | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sec-reveals-rise-in-registrations-645329000-in-third-quarter.html | SEC REVEALS RISE IN REGISTRATIONS; $645,329,000 in Third Quarter Largest for Any 3-Month Period in a Year | True | Special to THE NEW YORK TIMES. | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-lurie-aided-charity-jewish-theological-seminary-gets-fund-in.html | MRS. LURIE AIDED CHARITY; Jewish Theological Seminary Gets Fund in Her Will NEW MUSEUM ACQUISITION AND THE DONOR | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/gov-lehmans-address-bound-to-no-politician-he-says-as-to-the-use-of.html | Gov. Lehman's Address; Bound to No Politician, He Says As to the Use of Gangsters' Names Says Dewey Is Running Away Cites Republican Stand in 1936 Dewey's Views Are Challenged | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/california-veers-to-conservatism-thrift-candidate-makes-gains.html | California Veers to Conservatism; Thrift Candidate Makes Gains; Bancroft, Republican Nominee for Senate, Refuses to Truckle and Assails All Special Groups--Endorsed by Johnson | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/1700000-gold-engaged-abroad-3400000-obtained-in-england-lifting.html | $1,700,000 GOLD ENGAGED ABROAD; $3,400,000 Obtained in England, Lifting Total Since July, 26 to $289,200,000 $26,400,000 ARRIVES IN DAY British and French Exchange Rates Are Firmer in a Quiet Market | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dr-archer-leaves-hospital.html | Dr. Archer Leaves Hospital | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/waldman-challenges-odwyer.html | Waldman Challenges O'Dwyer | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mens-sportswear-held-stable.html | Men's Sportswear Held Stable | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/858550-expended-by-spelman-fund-with-exception-of-10000-all-grants.html | $858,550 EXPENDED BY SPELMAN FUND; With Exception of $10,000 All Grants Were to Promote the Administration of Laws PRINCIPAL NOW $3,150,103 Report Stresses Objectives to Aid Public Efficiency and Avoid Partisanship List of Appropriations Grant to Welfare Group Administration Is Stressed | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/schenectady-guild-unit-strikes.html | Schenectady Guild Unit Strikes | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-ruth-c-conne-wed-waterbury-resident-becomes-the-bride-of-dr.html | MRS. RUTH C. CONNE WED; Waterbury Resident Becomes the Bride of Dr. Robert S. Buol | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/8416905-profit-for-oil-company-ninemonth-net-of-tide-water.html | $8,416,905 PROFIT FOR OIL COMPANY; Nine-Month Net of Tide Water Associated Compares With $12,171,434 Previously $1.05 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS Stewart-Warner Corporation | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hoxton-and-zilly-bid-for-yale-posts-detchon-promoted-to.html | HOXTON AND ZILLY BID FOR YALE POSTS; Detchon Promoted to Varsity--Caracciolo Out 2 Weeks, but Hemingway Returns | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lehman-reopens-woods-to-hunters-extension-of-adirondack-deer-season.html | LEHMAN REOPENS WOODS TO HUNTERS; Extension of Adirondack Deer Season Granted as Fire Menace Ends | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/deaths.html | Deaths | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/scottish-girls-on-strike-against-sunday-fishing.html | Scottish Girls on Strike Against Sunday Fishing | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/steps-to-smooth-out-store-trade-urged-ending-of-peaks-and-valleys.html | STEPS TO SMOOTH OUT STORE TRADE URGED; Ending of Peaks and Valleys Called Necessary | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/empire-city-chart-narragansett-park-entries.html | EMPIRE CITY CHART; Narragansett Park Entries | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/no-traffic-deaths-listed-for-weekend-number-of-acddents-and-toll-of.html | NO TRAFFIC DEATHS LISTED FOR WEEK-END; Number of Acddents and Toll of Injured Above Year Ago | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/p-r-r-shop-brotherhood-wins.html | P. R. R. Shop Brotherhood Wins | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/arnold-tugwell-on-navy-book-list-other-authors-among-100-suggested.html | ARNOLD, TUGWELL ON NAVY BOOK LIST; Other Authors Among 100 Suggested for Ensigns Are Lippmann and Dimnet | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/steel-operations-up-43-points-to-537-in-first-week-with-rate-better.html | Steel Operations Up 4.3 Points to 53.7% In First Week With Rate Better Than '37 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/rodeo-to-visit-children-specialty-acts-will-be-seen-at-7th-ave.html | RODEO TO VISIT CHILDREN; Specialty Acts Will Be Seen at 7th Ave. Playground Today | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/jamaica-jails-editors-three-get-sixmonth-terms-for-seditious-libel.html | JAMAICA JAILS EDITORS; Three Get Six-Month Terms for Seditious Libel in Labor Organ | True | Special Cable to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/william-j-finlay-79-head-of-paper-firm-canadian-manufacturer-spent.html | WILLIAM J. FINLAY, 79, HEAD OF PAPER FIRM; Canadian Manufacturer Spent 67 Years in the Industry | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fire-record.html | Fire Record | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/seminary-plan-dropped-auburnrochester-project-lacks-sufficient.html | SEMINARY PLAN DROPPED; Auburn-Rochester Project Lacks Sufficient Funds | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/farley-is-amazed-at-racket-issue-medalie-real-republican-bose-has.html | FARLEY IS 'AMAZED' AT RACKET ISSUE; Medalie, 'Real Republican Bose,' Has Had Gangster Clients, Leader Says Medalie Cites Record Commended by President FARLEY IS AMAZED AT RACKET ISSUE | | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/books-of-the-times-the-true-whitman.html | BOOKS OF THE TIMES; The True Whitman | True | By Ralph Thompson | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fire-on-alaska-railroad-warehouse-burns-at-anchorage-with-100000.html | FIRE ON ALASKA RAILROAD; Warehouse Burns at Anchorage With $100,000 Loss | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/heads-brooklyn-fund-drive.html | Heads Brooklyn Fund Drive | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hospital-test-for-ruppert.html | Hospital Test for Ruppert | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/pension-drive.html | PENSION DRIVE | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-controller-of-currency-takes-office.html | NEW CONTROLLER OF CURRENCY TAKES OFFICE | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/holdup-men-get-2500.html | Hold-Up Men Get $2,500 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/syracuse-to-shift-backs-coach-solem-plans-changes-for-penn-state.html | SYRACUSE TO SHIFT BACKS; Coach Solem Plans Changes for Penn State Battle | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/miss-julia-t-coonan-retired-chief-nurse-in-u-s-navy-dies-in.html | MISS JULIA T. COONAN; Retired Chief Nurse in U. S. Navy Dies in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/blue-ridge-corp-reports-condition-net-asset-value-30889384common.html | BLUE RIDGE CORP. REPORTS CONDITION; Net Asset Value $30,889,384—Common Share Equivalent Up to $1.13 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/japanese-foresee-ousting-of-chiang-claim-evidence-szechwan-and.html | JAPANESE FORESEE OUSTING OF CHIANG; Claim Evidence Szechwan and Kwangsi Provinces Are About to Quit-Expect Early Peace | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/george-woolley-superintendent-of-philadelphia-cricket-club-golf.html | GEORGE WOOLLEY; Superintendent of Philadelphia Cricket Club Golf Courses | True | Special to THE NEW YORK TIMES. | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/large-space-taken-in-garment-area-samuel-ehrman-co-inc-gets-18000.html | LARGE SPACE TAKEN IN GARMENT AREA; Samuel Ehrman Co., Inc., Gets 18,000 Square Feet in Broadway Building 400 MADISON AVE. LEASED Shoe Shop Will Displace Book Store--Swedish Sportswear Goes to Lexington Ave. | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/reddish-batters-toles-takes-decision-in-philadelphia-tenround-fight.html | REDDISH BATTERS TOLES; Takes Decision in Philadelphia Ten-Round Fight | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/price-index-declines-fertilizer-groups-figure-offto-723-as-foods.html | PRICE INDEX DECLINES; Fertilizer Group's Figure Off-to 72.3 as Foods, Fuel Drop | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/vast-power-urged-for-trust-cases-cummings-aide-suggests-expansion.html | VAST POWER URGED FOR TRUST CASES; Cummings Aide Suggests Expansion and the Right to Subpoena Witnesses CITES GAIN IN PERSONNEL Berge Tells Oil Marketers Regional Offices Should Be Established | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/post-assails-mcnaboe-quotes-two-democrats-in-his-attack-on-state.html | POST ASSAILS McNABOE; Quotes Two Democrats in His Attack on State Senator | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dewey-outleaps-lehman-in-frog-derby-but-both-bow-to-jumping-champ-.html | ' Dewey' Outleaps 'Lehman' in Frog Derby But Both Bow to Jumping Champ From Coast | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/41-teams-in-nation-unbeaten-and-untied-but-only-five-of-them-have.html | 41 TEAMS IN NATION UNBEATEN AND UNTIED; But Only Five of Them Have Not Been Scored On | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/stevens-angered-at-n-y-u-shirkers-changes-in-lineup-for-ohio-state.html | STEVENS ANGERED AT N. Y. U. SHIRKERS; Changes in Line-Up for Ohio State Game Will Be Made to Stop Sluggish Play Harder Job Ahead Defeat Followed by Scorn | True | By Louis Effrat | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/cleared-in-fatal-auto-crash.html | Cleared in Fatal Auto Crash | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hamilton-derides-wallace-program-attacks-trade-treaties-as.html | HAMILTON DERIDES WALLACE PROGRAM; Attacks Trade Treaties as Detrimental to Farmer | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/trade-curb-asked-of-lima-conferees-u-s-chamber-of-commerce-warns-of.html | TRADE CURB ASKED OF LIMA CONFEREES; U. S. Chamber of Commerce Warns of Heavy Inroads by Germany and Japan | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/beauhuld-outpoints-bisogno.html | Beauhuld Outpoints Bisogno | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/repairs-made-after-ny-u-fire.html | Repairs Made After N. Y. U. Fire | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/thomas-scanlon-former-athlete-at-holy-cross-and-fordham-dies-at-52.html | THOMAS SCANLON; Former Athlete at Holy Cross and Fordham Dies at 52 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/books-published-today.html | Books Published Today | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/americans-buy-two-players.html | Americans Buy Two Players | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/high-speed-antiaircraft-tank-makes-its-appearance.html | HIGH SPEED ANTI-AIRCRAFT TANK MAKES ITS APPEARANCE | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fordham-hopeful-stars-will-play-physician-withholds-word-on-eshmont.html | FORDHAM HOPEFUL STARS WILL PLAY; Physician Withholds Word on Eshmont, but Crowley Is Optimistic on Chances HEARN GAINS PROMOTION Fast Senior Back Reliable on Defense--Rains Drives Men to Gymnasium for Drill | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/storm-loss-told-by-boston-edison-hurricane-cost-it-423515-but-net.html | STORM LOSS TOLD BY BOSTON EDISON; Hurricane Cost It $423,515, but Net Income for Third Quarter Is $504,885 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/roosevelt-back-at-capital-tasks-conferences-aiming-at-budget-cuts.html | ROOSEVELT BACK AT CAPITAL TASKS; Conferences Aiming at Budget Cuts to Mark Week Before Return to Hyde Park | True | By Felix Belair Jr. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sears-seen-losing-rosenwald-as-head-general-wood-expected-to-move.html | SEARS SEEN LOSING ROSENWALD AS HEAD; General Wood Expected to Move to Chairmanship of Board | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/news-of-the-stage-tonight-madame-capetyankee-fable-premiere.html | NEWS OF THE STAGE; Tonight: 'Madame Capet'--'Yankee Fable' Premiere Uncertain-Robert Milton Leaves 'Lorelei' MacArthur-Hayes Item Other Theatrical Notes | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/friedkin-to-box-sharkey-featherweights-listed-at-broadway.html | FRIEDKIN TO BOX SHARKEY; Featherweights Listed at Broadway Arena-Other Bouts Tonight | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/william-a-halpin-founded-a-contracting-concern-bearing-his-name-in.html | WILLIAM A. HALPIN; Founded a Contracting Concern Bearing His Name in Stamford | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/denies-italy-is-alarmed-gayda-says-she-merely-notes-arming-of.html | DENIES ITALY IS ALARMED; Gayda Says She Merely Notes Arming of Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fair-trade-law-in-jersey-upset-judge-vorsanger-in-district-court.html | FAIR TRADE LAW IN JERSEY UPSET; Judge Vorsanger in District Court Rules It Is a Discriminatory Act | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/charles-s-malpine.html | CHARLES S. M'ALPINE | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/elected-to-grahampaige-board.html | Elected to Graham-Paige Board | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lockheed-shifts-offices-moves-sales-headquarters-from-warsaw-to.html | LOCKHEED SHIFTS OFFICES; Moves Sales Headquarters From Warsaw to Amsterdam | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/baron-daresbury-noted-as-farmer-outstanding-breeder-of-stock-and.html | BARON DARESBURY, NOTED AS FARMER; Outstanding Breeder of Stock and Follower of Hounds Dies in England at 71 RAISED TO PEERAGE IN 1927 Brought Royal Agricultural Society Into a Flourishing State While Its Head | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/the-voters-responsibility.html | THE VOTER'S RESPONSIBILITY | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/training-of-youth-for-jobs-held-poor-social-workers-find-fields-of.html | TRAINING OF YOUTH FOR JOBS HELD POOR; Social Workers Find Fields of Opportunity Neglected | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lafayette-gains-day-off.html | Lafayette Gains Day Off | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/the-screen-at-the-teatro-iris.html | THE SCREEN; At the Teatro Iris | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-address-cashiers-group.html | To Address Cashiers' Group | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dartmouth-defense-is-praised-by-coach-no-sub-for-dilkes-named.html | DARTMOUTH DEFENSE IS PRAISED BY COACH; No Sub for Dilkes Named YetZitrides's Nose Not Broken | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/erie-suitor-loses-in-supreme-court-review-is-denied-tompkins-inrail.html | ERIE SUITOR LOSES IN SUPREME COURT; Review Is Denied Tompkins inRail Injury Action--His Second Setback in Contest ENGINEER'S TAX UPHELD Golden Cate Bridge Case Is Rejected--Justices Take a Recess Till Nov. 7 Question of Trespassing Bridge Designer's Tax Stands Chain Store Case Barred | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/amen-starts-today-on-kings-inquiry-police-shifts-seen-special.html | AMEN STARTS TODAY ON KINGS INQUIRY; POLICE SHIFTS SEEN; Special Prosecutor to Confer With Herlands on Study of Corruption Charges MAYOR MEETS WITH AIDES' Everything Under Control' in Theft of Records, He SaysPatrolmen Transferred Mayor Attends Conference Patrolmen Are Transferred Wants City Hall Investigated AMEN STARTS TODAY ON KINGS INQUIRY Mayor Sees Confirmation Bennett Swears In Amen Patrolmen Get Guards Station Visitors Watched Amen Takes Oath in Albany | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sports-of-the-times-remarkable-cure-by-old-dr-stevens.html | Sports of the Times; Remarkable Cure by Old Dr. Stevens | True | By John Kieran | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/wheat-supply-computed-official-figure-for-oct-1-up-100000000.html | WHEAT SUPPLY COMPUTED; Official Figure for Oct. 1 Up 100,000,000 Bushels in Year | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/fscc-to-relieve-citrus-surplus.html | FSCC to Relieve Citrus Surplus | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/george-rgoodfellow-father-of-former-publisher-of-the-brooklyn-eagle.html | GEORGE R.GOODFELLOW; Father of Former Publisher of The Brooklyn Eagle Dies | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/queens-prosecutor-invites-an-inquiry-sullivan-replying-to-ritter.html | QUEENS PROSECUTOR INVITES AN INQUIRY; Sullivan, Replying to Ritter, Says 'Records Are Open' | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/airline-to-move-repair-shops-here-american-also-will-shiftbusi-ness.html | AIRLINE TO MOVE REPAIR SHOPS HERE; American Also Will Shift-Busi ness Offices From Chicago to North Beach Airport PLANS 3 LARGE HANGARS 1O-Year Lease Already Signed--Transfer Will Involve Personnel of 300 by 1940 Victory for La Guardia | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/mrs-r-k-schulhofer.html | MRS. R. K. SCHULHOFER | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/prince-back-at-williams.html | Prince Back at Williams | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-complete-milk-plant-white-construction-co-to-erect-last.html | TO COMPLETE MILK PLANT; White Construction Co. to Erect Last Sheffield Building | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/honor-system-in-tax-collection-adopted-by-city-for-emergency.html | ' Honor System' in Tax Collection Adopted By City for Emergency Impost Returns | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/state-auditors-meet-nov-15.html | State Auditors Meet Nov. 15 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/girl-dies-in-13story-leap-death-of-nassau-clerk-18-on-5th-ave.html | GIRL DIES IN 13-STORY LEAP; Death of Nassau Clerk, 18, on 5th Ave. Listed as Suicide | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/pan-america-fair-exhibit-all-republics-to-be-represented-at.html | PAN AMERICA FAIR EXHIBIT; All Republics to Be Represented at Exposition, Officials Say | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/heads-new-foreign-air-division.html | Heads New Foreign Air Division | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/topics-in-wall-street-member-bank-statement-railroad-capitalization.html | TOPICS IN WALL STREET; Member Bank Statement Railroad Capitalization Yes and Perhaps California Bridge Financing Mexican Land Seizures Steel Meeting | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/andrews-explains-wagehour-law-triple-effect-explained-functioning.html | Andrews Explains Wage=Hour Law; Triple Effect Explained Functioning of Committees Better Position" for Labor Jobs Would Be "No Scarcer" Stability Seen for Employers Keeping of the Records Consideration for Consumer Protection for Children Adjustments to Be Made Pledges of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/proposal-for-tax-exemption-on-homesteads-likely-to-come-before.html | Proposal for Tax Exemption on Homesteads Likely to Come Before State Legislature | True | By Lee E. Cooper | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/john-b-campbell-son-of-playwright-had-served-as-theatrical-manager.html | JOHN B. CAMPBELL; Son of Playwright Had Served as Theatrical Manager Here | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hi-harriman-back-of-wagner-in-race-exhead-of-u-s-commerce-group.html | H.I. HARRIMAN BACK OF WAGNER IN RACE; Ex-Head of U. S. Commerce Group Lauds the Constructive Thinking of Candidate GRIMM OUT FOR SENATOR Bennett Issues Labor Opinions He Has Written--Fay Scores Statements by O'Connor | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/women-discuss-election-issues.html | Women Discuss Election Issues | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/business-of-farm-cooperatives.html | Business of Farm Cooperatives | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/injured-captain-out-at-columbia-wright-star-tackle-will-not-be-able.html | INJURED CAPTAIN OUT AT COLUMBIA; Wright, Star Tackle, Will Not Be Able to Play Saturday Against Cornell SWEENEY TO TAKE PLACE Coach Little Allows Varsity to Rest While Second and Third Teams Scrimmage | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/business-world-mail-orders-increase-here.html | Business World; Mail Orders Increase Here | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/hearing-on-alleghany-sec-begins-inquiry-into-alleged-falsity-of.html | HEARING ON ALLEGHANY; SEC Begins Inquiry Into Alleged Falsity of Statements | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/restaurant-for-new-rochelle.html | Restaurant for New Rochelle | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sidelights-from-college-gridirons-rally-for-rockne-fund-twins-on-l.html | Sidelights From College Gridirons; Rally for Rockne Fund Twins on L. S. U. Team Reagin on Dean's List | True | By Arthur J. Daley | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/chileans-to-vote-today-presidential-nominees-are-ross-rightist-and.html | CHILEANS TO VOTE TODAY; Presidential Nominees Are Ross, Rightist, and Aguirre, Leftist | True | Special Cable to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/binghamton-mayor-called-in-oley-case-subpoenaed-in-inquiry-into-the.html | BINGHAMTON MAYOR CALLED IN OLEY CASE; Subpoenaed in Inquiry Into the Escape of O'Connell Kidnappers | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/railway-surgeons-meet-here.html | Railway Surgeons Meet Here | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/citys-school-needs-weighed-by-parents-health-housing-leisure-among.html | CITY'S SCHOOL NEEDS WEIGHED BY PARENTS; Health, Housing, Leisure Among Subjects at Conference | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/carnegie-coach-assails-bonehead-ruling-quarterback-blamed-by-notre.html | Carnegie Coach Assails 'Bonehead' Ruling; Quarterback Blamed by Notre Dame Mentor | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/1653048-collected-for-spanish-relief-with-396679-spent-for.html | $1,653,048 Collected for Spanish Relief, With $396,679 Spent for Administration | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lindbergh-extends-visit-inspects-vocational-bureau-of-the-german.html | LINDBERGH EXTENDS VISIT; Inspects Vocational Bureau of the German Labor Front | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dancers-seen-here-in-fokine-carnaval-st-francis-and-spectre-de-la.html | DANCERS SEEN HERE IN FOKINE 'CARNAVAL'; ' St. Francis' and 'Spectre de la Rose' Also on Ballet Program | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/racket-is-charged-albany-machine-said-to-control-beer-sales-in-the.html | RACKET IS CHARGED; Albany 'Machine' Said to Control Beer Sales in the Capital | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/offenders-tied-to-a-tree-in-booming-disney-okla.html | Offenders Tied to a Tree In Booming Disney, Okla. | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/events-today.html | EVENTS TODAY | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/12family-house-sold-in-west-new-york-properties-bought-in-jersey.html | 12-FAMILY HOUSE SOLD IN WEST NEW YORK; Properties Bought in Jersey City, Bayonne and Kearny | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/surplus-crop-plan-widened-by-wallace-he-suggests-railroad-and-trade.html | SURPLUS CROP PLAN WIDENED BY WALLACE; He Suggests Railroad and Trade Aid in Disposal to Poor He Suggests Railroad and Trade Aid in Disposal to Poor | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/army-riders-here-for-garden-show-u-s-and-chilean-performers-arrive.html | ARMY RIDERS HERE FOR GARDEN SHOW; U. S. and Chilean Performers Arrive From Washington to Complete Training | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/challenger-triumphs-in-heavy-weather-schooner-thebaud-first-off.html | Challenger Triumphs in Heavy Weather; SCHOONER THEBAUD FIRST OFF NAHANT | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/brown-victor-at-snooker.html | Brown Victor at Snooker | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/japanese-bombard-last-strongholds-on-way-to-hankow-chinese-retreat.html | JAPANESE BOMBARD LAST STRONGHOLDS ON WAY TO HANKOW; Chinese Retreat Rapidly, With Foe 17 Miles Away-Chiang and Other Officials Flee | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/edward-l-morrison.html | EDWARD L. MORRISON | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/rutgers-polishes-kicks-staples-mullen-and-foster-busy-in-spirited.html | RUTGERS POLISHES KICKS; Staples, Mullen and Foster Busy in Spirited Session | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/employers-obey-wagehour-law-general-compliance-indicated-herethose.html | EMPLOYERS OBEY WAGE-HOUR LAW; General Compliance Indicated Here--Those in Doubt Urged to Assume It Applies VIGILANCE BY LABOR ASKED Leaders Request Union Men to Report Violations--Pay Minimum Affects Few Labor's Viewpoint Explained Building and Other Fields | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/manhattan-begins-work-for-canisius-pomicter-only-regular-out-of.html | MANHATTAN BEGINS WORK FOR CANISIUS; Pomicter Only Regular Out of Action as Jaspers Drill 90 Minutes in Rain C. C. N. Y. IN FINE SHAPE Lavender Expects to Topple Lowell Eleven SaturdayKingsmen Get Lecture Weavers Have Strong Team Oshins Starts From Scratch | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/oconnor-predicts-reelection-nov-8-representative-is-guest-at.html | O'CONNOR PREDICTS RE-ELECTION NOV. 8; Representative Is Guest at National Republican Club | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/new-rock-island-data-bondholders-group-asks-i-c-c-to-reopen-hearing.html | NEW ROCK ISLAND DATA; Bondholders' Group Asks I. C. C. to Reopen Hearing Record | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/our-consuls-will-confer-regional-meetings-set-for-central-and-south.html | OUR CONSULS WILL CONFER; Regional Meetings Set for Central and South America | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/cashier-robbed-of-1000.html | Cashier Robbed of $1,000 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/debutante-group-plans-for-benefit-preview-performance-of-ice.html | DEBUTANTE GROUP PLANS FOR BENEFIT; Preview Performance of Ice Follies on Nov. 29 Will Aid Needy Musicians' Fund | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/virginians-to-hold-card-party.html | Virginians to Hold Card Party | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/15000-bail-for-etcher-engraver-for-underworld-held-on.html | $15,000 BAIL FOR ETCHER; 'Engraver for Underworld' Held on Counterfeiting Charge | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/zengaras-defeats-pine-takes-close-bout-at-st-nickfarber-beats.html | ZENGARAS DEFEATS PINE; Takes Close Bout at St. NickFarber Beats Rinaldi | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/named-to-kelvinator-post.html | Named to Kelvinator Post | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George J. Kearns | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/redcap-tips-at-issue-men-ask-roosevelt-to-stop-plan-to-deduct-them.html | REDCAP TIPS AT ISSUE; Men Ask Roosevelt to Stop Plan to Deduct Them From Pay | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/printing-exhibit-opened-to-public-morgan-library-shows-work-of.html | PRINTING EXHIBIT OPENED TO PUBLIC; Morgan Library Shows Work of Metropolitan Museum Over Period of Years | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/elkins-fry-share-lead-in-scoring-small-college-pointmakers-with-66.html | ELKINS, FRY SHARE LEAD IN SCORING; Small College Point-Makers, With 66 Apiece, Head the Nation's Football List | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/official-registration-for-the-city-is-2434137.html | Official Registration For the City Is 2,434,137 | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/canadian-premier-in-jamaica.html | Canadian Premier in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/short-beer-glass-laid-to-brewers-morgan-says-bars-are-forced-to.html | SHORT BEER GLASS LAID TO BREWERS; Morgan Says Bars Are Forced to Overcharge Consumers $10,000,000 a Year | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/ftc-ready-to-use-its-power-on-ads-sets-up-a-new-division-under.html | FTC READY TO USE ITS POWER ON ADS; Sets Up a New Division Under Wheeler-Lea Act, Recently Passed P. B. MOREHOUSE IS HEAD He Handled the Complaints Over Blenders Posing as Distillers Agrees to Amend Advertising | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/drive-gives-231697-to-salvation-army-amount-is-less-than-year-ago.html | DRIVE GIVES $231,697 TO SALVATION ARMY; Amount Is Less Than Year Ago, but More Contribute | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/early-gains-lost-in-wheat-market-list-finishes-14-to-38c-down-with.html | EARLY GAINS LOST IN WHEAT MARKET; List Finishes 1/4 to 3/8c Down, With Shifting Operations Feature of Trading. CORN'S UNDERTONE FIRM Receipts of 1,276 Cars of Cash Article Largest for Single Day Since 1922 Foreign Crops Estimated Firm Undertone in Corn EARLY GAINS LOST IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sentenced-in-land-fraud-slovak-manor-defendant-gets-suspended-term.html | SENTENCED IN LAND FRAUD; Slovak Manor Defendant Gets Suspended Term on Guilty Plea | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/dunwoodie-golf-put-off.html | Dunwoodie Golf Put Off | True | Special to THE NEW YORK TIMES | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/warrant-issued-for-senator.html | Warrant Issued for Senator | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/alfred-pach-to-wed-miss-ann-freshman-graduate-of-packer-institute.html | ALFRED PACH TO WED MISS ANN FRESHMAN; Graduate of Packer Institute to Wed New Yorker | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/copper-price-abroad-rises.html | Copper Price Abroad Rises | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/to-act-against-lawyers-h-m-kennedy-named-for-staten-island.html | TO ACT AGAINST LAWYERS; H. M. Kennedy Named for Staten Island Proceedings | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/sales-on-long-island-bank-disposes-of-dwelling-at-cedarhurst.html | SALES ON LONG ISLAND; Bank Disposes of Dwelling at Cedarhurst | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/army-in-palestine-faces-severe-test-terrorists-formerly-starving.html | ARMY IN PALESTINE FACES SEVERE TEST; Terrorists, Formerly Starving, Now Live Well Off the Land-- Old Feuds Revived | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/roads-adding-fewer-cars-locomotives-on-order-or-being-built-also.html | ROADS ADDING FEWER CARS; Locomotives on Order or Being Built Also Down From 1937 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/bank-debits-rise-34-per-cent-in-week-total-is-9159000000-for-the.html | BANK DEBITS RISE 34 PER CENT IN WEEK; Total Is $9,159,000,000 for the Period Ended Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/stocks-in-london-paris-and-berlin-british-open-account-with-most.html | STOCKS IN LONDON, PARIS AND BERLIN; British Open Account With Most Sections Rising in a Larger Turnover BOURSE IRREGULARLY OFF Elections Hearten Market, but It Awaits Fiscal Details-Small Gains in Reich Bourse Irregularly Lower Berlin Market Up a Little LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/giant-passing-game-best-in-pro-figures-team-breaks-tie-with.html | GIANT PASSING GAME BEST IN PRO FIGURES; Team Breaks Tie With Redskins in League Statistics | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/covington-survivors-to-dine.html | Covington Survivors to Dine | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/welfare-islanders-hear-talk.html | Welfare Islanders Hear Talk | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/for-maryland-bridge-army-approves-last-of-3-projects-figuring-in.html | FOR MARYLAND BRIDGE; Army Approves Last of 3 Projects Figuring in Senate Primary | True | Special to THE NEW YORK TIMES. | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/democracy-ailing-dr-dewey-asserts-when-it-does-not-move-on-to-new.html | DEMOCRACY AILING, DR. DEWEY ASSERTS; When It Does Not Move On to New Victories It Begins to Die, He Declares HE BLAMES THE SCHOOLS Delivers the First Felix Adler Lecture on 60th Anniversary of Ethical Culture Group | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/series-q-liquidators-expect-more-speed-trustees-of-a-new-york-title.html | SERIES Q LIQUIDATORS EXPECT MORE SPEED; Trustees of a New York Title Issue Report to Court | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/lost-ship-broke-in-two-court-of-inquiry-decides.html | Lost Ship Broke in Two, Court of Inquiry Decides | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/reich-trade-board-optimistic-on-u-s-organization-here-is-sure-of.html | REICH TRADE BOARD OPTIMISTIC ON U. S.; Organization Here Is Sure of Continuation, if Not an Upturn, in Commerce | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THEW NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/power-contracts-in-evidence.html | Power Contracts in Evidence | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/schedules-world-sailings.html | Schedules World Sailings | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/heads-union-oil-company.html | Heads Union Oil Company | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/west-side-parcels-lead-city-trading-three-west-street-properties.html | WEST SIDE PARCELS LEAD CITY TRADING; Three West Street Properties Are Taken for Future Use as a Freight Terminal UPTOWN TENEMENTS SOLD Building Near Metropolitan's Housing Project Goes Into New Ownership | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/3faith-assault-made-on-nazishm-methodistbishop-jewish-rabbi-and.html | 3-FAITH ASSAULT MADE ON NAZISHM; Methodist Bishop, Jewish Rabbi and Catholic Layman Score Anti-Semitic Laws | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS BERMUDA | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/firestone-issue-priced-50000000-of-debentures-to-be-offered-at-99.html | FIRESTONE ISSUE PRICED; $50,000,000 of Debentures to Be Offered at 99 1/2 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/stock-market-indices-international-average-rises-in-week-from-624.html | STOCK MARKET INDICES; International Average Rises in Week From 62.4 to 62.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/railway-earnings-santa-fe-norfolk-western-rock-island-lines.html | RAILWAY EARNINGS; Santa Fe. Norfolk & Western Rock Island Lines | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/rate-refund-ordered-queens-gas-and-light-customers-to-receive.html | RATE REFUND ORDERED; Queens Gas and Light Customers to Receive $500,000 | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/white-plains-house-sold.html | White Plains House Sold | True | | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/oysterbed-pirates-convicted.html | Oyster-Bed 'Pirates' Convicted' | True | Special to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/canton-fires-rage-japanese-push-on-incendiaries-put-buildings-to-to.html | CANTON FIRES RAGE; JAPANESE PUSH ON; Incendiaries Put Buildings to Torch--Invaders Take the Boca Tigris Forts ARMADA DRIVES UPRIVER Army Reports an Advance 25 Miles North--Peace Talk Rumors Denied Troops Move Upriver Injured Dying Amid Dead | True | Wireless to THE NEW YORK TIMES. | C1B 392689 |
| 1938-10-25 | 1938-10-25 | https://www.nytimes.com/1938/10/25/archives/henry-e-power.html | HENRY E. POWER | True | | C1B 392689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/multiunit-pacts-by-labor-foreseen-industrywide-bargaining-of.html | MULTI-UNIT PACTS BY LABOR FORESEEN; Industry-Wide Bargaining of English Type Would Not Work Here, Gall Says | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/books-published-today.html | Books Published Today | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/n-y-u-practices-on-fundamentals-stevens-strives-to-sharpen-tackling.html | N. Y. U. PRACTICES ON FUNDAMENTALS; Stevens Strives to Sharpen Tackling and Blocking in Long Session LEFT GUARD BERTH OPEN Ohio State Concentrates on Passing and Punting in Drive for Trip Here Milulka in Backfield Ako Worked at Center | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/livestock-buying-heavy-packers-paid-1800000000-in-year-wilson-says.html | LIVESTOCK BUYING HEAVY; Packers Paid $1,800,000,000 in Year, Wilson Says | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lost-ferry-bridge-found-by-police-wooden-span-60-feet-long-and-40.html | LOST FERRY BRIDGE FOUND BY POLICE; Wooden Span 60 Feet Long and 40 Feet Wide Picked Up in Hudson River | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/live-wire-kills-wpa-worker.html | Live Wire Kills WPA Worker | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/flexible-season-of-hunting-urged-head-of-audubon-societies-asks.html | FLEXIBLE SEASON OF HUNTING URGED; Head of Audubon Societies Asks That it Be Adopted for Waterfowl Urges Primeval Park System Cites Gain From Closed Season | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/peter-mattson.html | PETER MATTSON | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/clark-heartened-by-dodgers-rally-late-strength-against-giants-spurs.html | CLARK HEARTENED BY DODGERS' RALLY; Late Strength Against Giants Spurs Hopes of Beating Redskin Eleven | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/japan-explains-raid-on-british-gunboat-spokesman-says-ship-had-not.html | JAPAN EXPLAINS RAID ON BRITISH GUNBOAT; Spokesman Says Ship Had Not Been Reported at Changsha | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/sees-reform-slow-reactionaries-blamed-by-president-for-cry-against.html | SEES REFORM SLOW; 'Reactionaries' Blamed by President for Cry Against the New Law A SKEPTIC ON SHUT-DOWNS Reports Just Before Election May Be Magnified to Gain Political Ends, He Hints Some Adverse Results Likely Andrews Challenges Reports PRESIDENT SCOUTS PLANT SHUT-DOWNS | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/california-scientist-honored-by-chemists.html | California Scientist Honored by Chemists | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rangers-beat-americans-70.html | Rangers Beat Americans, 7-0 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/president-centers-study-on-defense-discussing-problem-in-all-major.html | PRESIDENT CENTERS STUDY ON DEFENSE; Discussing Problem in All Major Phases With Experts of the Military Forces OUTLAY TOTAL UNCERTAIN Air Mechanic Training by NYA Not Seriously Considered-- CCC Proposal in Doubt Union Labor Rules Brought Up Would Be Fueled at Shore | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/berg-triumphs-over-greb-gains-8round-verdict-in-bout-at-coliseum.html | BERG TRIUMPHS OVER GREB; Gains 8-Round Verdict in Bout at Coliseum Before 8,000 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/george-middleton-is-dead-in-london-manager-of-vast-church-of.html | GEORGE MIDDLETON IS DEAD IN LONDON; Manager of Vast Church of England Estates Had Been a Union Leader FORMERLY LABORITE M. P. Knighted in 1932--Stricken at 62 During Conference With Primate | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/czechs-draw-plan-to-settle-dispute-reported-ready-to-submit-the-row.html | CZECHS DRAW PLAN TO SETTLE DISPUTE; Reported Ready to Submit the Row With Hungary to Mixed Commissions | True | By G. E. R. Gedye | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/sets-theodore-roosevelt-day.html | Sets Theodore Roosevelt Day | True | Special to THE NEW YORK TIMES. | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/warns-of-effects-of-swing-on-youth-archbishop-beckman-assails.html | WARNS OF EFFECTS OF 'SWING' ON YOUTH; Archbishop Beckman Assails 'Jitterbug Orgies' Before Catholic Women's Session FOR CHURCH PLAN ON ART Other Speakers at Council in Biloxi, Miss., Stress Training and Social Action | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rutgers-halted-by-cubs-varsity-lacks-scoring-punchlehigh-shifts.html | RUTGERS HALTED BY CUBS; Varsity Lacks Scoring PunchLehigh Shifts Line-Up | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/trade-of-u-s-with-japan-in-year-of-war-off-onehalf-with-china-off.html | Trade of U. S. With Japan in Year of War Off One-Half; With China, Off Two-Thirds | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/brown-spares-regulars-varsity-holds-nocontact-drill-as-reserves.html | BROWN SPARES REGULARS; Varsity Holds No-Contact Drill as Reserves Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/new-deal-mapping-health-insurance-dr-parran-tells-convention-at.html | NEW DEAL MAPPING HEALTH INSURANCE; Dr. Parran Tells Convention at Kansas City That Next Steps Are to Be Taken Soon ON SOCIAL SECURITY LINES Government Should Use Funds Through Grants-in-Aid to Equalize Burden, He Says Federal Steps Soon A People's Cause" | True | By Hugh O'Connorspecial To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fire-record.html | Fire Record | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/text-of-deweys-albany-speech-attacking-the-oconnells-cites-beer.html | Text of Dewey's Albany Speech Attacking the O'Connells; Cites Beer Business Recalls Tax Assessments Right" Registration a Factor Says Voters Slept in Shifts frog" Voted Twice Registration Data Quoted Warns of Democratic Machines Compares His Action Here | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/hearsts-treasures-to-go-on-sale-dec-14-christies-of-london-to-offer.html | HEARST'S TREASURES TO GO ON SALE DEC. 14; Christie's of London to Offer Silver From Welsh Castle | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/city-college-squad-has-aerial-session-coach-friedman-prepares-team.html | CITY COLLEGE SQUAD HAS AERIAL SESSION; Coach Friedman Prepares Team for Game With Lowell | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dr-willits-in-new-post-named-director-of-division-in-rockefeller.html | DR. WILLITS IN NEW POST; Named Director of Division in Rockefeller Foundation | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-c-m-dickinson-wed-she-becomes-the-bride-of-louis-balog-civil.html | MRS. C. M. DICKINSON WED; She Becomes the Bride of Louis Balog, Civil Engineer | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/text-of-governor-lehmans-address-at-utica-attacks-republican-record.html | Text of Governor Lehman's Address at Utica, Attacks Republican Record | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/morris-criticizes-lehman-on-relief-says-governor-dealt-with-city.html | MORRIS CRITICIZES LEHMAN ON RELIEF; Says Governor Dealt With City 'Grudgingly,' Taking All of Utilities Taxes BACKS DEWEY CANDIDACY Statement Says He Is Needed More in Capital Than He Was in New York County Dewey Needed in Capitol Obstacles to City Taxing | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/term-loans-urged-to-aid-bank-income-study-issued-by-association-of.html | TERM LOANS URGED TO AID BANK INCOME; Study Issued by Association of Reserve City Bankers Says They Meet New Credit Needs Term Loans Defined Easing of Regulations Helps | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/van-of-police-records-causes-flurry-in-theft.html | Van of Police Records Causes Flurry in Theft | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/30000000-loan-allotted-by-city-26-banks-and-trust-companies-share.html | $30,000,000 LOAN ALLOTTED BY CITY; 26 Banks and Trust Companies Share in Special Revenue Bills at 0.40% Interest CALIFORNIA ISSUE SOLD Bancamerica Company Gets $3,642,695 Warrants at 3% Plus $8,434.66 Premium State of California Cleveland, Ohio New Rochelle, N. Y. State of West Virginia Eau Claire County, Wis. Boone, Iowa Klamath County, Ore. Livingston, N. J. Reidsville, N. C. Lane County, Ore. Oil City, Pa. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fight-contracts-signed-armstrong-and-garcia-work-for-title-bout.html | FIGHT CONTRACTS SIGNED; Armstrong and Garcia Work for Title Bout Next Wednesday | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/elected-to-the-board-of-advertising-agency.html | Elected to the Board Of Advertising Agency | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/hodson-foresees-expanded-releif-cooperation-of-government-employer.html | HODSON FORESEES EXPANDED RELEIF; Cooperation of Government, Employer and Employe Is Urged at Junior League HE BACKS WELFARE ITEMS Amendments 1, 4 and 8 Are Held Worthy--'Slogans' on Individual Initiative Decried Government Seen as Science Private Jobs for All Doubted | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/brooklyn-college-loses-its-ace-back-injury-to-keep-sid-white-out-of.html | BROOKLYN COLLEGE LOSES ITS ACE BACK; Injury to Keep Sid White Out of Action Two Weeks | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/j-h-holmes-quits-a-post-resigns-as-chairman-of-city-affairs.html | J. H. HOLMES QUITS A POST; Resigns as Chairman of City Affairs Committee | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wilson-birthplace-fund-grows.html | Wilson Birthplace Fund Grows | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/gillette-victory-expected-in-iowa-senator-comes-through-purge.html | GILLETTE VICTORY EXPECTED IN IOWA; Senator Comes Through Purge Effort Transformed Into Status of State Hero | True | By Turner Catledge | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/schenectady-paper-publishes.html | Schenectady Paper Publishes | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/committeeman-retorts-thomas-of-new-jersey-sees-new-deal-radicalism.html | COMMITTEEMAN RETORTS; Thomas of New Jersey Sees New Deal Radicalism in Attack | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/welfare-council-for-4-amendments-backs-housing-labor-rights-social.html | WELFARE COUNCIL FOR 4 AMENDMENTS; Backs Housing, Labor Rights, Social Welfare and the Omnibus Proposals SETTLEMENT FAVORS FIVE Isaacs and Morris Appeal for Housing Plan--Meany Scores Judiciary Amendment Five of Nine Approved For Housing Amendment Communists Oppose Five Lawyers Against No. 1 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rivals-in-michigan-comment-on-attack-murphy-backs-roosevelt.html | RIVALS IN MICHIGAN COMMENT ON ATTACK; Murphy Backs Roosevelt View--Fitzgerald Refers to 'Purge' | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/made-majors-in-national-guard.html | Made Majors in National Guard | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/sec-suspends-counter-dealer.html | SEC Suspends Counter Dealer | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/more-to-devils-island-france-to-ship-1000-habitual-criminals.html | MORE TO DEVIL'S ISLAND; France to Ship 1,000 'Habitual Criminals' Despite New Laws | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/health-examination-for-all-pupils-urgd-report-on-work-in.html | HEALTH EXAMINATION FOR ALL PUPILS URGED; Report on Work in Vocational Schools Stresses Its Value | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/heads-skirt-producers-perahia-reelected-tells-of-rise-in-volume-for.html | HEADS SKIRT PRODUCERS; Perahia, Re-elected, Tells of Rise in Volume for Season | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ohio-exlegislators-indicted.html | Ohio Ex-Legislators Indicted | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/china-held-aiming-to-invoke-u-s-aid-formal-declaration-of-war-is.html | CHINA HELD AIMING TO INVOKE U. S. AID; Formal Declaration of War Is Believed Planned to Enlist Our Neutrality Act WOULD HALT SHIPMENTS Such a Move by Chiang Could Also Bring Other Serious Third-Power Problems Japanese Blockade Would Follow Would Control Huge Region JAPANESE CLAIM ENTRY INTO HANKOW Believe U. S. Would Invoke Act | True | By Hallett Abendspecial To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/refugee-gone-from-ship-woman-65-from-vienna-vanished-on-the-veendam.html | REFUGEE GONE FROM SHIP; Woman, 65, From Vienna Vanished on the Veendam | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/frank-a-mcarren.html | FRANK A. M'CARREN | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/friedkin-beats-sharkey-brownsville-lightweight-wins-broadway-arena.html | FRIEDKIN BEATS SHARKEY; Brownsville Lightweight Wins Broadway Arena 8-Rounder | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lewis-b-curtis-a-bank-official-vice-president-of-the-peoples.html | LEWIS B. CURTIS, A BANK OFFICIAL; Vice President of the People's Savings Bank in Bridgeport Dies at Age of 75 HEADED REALTY COMPANY Served as Executive of Local Manufacturers Association-- Member of Old Family | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/passengers-only-german-liner-afire-off-the-coast-of-newfoundland.html | Passengers only; GERMAN LINER AFIRE OFF THE COAST OF NEWFOUNDLAND | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-sell-federation-bank-stock.html | To Sell Federation Bank Stock | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ribbentrop-to-fly-to-rome-for-talks-will-go-there-tomorrow-for.html | RIBBENTROP TO FLY TO ROME FOR TALKS; Will Go There Tomorrow for Consultation to Coordinate German and Italian Policy | True | By Guido Enderis | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/villanova-leaves-today.html | Villanova Leaves Today | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/michael-conelly.html | MICHAEL CONELLY | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/arab-chiefs-doubt-britains-severity-leaders-think-london-seeks-to.html | ARAB CHIEFS DOUBT BRITAIN'S SEVERITY; Leaders Think London Seeks to Show Jews It Can't End Revolt and Must Yield SEE SYMPATHY FOR THEM Exiled Directors of Rebellion Insist They Won't Give In--Rebel Attacks Decrease Hope for Autonomous Regime Check to Violence Seen | True | By Joseph M. Levywireless To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/many-parties-given-for-prosperity-shop-style-show-and-luncheon-are.html | MANY PARTIES GIVEN FOR PROSPERITY SHOP; Style Show and Luncheon Are Features of Benefit | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/joseph-a-morrison.html | JOSEPH A. MORRISON | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/18-die-in-air-crash-aurtralias-worst-member-of-parliament-among.html | 18 DIE IN AIR CRASH AURTRALIA'S WORST; Member of Parliament Among Victims in Plane Tragedy | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/gen-schuschnigg-buried-exchancellor-held-too-weak-to-view-fathers.html | GEN. SCHUSCHNIGG BURIED; Ex-Chancellor Held Too Weak to View Father's Body | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/independents-score-prorationing-in-oil-convention-hits-at-connelly.html | INDEPENDENTS SCORE PRO-RATIONING IN OIL; Convention Hits at Connelly Law and State Compacts | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/cuba-lifts-sugar-exports.html | Cuba Lifts Sugar Exports | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/von-egloffstein-heads-certainteed-products.html | Von Egloffstein Heads Certain-teed Products | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/reich-barter-system-arouses-suspicions-latin-america-dislikes.html | REICH BARTER SYSTEM AROUSES SUSPICIONS; Latin America Dislikes Methods, Export Managers Are Told | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/trade-pact-negotiations-with-britain-resumed.html | Trade Pact Negotiations With Britain Resumed | True |  | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/thebaud-and-bluenose-rival-fishing-craft-meet-today-in-final-race.html | Thebaud and Bluenose, Rival Fishing Craft, Meet Today in Final Race of Title Series | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/advertising-news-and-notes-accounts-personnel-gets-frozen-fish.html | Advertising News and Notes; Accounts Personnel Gets Frozen Fish Account Hiram Walker Plans Drive Notes Campaign for New Dog Food | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bank-sells-in-white-plains.html | Bank Sells in White Plains | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/vera-goodmans-plans-she-will-be-married-on-nov-5-to-ross-bond.html | VERA GOODMAN'S PLANS; She Will Be Married on Nov. 5 to Ross Bond Updegraff | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/exchange-officials-meet-douglas-again-trio-continues-discussion.html | EXCHANGE OFFICIALS MEET DOUGLAS AGAIN; Trio Continues Discussion With Chairman of SEC | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/princeton-holds-secret-scrimmage-spends-90-minutes-testing-strength.html | PRINCETON HOLDS SECRET SCRIMMAGE; Spends 90 Minutes Testing Strength Against Scrubs- Harvard Works Hard Heavy Duty for Three Scrubs Test Crimson Strong on Defense | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/blames-new-milk-law-upstate-cooperative-asks-court-to-permit.html | BLAMES NEW MILK LAW; Up-State Cooperative Asks Court to Permit Reorganization | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wheat-overcomes-weakness-abroad-buying-by-cash-interests-starts.html | WHEAT OVERCOMES WEAKNESS ABROAD; Buying by Cash Interests Starts Covering Movement and List Rises 1/8 to 3/8 c LIVERPOOL IS OFF 1 TO 2 3/8 C Corn Recovers From Early Dip of 1c to End 1/8c Up to 1/8c Down | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/amherst-practices-new-plays.html | Amherst Practices New Plays | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/honor-police-dead-sunday.html | Honor Police Dead Sunday | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/music-recital-by-dorothy-baker-rigoletto-presented.html | MUSIC; Recital by Dorothy Baker Rigoletto' Presented | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/changes-approved-for-counter-group-units-of-investment-bankers.html | CHANGES APPROVED FOR COUNTER GROUP; Units of Investment Bankers Conference Would Make Body Eligible for SEC Registry SEEK NATION-WIDE STATUS Proposals Include Adoption of New Name, the Securities Dealers Association Immunity Against Liability Decisions on Organization | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/nazi-colony-issue-gets-new-impetus-pirow-south-african-defense.html | NAZI COLONY ISSUE GETS NEW IMPETUS; Pirow, South African Defense Minister, Arrives in Lisbon to Discuss Problems LONDON RECEIVES CLAIMS Unofficial Reich Demands Are Said to Include Return of All Pre-War Territories Colonial Talks Foreseen May Be Emissary to Berlin Unofficial German Claims Seek to Fight Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-end-toywagon-suit-jersey-boy-7-gets-new-vehicle-for-one-wrecked.html | TO END TOY-WAGON SUIT; Jersey Boy, 7, Gets New Vehicle for One Wrecked by Truck | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/confidential-data-revealed-by-sec-borgwarner-shows-sales-in-1937-of.html | CONFIDENTIAL DATA REVEALED BY SEC; Borg-Warner Shows Sales in 1937 of $90,032,243 and Net of $8,348,089 OTHER REPORTS RELEASED American Car and Foundry Net Was $753,407--Options Given by National Steel | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/amen-takes-over-police-theft-data-herlands-and-valentine-give-him.html | AMEN TAKES OVER POLICE THEFT DATA; Herlands and Valentine Give Him All Their Evidence in Brooklyn Investigation UNIONS PLEA IS PRESSED C. I. O. Asks Inquiry in Kings Labor Disputes--Change in Bail System Urged New Report on Transfers | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-honor-constable-employe.html | To Honor Constable Employe | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/many-firms-rent-space-in-midtown-rockefeller-center-quarters-are.html | MANY FIRMS RENT SPACE IN MIDTOWN; Rockefeller Center Quarters Are Taken Over by Air Youth of America | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/alter-southampton-theatre.html | Alter Southampton Theatre | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/exchange-puts-off-nickel-plate-notes-decides-not-to-consider-now.html | EXCHANGE PUTS OFF NICKEL PLATE NOTES; Decides Not to Consider Now Listing Plea of Road That Talked Bankruptcy | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/peru-equalizes-inheritance-taxi.html | Peru Equalizes Inheritance Taxi | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bobbits-setter-triumphs.html | Bobbit's Setter Triumphs | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/court-puts-a-stop-won-3-more-trusts-standard-group-participating.html | COURT PUTS A STOP wON 3 MORE TRUSTS; Standard Group, Participating Income Shares and Standard Depositors Banned Here | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/plan-goes-to-i-c-c-on-missouri-pacific-examiner-urges.html | PLAN GOES TO I. C. C. ON MISSOURI PACIFIC; Examiner Urges Reorganization Wiping Out Holdings of Present Stockholders RECOMMENDS CAPITAL CUT Slash in Fixed Interest Debt Is Asked, and Consolidations Making 'Strong Company' Proposed Capital Changes PLAN GOES TO I. C. C. ON MISSOURI PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/news-that-eshmont-will-be-ready-cheers-fordham-as-it-prepares-for.html | News That Eshmont Will Be Ready Cheers Fordham as it Prepares for Pitt; FORDHAM PLAYERS TACKLE WITH ZEST Men Require Little Urging as They Get Themselves in Trim for Pitt Battle HEARN IN FIRST BACKFIELD Defensive Ability Gives Him Call--Doctor's Report on Kochel Is Due Today Maybe There'll Be a Score Figures Are Impressive Verdict Is Due Today FORDHAM ELEVEN AS IT LINED UP YESTERDAY IN WORKOUT FOR PITTSBURGH | True | By William D. Richardson | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/miss-alison-ward-becomes-engaged-daughter-of-wilmington-del-couple.html | MISS ALISON WARD BECOMES ENGAGED; Daughter of Wilmington, Del., Couple Will Be Married to Dr. C. Lalor Burdick JUNIOR LEAGUE MEMBER Her Father Is a Well-Known Lawyer-Fiance With the E. I. du Pont Company Taylor-Ryckman | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/various-branches-of-real-estate-industry-feel-effects-of.html | Various Branches of Real Estate Industry Feel Effects of Approaching World's Fair | True | By Lee E. Cooper | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/curran-university-badly-needing-a-student-wires-offer-to-gamble-a.html | Curran 'University,' Badly Needing a Student, Wires Offer to Gamble a Scholarship | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/failures-up-in-4-groups-retail-total-rises-to-133-from-103-a-year-a.html | FAILURES UP IN 4 GROUPS; Retail Total Rises to 133 From 103 a Year Ago | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/needleworkers-to-go-on-puerto-ricans-await-word-on-status-under-new.html | NEEDLEWORKERS TO GO ON; Puerto Ricans Await Word on Status Under New Labor Law | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/700000-city-lead-seen-for-lehman-chiefs-here-report-to-farleyothers.html | 700,000 CITY LEAD SEEN FOR LEHMAN; Chiefs Here Report to Farley--Others Put Dewey Up-State Plurality at 350,000 INCLUDE LABORITE VOTES Chairman Asks Dewey to Say if He Will Serve Out Term if Elected Leaders See Farley Holds Dewey Inaccurate | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/seven-named-to-race-in-hunts-event-today-mount-defiance-cup.html | SEVEN NAMED TO RACE IN HUNTS EVENT TODAY; Mount Defiance Cup Features Card at Far Hills | True | Special to THE NEW YORK TIMES. | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lemkes-property-seized-by-mexico-years-effort-by-u-s-embassy-fails.html | LEMKE'S PROPERTY SEIZED BY MEXICO; Year's Effort by U. S. Embassy Fails to Halt Expropriation of Representative's Land Oil Firms' Petition Rejected New Plea to Oil Concern Mexican Envoy Optimistic | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/knudsen-warns-labor-on-output-production-must-be-kept-up-if-hours.html | KNUDSEN WARNS LABOR ON OUTPUT; Production Must Be Kept Up if Hours Are Cut, He Says on Return From Europe | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/erie-republicans-hail-dewey-gains-leaders-predict-20000-lead-in.html | ERIE REPUBLICANS HAIL DEWEY GAINS; Leaders Predict 20,000 Lead in County, Compared With Judge Bleakley's 2,000 OTHERS SHARE OPTIMISM But Democrats Dispute Claim, Holding That Tremaine and Mead Strengthen Ticket Record of Erie Vote in 1936 Kenmore Heartens Republicans Same Democratic Advantages | True | By Warren Moscowspecial To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/party-for-nursery-today-large-crowd-expected-to-aid-alice.html | PARTY FOR NURSERY TODAY; Large Crowd Expected to Aid Alice Chapin-Institution | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/irish-jumpers-arrive-blarney-castle-among-6-mounts-to-compete-in.html | IRISH JUMPERS ARRIVE; Blarney Castle Among 6 Mounts to Compete in Garden Show | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/-output-drops-more-than-seasonally-buying-active-after-halt-over.html | ?? Output Drops More Than Seasonally; Buying Active After Halt Over Price Dip | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/will-fay-laidoff-employes.html | Will Fay Laid-Off Employes | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/george-c-buechner-brooklyn-lawyer-was-director-of-home-title.html | GEORGE C. BUECHNER; Brooklyn Lawyer Was Director of Home Title Guaranty Co. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/offers-new-exchange-chicago-edison-enlarges-bid-for-shares-of-unit.html | OFFERS NEW EXCHANGE; Chicago Edison Enlarges Bid for Shares of Unit | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/text-of-senator-wagners-reply-on-new-deal-question-is-quoted.html | Text of Senator Wagner's Reply on New Deal; Question Is Quoted | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/third-term-debate-is-held-at-forum-tugwell-for-breaking-with-the.html | THIRD TERM DEBATE IS HELD AT FORUM; Tugwell for Breaking With the Tradition--Moley Terms It as Vital as the Constitution MAYOR WELCOMES CROWD Mrs. Roosevelt Urges Women to Rid Themselves of the 'Fear Complex' Mrs. Roosevelt on Radio Dr. Hutchins a Speaker | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/liner-is-auctioned-for-135000-here-american-legion-of-the-former.html | LINER IS AUCTIONED FOR $135,000 HERE; American Legion of the Former Munson Line Sold to the Maritime Commission PACIFIC SERVICE LIKELY 3 Sister Vessels of Bankrupt Line Also Expected to Be Bought by U. S. Agency Two Lawyers Advise Bidder Ice Cream Equipment Sought | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/carnegie-coach-forgets.html | Carnegie Coach 'Forgets' | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/burglary-shows-10-rise-in-year-guggenheim-group-calls-this-the-most.html | BURGLARY SHOWS 10% RISE IN YEAR; Guggenheim Group Calls This the Most 'Successful' Type of Predatory Crime | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/manufacturer-tries-suicide.html | Manufacturer Tries Suicide | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/negro-12-gets-life-term-for-killing-a-white-boy.html | Negro, 12, Gets Life Term For Killing a White Boy | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/political-talks-today.html | Political Talks Today | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/events-today.html | EVENTS TODAY | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/hankow-news-fails-to-excite-japanese-warweary-masses-told-they-must.html | HANKOW NEWS FAILS TO EXCITE JAPANESE; War-Weary Masses Told They Must Make More Sacrifices | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-reid-would-cast-hepburn-in-ohara-role.html | Mrs. Reid Would Cast Hepburn in O'Hara Role | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ftc-cites-corn-products-charges-price-discrimination-under-patman.html | FTC CITES CORN PRODUCTS; Charges Price Discrimination Under Patman Act | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/meyerhold-is-named-director-of-theatre-regains-favor-in-soviet-but.html | MEYERHOLD IS NAMED DIRECTOR OF THEATRE; Regains Favor in Soviet, but Not Previous Eminent Position | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/debutantes-will-sell-programs-tonight-at-benefit-performance-of.html | Debutantes Will Sell Programs Tonight At Benefit Performance of Ballet Russe | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/park-staff-review-today.html | Park Staff Review Today | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/teaches-speaking-to-fair-staff.html | Teaches Speaking to Fair Staff | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/court-lets-5-vagrants-fix-their-own-sentences.html | Court Lets 5 Vagrants Fix Their Own Sentences | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ireland-will-seek-big-tourist-trade-national-effort-planned-to-win.html | IRELAND WILL SEEK BIG TOURIST TRADE; National Effort Planned to Win Visitors From Other Lands | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/kings-physician-sees-president.html | King's Physician Sees President | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/heads-wall-street-club-jesse-gordon-is-again-elected-president-by.html | HEADS WALL STREET CLUB; Jesse Gordon Is Again Elected President by Riding Group | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/vagaries-of-foreign-trade.html | VAGARIES OF FOREIGN TRADE | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/william-bell-higbee.html | WILLIAM BELL HIGBEE | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-leroy-jackson.html | MRS. LEROY JACKSON | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/margaret-bates-is-guest-of-honor-j-w-travells-entertain-for.html | MARGARET BATES IS GUEST OF HONOR; J. W. Travells Entertain for Bride-Elect and Fiance, Stuart H. van Saun LADY DOVERDALE HOSTESS Mr. and Mrs. Robert Durham, Sara L. Richards and Diane de Pourteles Give Parties | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/the-play-eva-la-gallienne-returns-in-madame-capet-adapted-from-the.html | THE PLAY; Eva La Gallienne Returns in 'Madame Capet,' Adapted From the French | True | By Brooks Atkinson | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/3886816-earned-by-oil-company-net-profit-for-threemonth-period-to.html | $3,886,816 EARNED BY OIL COMPANY; Net Profit for Three-Month Period to Sept. 30 Reported by Phillips Petroleum EQUALS 87 CENTS A SHARE Results of Operations Listed by Other Concerns With Figures of Comparison REMINGTON RAND GAINS OTHER CORPORATE REPORTS | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fordham-ranked-among-first-ten-rams-supplant-duke-as-no-9-team-of.html | FORDHAM RANKED AMONG FIRST TEN; Rams Supplant Duke as No. 9 Team of Nation in Poll by Associated Press | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bootleg-coal-curb-valid-appeals-court-upholds-control-over-trucks.html | BOOTLEG COAL CURB VALID; Appeals Court Upholds Control Over Trucks Entering State | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/industrial-buyers-are-advised-to-require-invoice-notice-of-wagehour.html | Industrial Buyers Are Advised to Require Invoice Notice of Wage-Hour Compliance | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/topics-of-the-times-what-ensigns-rea-other-reading-lists-the.html | Topics of The Times; What Ensigns Rea Other Reading Lists The Passing Mark Tonic for Morale | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/police-department.html | Police Department | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/11-pickets-guilty-in-contempt-case-jury-finds-willful-violation-of.html | 11 PICKETS GUILTY IN CONTEMPT CASE; Jury Finds 'Willful' Violation of Court's Injunction in Busch Stores Strike COTILLO ACCUSES LAWYER Moves to Discipline Defense Counsel for Seeking to Give Jury Disallowed Data Counsel Accused by Court Three Charged With "Shouting" | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/defense-industry-assailed-in-paris-report-to-deputies-tells-of.html | DEFENSE INDUSTRY ASSAILED IN PARIS; Report to Deputies Tells of Flagrant Underproduction' in Nationalized Arms Plants. Radical Socialists Meet Today Four-Year Plan Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/topics-in-wall-street-steel-earnings.html | TOPICS IN WALL STREET; Steel Earnings | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/presidents-stand-on-hague-sought-barbour-calls-on-roosevelt-to-give.html | PRESIDENT'S STAND ON HAGUE SOUGHT; Barbour Calls on Roosevelt to Give Views as Members of Cabinet Back Ely | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/exchange-plan-modified-committee-revises-proposals-for.html | EXCHANGE PLAN MODIFIED; Committee Revises Proposals for Incorporation | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/temple-wary-of-georgetown.html | Temple Wary of Georgetown | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/van-zeeland-calls-fororganized-peace-on-arrival-here-he-says-the.html | VAN ZEELAND CALLS FORORGANIZED PEACE; On Arrival Here He Says the Munich Pact Marked New Era | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/architects-submit-3-apartment-plans-new-6story-buildings-to-go-up.html | ARCHITECTS SUBMIT 3 APARTMENT PLANS; New 6-Story Buildings to Go Up in Bronx and Queens | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/g-la-rue-masters.html | G. LA RUE MASTERS | True | G. LA RUE MASTERS | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-john-e-carter-had-headed-nurses-at-several-army-hospitals-in.html | MRS JOHN E. CARTER; Had Headed Nurses at Several Army Hospitals in War | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/queens-bridge-approach-dooms-4-historic-elms.html | Queens Bridge Approach Dooms 4 Historic Elms | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/2-more-states-pledge-wages-law-support-new-jersey-and-pennsylvania.html | 2 MORE STATES PLEDGE WAGES LAW SUPPORT; New Jersey and Pennsylvania Send Word to Andrews | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/2-named-to-columbia-faculty.html | 2 Named to Columbia Faculty | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/freed-in-inmates-death-pennsylvania-industrial-school-head-is.html | FREED IN INMATE'S DEATH; Pennsylvania Industrial School Head Is Cleared by Court | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/r-f-hoyt-estate-held-insolvent-liabilities-put-at-2105120-and.html | R. F. HOYT ESTATE HELD INSOLVENT; Liabilities Put at $2,105,120 and Assets at $1,490,294 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/marian-phillips-engaged-springfield-n-j-girl-will-be-the-bride-of.html | MARIAN PHILLIPS ENGAGED; Springfield, N. J., Girl Will Be the Bride of Edmund Smith | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/woolworth-leases-in-queens.html | Woolworth Leases in Queens | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/estonian-fight-goes-on-opposition-demands-return-to-a.html | ESTONIAN FIGHT GOES ON; Opposition Demands Return to a Constitutional Regime | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/new-suites-for-nassau-32family-apartment-house-to-rise-in-hempstead.html | NEW SUITES FOR NASSAU; 32-Family Apartment House to Rise in Hempstead | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-address-i-b-m-group-paul-van-zeeland-will-lecture-at-endicott-to.html | TO ADDRESS I. B. M. GROUP; Paul Van Zeeland Will Lecture at Endicott Tomorrow | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/daily-oil-output-dropped-in-week-average-gross-production-of-crude.html | DAILY OIL OUTPUT DROPPED IN WEEK; Average Gross Production of Crude Product in U. S. Fell to 3,247,400 Barrels | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/chauffeur-missing-with-200000-gems-after-trip-to-city-from-long.html | Chauffeur Missing With $200,000 Gems After Trip to City From Long Island Estate | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/crowd-of-75000-seen-ticket-sale-sets-pitt-recordpanthers-favored-3.html | CROWD OF 75,000 SEEN; Ticket Sale Sets Pitt Record--Panthers Favored, 3 to 1 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/william-h-miller.html | WILLIAM H. MILLER | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/grocery-week-plans-changed.html | Grocery Week Plans Changed | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ship-in-distress-passed-by-at-sea-5-of-crew-of-american-pioneer.html | SHIP IN DISTRESS PASSED BY AT SEA; 5 of Crew of American Pioneer, Rescued Later, Say Japanese Steamer Ignored Them HERE ON AMERICAN BANKER Men, Starved for 3 Days, Set Sinking Vessel Afire in Signaling for Help Identity of Ship Unknown First Hot Food in Three Days | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/buys-great-neck-residence.html | Buys Great Neck Residence | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ernest-truex-is-divorced.html | Ernest Truex Is Divorced | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/costa-rica-fights-banana-pest.html | Costa Rica Fights Banana Pest | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/american-baritone-back-from-studying-in-italy.html | American Baritone Back From Studying in Italy | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/more-gold-engaged-most-foreign-exchange-rates-continue-firm.html | MORE GOLD ENGAGED; Most Foreign Exchange Rates Continue Firm | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/frank-hatch-actor-and-stage-director-formerly-with-brady-showsdies.html | FRANK HATCH, ACTOR AND STAGE DIRECTOR; Formerly With Brady ShowsDies in Queens at 74 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/new-radiotype-device-flashes-text-of-talks.html | New Radiotype Device Flashes Text of Talks | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/accountant-admits-guilt-changes-plea-in-mysterious-1000000.html | ACCOUNTANT ADMITS GUILT; Changes Plea in Mysterious $1,000,000 Inflation Case | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/city-teacher-tests-in-speech-codified-requirements-being-grouped-in.html | CITY TEACHER TESTS IN SPEECH CODIFIED; Requirements Being Grouped in 6 Categories According to Job a Candidate Seeks HIGHEST IN ENGLISH GROUP There True Culture Will- Be Demanded, in Shops Only Simple Clarity The Standards Outlined Code Will Help Teachers | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/panicky-rivals-assailed-by-dewey-they-have-induced-lehman-to-lose.html | PANICKY RIVALS ASSAILED BY DEWEY; They Have Induced Lehman to Lose His Customary Poise, He Asserts WOMEN NAMED TO HELP Mrs. Hogan and Mrs. Simon Are to Aid Republican, Who Speaks at Mineola Tonight Mrs. Hogan to Aid Drive Dewey to Speak in Mineola | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/caravan-rallies-center-on-dewey-interest-of-north-country-in.html | CARAVAN RALLIES CENTER ON DEWEY; Interest of North Country in Republican Ticket Head Apparent to Speakers | True | From a Staff Correspondent | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/books-of-the-times-commercial-production-boston-cream.html | BOOKS OF THE TIMES; Commercial Production Boston Cream | True | By Ralph Thompson | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/sports-of-the-times-running-from-scrimmage.html | Sports of the Times; Running From Scrimmage | True | By John Kieran | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/laguardia-assails-four-amendments-opposes-catchall-judiciary-and.html | LAGUARDIA ASSAILS FOUR AMENDMENTS; Opposes Catch-All, Judiciary and Reapportionment Plans and Move to Ban P. R. PLEA TO UP-STATE VOTERS He Offers City Viewpoint at Union College as Pitcher Talks for Other Areas Opposes Judiciary Plan Favors Railroad Aid Denies Hostility to City | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wood-field-and-stream-the-rifle-in-america-warning-on-trespassing.html | Wood, Field and Stream; The Rifle in America Warning on Trespassing | True | By Raymond R. Camp | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rosenwald-not-to-quit-chairman-of-sears-says-he-has-no-thought-of.html | ROSENWALD NOT TO QUIT; Chairman of Sears Says He Has 'No Thought of Retiring' | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fireman-killed-by-smoke-lieut-p-j-mckeon-63-dies-while-fighting.html | FIREMAN KILLED BY SMOKE; Lieut. P. J. McKeon, 63, Dies While Fighting Blaze | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/spy-denies-deal-in-pleading-guilty-rumrich-says-however-than-turrou.html | SPY DENIES 'DEAL' IN PLEADING GUILTY; Rumrich Says, However, Than Turrou Promised to 'Play Ball' With Him TAKEN FROM JAIL TO HOTEL U. S. Ensign Identifies Letter From German Agent Suggesting Way to Make Money | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/chicago-auto-sales-improve.html | Chicago Auto Sales Improve | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/midston-house-scores-defeats-crescent-50-as-eastern-squash-racquets.html | MIDSTON HOUSE SCORES; Defeats Crescent, 5-0, as Eastern Squash Racquets Play Begins | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bronx-seeks-new-industries.html | Bronx Seeks New Industries | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/halt-antipension-truck-elderly-men-beat-drivers-and-damage-car-in.html | HALT ANTI-PENSION TRUCK; Elderly Men Beat Drivers and Damage Car in Colorado | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/arsenal-adding-to-employes.html | Arsenal Adding to Employes | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/suspended-house-is-exhibited-here-model-and-floor-plans-for-a-home.html | SUSPENDED HOUSE IS EXHIBITED HERE; Model and Floor Plans for a Home of Tomorrow on View at Matisse Gallery DESIGNED BY PAUL NELSON Architect Calls It 'Work of Anticipation'--World's Fair on Coast to See It House in Three Parts New York Artists Exhibit By Invitation | True | By Edward Alden Jewell | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/400-to-aid-drive-for-fair-temple-mayor-names-osborn-head-of.html | 400 TO AID DRIVE FOR FAIR TEMPLE; Mayor. Names Osborn Head of Committee to Seek $250,000 for Religious Center | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/duke-of-kent-gets-post-in-australia-king-names-brother-to-succeed.html | DUKE OF KENT GETS POST IN AUSTRALIA; King Names Brother to Succeed Lord Gowrie as Governor General Next Year MOVE FOR UNITY IS SEEN London Is Believed Seeking to Tighten Bonds of Empire by All Possible Means | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/antikidnapping-device-shown.html | Anti-Kidnapping Device Shown | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/smith-assails-method-used-to-submit-constitutional-changes-to-the.html | Smith Assails. Method Used to Submit Constitutional Changes to the Voters | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rooftop-parking-lot-to-open-tomorrow-newtype-building-one-story.html | ROOFTOP PARKING LOT TO OPEN TOMORROW; New-Type Building, One Story High, Is on 7th Ave. at 53d St. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/10000000-rfc-loan-sought-by-railroad-western-pacific-asks-approval.html | $10,000,000 RFC LOAN SOUGHT BY RAILROAD; Western Pacific Asks Approval of I. C. C. for Borrowing | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/tripleheader-on-saturday.html | Triple-Header on Saturday | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/business-building-sold-at-times-sq-119-west-42d-st-once-site-of.html | BUSINESS BUILDING SOLD AT TIMES SQ.; 119 West 42d St., Once Site of Drake's Restaurant, Bought as an Investment HAD BEEN HELD 60 YEARS Greenwich Village, Harlem and Washington Heights Parcels Figure in Deals | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/chain-store-sale-jewel-tea-co-inc.html | CHAIN STORE SALE; Jewel Tea Co., Inc. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-john-m-gillespie-first-head-of-a-f-of-l-union-of-office-workers.html | MRS. JOHN M. GILLESPIE; First Head of A. F. of L. Union of Office Workers Here | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/empire-city-chart-empire-city-entries-laurel-entries-narragansett.html | EMPIRE CITY CHART; Empire City Entries Laurel Entries Narragansett Park Results | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/selling-absorbed-in-cotton-market-near-month-contracts-show.html | SELLING ABSORBED IN COTTON MARKET; Near Month Contracts Show Improvement as December Advances 7 Points | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/kopf-manhattan-coach-in-favor-of-eliminating-try-for-point-says.html | Kopf, Manhattan Coach, in Favor Of Eliminating Try for Point; Says Team Should Not Lose Game by Means of Specialist's Effort - Jaspers Are Preparing for Canisius Trip Believes Rule Is Unfair Long Defense Drill Hike Helps Athletes | True | By Louis Effrat | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/panama-bank-bill-signed-foreign-protest-overruled6000000-loan.html | PANAMA BANK BILL SIGNED; Foreign Protest Overruled--$6,000,000 Loan Approved | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/evelyn-d-ward-engaged-queens-village-girl-to-be-wed-to-lyle.html | EVELYN D. WARD ENGAGED; Queens Village Girl to Be Wed to Lyle Cottrell in Spring | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/noble-g-marsh.html | NOBLE G. MARSH | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/firestone-bonds-on-market-today-50000000-of-tenyear-3-12-per-cent.html | FIRESTONE BONDS ON MARKET TODAY; $50,000,000 of Ten-Year 3 1/2 Per Cent Debentures Offered by Group Priced at 99 1/2 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-appeal-on-sales-act-jersey-grocers-will-carry-fight-to-state.html | TO APPEAL ON SALES ACT; Jersey Grocers Will Carry Fight to State Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/amendment-no-1-constitutional-grabbag.html | AMENDMENT NO. 1; Constitutional Grab-Bag | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/interest-rate-cut-by-bavarian-cities-group-deposits-4-12-instead-of.html | INTEREST RATE CUT BY BAVARIAN CITIES; Group Deposits 4 1/2% Instead of 7% Due on Bond Issue | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/martha-a-shannon-writer-and-lecturer-authority-on-american-colonial.html | MARTHA A. SHANNON, WRITER AND LECTURER; Authority on American Colonial Topics Dies in New Haven | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/japanese-report-hankow-capture-vast-fires-raging-important.html | JAPANESE REPORT HANKOW CAPTURE; VAST FIRES RAGING; Important Buildings Blasted by Chinese Before Flight to Distant New Lines MANY DEFENDERS TRAPPED Japan Again Warns Foreign Envoys of Peril to Their Ships in Battle Zone Entry Into Hankow Reported Defenders Trap Themselves JAPANESE REPORT HANKOW CAPTURE Wuchang Also taken Blasts Start Vast Fires Heavy Rain Saves City Blast in Refugee Zone Foreign Naval Units on Guard | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/matmen-meet-tonight.html | Matmen Meet Tonight | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dale-j-graham.html | DALE J. GRAHAM | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/durrell-returns-at-william.html | Durrell Returns at William | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/vacant-plot-sales-mark-bronx-trading-dwelling-at-4441-carpenter-ave.html | VACANT PLOT SALES MARK BRONX TRADING; Dwelling at 4,441 Carpenter Ave. Listed Among Deals | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/son-to-mrs-thomas-g-terbell.html | Son to Mrs. Thomas G. Terbell | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/yugoslavia-signs-reich-trade-pact-new-accord-sets-fixed-ratio.html | YUGOSLAVIA SIGNS REICH TRADE PACT; New Accord Sets - Fixed Ratio Between Currencies--Berlin to Pay Debt in Arms RUMANIA IS NEXT ON LIST German-Czech Customs Union Foreseen as Prague Admits Sudeten Goods Duty Free Reich-Rumanian Talks Next Czechs Admit Sudeten Goods Free Sofia to Float Arms Loan Turks Place Rail Order | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/leftist-elected-chiles-president-aguirre-gets-212000-votes-to.html | LEFTIST ELECTED CHILES PRESIDENT; Aguirre Gets 212,000 Votes to 199,000 for Ross, the Rightist Candidate PILES UP CITY MAJORITIES Nazis Support Popular Front's Nominee--Election Is Orderly in General Aguirre Viewed as Moderate Candidates Are Millionaires | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/soars-to-9000-feet-barringer-sets-glider-mark-after-tow-by-plane.html | SOARS TO 9,000 FEET; Barringer Sets Glider Mark After Tow by Plane | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/choates-streak-is-seen-near-end-unbeaten-in-15-battles-since-1935.html | CHOATE'S STREAK IS SEEN NEAR END; Unbeaten in 15 Battles Since 1935, Team Faces Loss This Year, Coach Believes THREE HARD GAMES AHEAD Trinity Cubs, Lawrenceville and Kent Tall Obstacles to Squad Hit by Injuries Not Clicking Yet Guard to Be Shifted Coach "Not Worrying" | True | By Kingsley Childsspecial To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/capt-c-o-toussaint-exarmy-officer-76-veteran-of-old-seventh-new.html | CAPT. C. O. TOUSSAINT, EX-ARMY OFFICER, 76; Veteran of Old Seventh, New York National Guard, Dies | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/individual-issues-stand-out-in-bonds-some-sizable-gains-scored.html | INDIVIDUAL ISSUES STAND OUT IN BONDS; Some Sizable Gains Scored, Although List on the Whole Has Sagging Tendency RAIL GROUP IS MOST ACTIVE Nickel Plate Securities Jump-- Federal Loans Mixed in Month's Slowest Day | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/letters-to-the-times-minding-our-own-business-no-need-is-seen-for.html | Letters To The Times; Minding Our Own Business No Need Is Seen for Us to Meddle in European Affairs Protecting Our Interests Good Wishes Only Mr. Duranty's Dispatches Tax Limitation Opposed Proposed Amendment Viewed as Bar to Educational Progress Too Impatient Drivers Senator Bulkley's Position THORN-APPLE | True | BASIL ALEXANDER.W. H. HOLMES.CLARENCE TAYLOR.ARTHUR KROCK.FRANCES FROST. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/apologizes-to-germany-salvadorean-paper-regrets-offensive-comment.html | APOLOGIZES TO GERMANY; Salvadorean Paper Regrets Offensive Comment on Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rev-julius-a-schaad.html | REV. JULIUS A. SCHAAD | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/college-and-school-results-soccer.html | College and School Results; SOCCER | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/stern-visits-white-house-publisher-and-president-go-over.html | STERN VISITS WHITE HOUSE; Publisher and President Go Over Pennsylvania Prospects | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/the-hospital-fund.html | THE HOSPITAL FUND | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/2-u-s-boxers-stop-rivals-reddick-and-garretson-win-in-panamerican.html | 2 U. S. BOXERS STOP RIVALS; Reddick and Garretson Win in Pan-American Championships | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/new-ruling-on-commissions.html | New Ruling on Commissions | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-w-h-brown-left-495000.html | Mrs. W. H. Brown Left $495,000 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/caras-defeats-lauri-twice.html | Caras Defeats Lauri Twice | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/three-to-bow-friday-debuts-for-helen-taylor-helen-owsley-and.html | THREE TO BOW FRIDAY; Debuts for Helen Taylor, Helen Owsley and Barbara Thompson | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/seek-spring-peak-for-piano-sales-advertising-managers-would-create.html | SEEK SPRING PEAK FOR PIANO SALES; Advertising Managers Would Create Second Season to Increase Demand VOLUME 400% OVER 19331 Small Console Models Mount to 65% of Sales, Session Here Is Informed | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mead-spend-925-on-primary.html | Mead Spend $925 on Primary | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mayor-gets-hog-as-bet-payment-500pound-porker-sent-to-city-hall-by.html | MAYOR GETS HOG AS BET PAYMENT; 500-Pound Porker Sent to City Hall by Chicago's Mayor on World Series Wager BLUE RIBBON ON ITS NECK La Guardia Keeps Only Loin for Himself-w-Rest Is Sent to City Lodging House | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/chile-starts-work-on-its-fair-building-amity-with-the-u-s-hailed-at.html | Chile Starts Work on Its Fair Building; Amity With the U. S. Hailed at Ceremony | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/child-to-w-a-whittleseys-3d.html | Child to W. A. Whittleseys 3d | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/first-voters-found-to-favor-democrats-survey-shows-55-of-them-lean.html | FIRST VOTERS FOUND TO FAVOR DEMOCRATS; Survey Shows 55% of Them Lean Toward Party in Power | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/buys-interest-in-gas-line-pacific-lighting-now-controls-unit-in-los.html | BUYS INTEREST IN GAS LINE; Pacific Lighting Now Controls Unit in Los Angeles Area Promoted by Utility | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/business-world-buyers-registrations-down-clothiers-orders-cut-down.html | Business World; Buyers' Registrations Down Clothiers' Orders Cut Down Black Joins Consumer Council Retail Shoe Sales Gain Westchester Co-ops to Meet State Hotel Men Re-elect Gray Goods Quiet but Firm Might Delay Resort Lines Wool Dress Sales Improve | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/strachey-on-bail-in-court-appeal-barred-british-lecturer-here-as-u.html | STRACHEY ON BAIL IN COURT APPEAL; Barred British Lecturer Here as U. S. Circuit Bench Gets Habeas Corpus Suit | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/deals-in-new-jersey-rfc-sells-6suite-apartment-house-in-hoboken.html | DEALS IN NEW JERSEY; RFC Sells 6-Suite Apartment House in Hoboken | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/prof-a-r-s-kennedy-scottish-scholar-taught-hebrew-language-for-50.html | PROF. A. R. S. KENNEDY, SCOTTISH SCHOLAR; Taught Hebrew Language for 50 Years-Dies at Age of 78 | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/women-get-terms-for-murder.html | Women Get Terms for Murder | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-modernize-radio-studios.html | To Modernize Radio Studios | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/in-the-nation-some-practical-plans-for-hemisphere-unity.html | In The Nation; Some Practical Plans for Hemisphere Unity | True | By Arthur Krock | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/time-signal-defeats-dixieland-by-length-and-a-half-at-laurel-genie.html | Time Signal Defeats Dixieland By Length and a Half at Laurel; Genie Palatine Finishes Third in Six-Furlong Dash--Timber Storm and Alter Ego Pay $1,014 in Daily Double Time Signal Paye $10 Mahlette Loses by Neck Summaries of the Races | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/carrier-corporation-issue-sold.html | Carrier Corporation Issue Sold | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/field-trial-champion-latchup-george-records-his-fourth-straight.html | Field Trial Champion Latch-Up George Records His Fourth Straight Triumph; LEWIS DOG PACES ALL-AGE COCKERS | True | By Henry R. Ilsley | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/stake-to-howrys-dog.html | Stake to Howry's Dog | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lyle-talbot-burned-saving-fellow-actor-injuries-may-end-his-screen.html | Lyle Talbot Burned Saving Fellow Actor; Injuries May End His Screen Career | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/tunney-citicizes-liquor-mens-ads-manufacturers-have-made-a-mess-of.html | TUNNEY CITICIZES LIQUOR MEN'S ADS; Manufacturers Have Made a Mess of It, He Asserts at Washington Parley | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/6th-ave-to-share-el-removal-cost-city-acts-to-charge-third-of.html | 6TH AVE. TO SHARE 'EL' REMOVAL COST; City Acts to Charge Third of Expense to Property Owners That Will Be Benefited Realty Men Fight Plan McGoldrick's Resolution Given 6TH AVE. TO SHARE 'EL' REMOVAL COST | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/corruption-is-laid-to-dewey-backers-albany-welfare-head-charges.html | CORRUPTION IS LAID TO DEWEY BACKERS; Albany Welfare Head Charges Shortages in Accounts of Republican Counties HITS 'SMEARING' TACTICS L. M. Doody Says Candidate Uses O'Connell Case to Smirch Foes by Implication Challenges Dewey to Act Cites Kidnappers' Escape | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/reich-party-brings-back-falcons-from-greenland.html | Reich Party Brings Back Falcons From Greenland | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lazzeri-is-hopeful-of-post-as-player-veteran-can-have-release-at.html | LAZZERI IS HOPEFUL OF POST AS PLAYER; Veteran Can Have Release at Any Time, Wrigley Says | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/chizmadia-penn-tested-as-guard-reserve-back-gets-trial-in-new.html | CHIZMADIA, PENN, TESTED AS GUARD; Reserve Back Gets Trial in New Post--Bergner Takes Part in Navy Drill | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/births.html | Births | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/president-caustic-calls-testimony-against-michigan-governor.html | PRESIDENT CAUSTIC; Calls Testimony Against Michigan Governor 'Absurdly False' SEES POLITICAL MOTIVE Executive, in Attacking House Body, Terms Its Witnesses 'Disgruntled Republicans' Had Denied Committee Request Sharply Accuses Commitee ROOSEVELT ASSAILS DIES COMMITTEE Dies Committee Evidence | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-bruce-brodie-has-son.html | Mrs. Bruce Brodie Has Son | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dantons-death-to-open-on-friday-production-difficulties-are-held.html | DANTON'S DEATH' TO OPEN ON FRIDAY; Production Difficulties Are Held Responsible for the Postponement | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fire-department.html | Fire Department | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/more-attend-meeting-of-investment-bankers.html | More Attend Meeting Of Investment Bankers | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/helen-goldsmith-becomes-a-bride-scarsdale-girl-is-wed-to-e-j.html | HELEN GOLDSMITH BECOMES A BRIDE; Scarsdale Girl Is Wed to E. J. Grunebaum in White Plains by Rev. Dr. L. W. Schwartz SHE HAS FIVE ATTENDANTS Mrs. Bertram F. Rosenbaum Honor Matron--Reception at Fairview Country Club Liddy-Duffy | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/new-canaan-estate-sold.html | New Canaan Estate Sold | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/john-s-bull.html | JOHN S. BULL | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/scrap-copper-advanced.html | Scrap Copper Advanced | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/latest-reich-loan-is-oversubscribed-raised-from-1500000000-to.html | LATEST REICH LOAN IS OVERSUBSCRIBED; Raised From 1,500,000,000 to 1,850,000,000 Marks in Order to 'Meet Urgent Demands' | True | By Otto D. Tolischus | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/an-independent-governor.html | AN INDEPENDENT GOVERNOR | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/modernize-plants-in-new-england-manufacturers-report-spending.html | MODERNIZE PLANTS IN NEW ENGLAND; Manufacturers Report Spending Millions in Preparation for Better Business Expected SURVEY COVERS WIDE FIELD Machine Tool Producer Tells Council of Expenditures of $1,400,000 in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/yarberry-and-stout-gain-riding-doubles-as-longs-shots-score-at.html | Yarberry and Stout Gain Riding Doubles as Long Shots Score at Yonkers; PIXEY DELL, 15-1, TAKES THORNWOOD Outsider Defeats Soigne by Length and Half in Dash' at Empire City ALESSANO HOME IN FRONT 7-1 Shot Wins From Spanish Dot and Gives Trainer Jacobs 93d Victory Pixey Dell Passes Soigne Jacobs Leading Trainer | True | By Bryan Field | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/adjusters-push-plan-for-returns-records-will-ask-stores-aid-to.html | ADJUSTERS PUSH PLAN FOR RETURNS RECORDS; Will Ask Stores' Aid to Reduce Unfair Customer Practice | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-open-congress-house-einstein-and-la-guardia-will-dedicate-haven.html | TO OPEN CONGRESS HOUSE; Einstein and La Guardia Will Dedicate Haven for Refugees | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/73-wpa-defendants-at-new-mexico-bar-question-of-validity-of-the.html | 73 WPA DEFENDANTS AT NEW MEXICO BAR; Question of Validity of the Indictments Delays Pleas of 69 | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/28-to-run-today-in-cesarewitch-woodwards-olympus-221-is-only.html | 28 TO RUN TODAY IN CESAREWITCH; Woodward's Olympus, 22-1, Is Only American-Owned Racer in Newmarket Classic SOLONAISE 10-1 FAVORITE French-Bred Contrevent Nest at 21-2--Fox Cub Defeats Hypnotist in Criterion | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/to-lend-hals-portraits-haarlem-museum-to-send-two-to-golden-gate.html | TO LEND HALS PORTRAITS; Haarlem Museum to Send Two to Golden Gate Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/frederick-c-klune.html | FREDERICK C. KLUNE | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/albany-tax-frauds-charged-by-dewey-challenges-lehman-attitude-as-he.html | ALBANY TAX FRAUDS CHARGED BY DEWEY; Challenges Lehman Attitude as He Widens the Attack on O'Connells in Their Home City Assails "Ruthless Machine" ALBANY TAX FRAUD CHARGED BY DEWEY Discusses Brewery Taxes | True | From a Staff Correspondent | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dean-of-canterbury-weds-second-cousin-the-very-rev-hewlett-johnson.html | DEAN OF CANTERBURY WEDS SECOND COUSIN; The Very Rev. Hewlett Johnson Marries Nowell Edwards | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/contractors-face-conspiracy-charge-28-queens-lathing-operators-and.html | CONTRACTORS FACE CONSPIRACY CHARGE; 28 Queens Lathing Operators and Union Officials Indicted in $1,000,000 Plot | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/15th-brigade-begins-journey-from-spain-internationals-weep-as.html | 15TH BRIGADE BEGINS JOURNEY FROM SPAIN; Internationals Weep as Negrin Thanks Them for Aid | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/woman-seized-in-theft-accused-of-taking-4000-gems-from-jersey.html | WOMAN SEIZED IN THEFT; Accused of Taking $4,000 Gems From Jersey Banker's Home | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/cramer-ouster-forecast-virgin-islands-paper-says-loss-of-governor.html | CRAMER OUSTER FORECAST; Virgin Islands Paper Says Loss of Governor Would Be a Blow | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/yale-victor-at-soccer-ericksons-kick-brings-triumph-over-trinity-by.html | YALE VICTOR AT SOCCER; Erickson's Kick Brings Triumph Over Trinity by 1-0 | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/-beat-notre-dame-slogan-keys-army-to-fighting-pitch-for-contest.html | ' Beat Notre Dame' Slogan Keys Army to Fighting Pitch for Contest Saturday; THREE POSTS OPEN IN ARMY LINE-UP Center, Left Half and Fullback Selections to Be Delayed Until Tomorrow SCHWENK LIKELY CHOICE Wilson, Mullin Also Leading-- Notre Dame Passes Used in Defensive Session Plans Drill at Club Injury Keeps Schrader Out Tackling More Effective Saggau and Piepul Promoted | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mayor-asks-action-on-fire-pensions-message-to-council-asserts.html | MAYOR ASKS ACTION ON FIRE PENSIONS; Message to Council Asserts $35,000,000 Is Required Yearly on Actuarial Basis NEW REVENUES URGED, TOO Morris Stresses Need for Income to Replace Cigarette Tax, Expiring Soon Need in Revenues Urged Unequal Representation Seen | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/on-college-gridirons-trouble-in-the-air-macleod-hard-to-stop-old.html | On College Gridirons; Trouble in the Air MacLeod Hard to Stop Old Placard Brought Out | True | By Allison Danzig | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/-livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lafayette-reserves-drill.html | Lafayette Reserves Drill | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/postal-telegraph-acts-to-cut-hours-proposes-to-meet-provisions-of.html | POSTAL TELEGRAPH ACTS TO CUT HOURS; Proposes to Meet Provisions of New Law, but Continues to Dismiss Messengers TERMS ARE SENT TO UNION Its Members Probably Will Vote Tomorrow--- Western Union Denies Lay-Offs | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bray-introduces-lehman-at-utica-governor-attacks-republican-power.html | BRAY INTRODUCES LEHMAN AT UTICA; Governor Attacks Republican Power Legislation Record--Wagner Declines Debate Bray Greets Lehman Early. BRAY INTRODUCES LEHMAN AT UTICA Bray Refers to Hines Trial Wagner Declines to Debate Strenuous Day for Party O'Brian "Sorry to Hear" It | True | From a Staff Correspondent | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/linen-rules-get-general-approval-shrinkage-tolerance-killed-on.html | LINEN RULES GET GENERAL APPROVAL; Shrinkage Tolerance Killed on Retailers' Motion at FTC Hearing LABELS MADE MANDATORY Buyers Get Right to Return Goods Which Are Not Properly Marked Tolerance Factor Eliminated Return Right Approved | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/aircraft-warrants-expiring.html | Aircraft Warrants Expiring | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/truck-kills-brooklyn-boy-6.html | Truck Kills Brooklyn Boy, 6 | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fire-on-reich-liner-is-curbed-as-ships-speed-to-her-aid-deutschland.html | FIRE ON REICH LINER IS CURBED AS SHIPS SPEED TO HER AID; Deutschland, With 981 Aboard, Reports Blaze in Hold Is Under Control 200 MILES OFF CAPE RACE 3 Vessels Fight Storm to Go to Her Assistance-- Flames Started by Explosion All on Board Safe Three Vessels Go to Scene FIRE ON REICH LINER AT SEA IS CURBED | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/12court-bills-scheduled-nations-leading-college-fives-to-play-in.html | 12COURT BILLS SCHEDULED; Nation's Leading College Fives to Play in Philadelphia | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rev-herbert-lane-of-long-branch-58-pastor-of-the-first-baptist.html | REV. HERBERT LANE OF LONG BRANCH, 58; Pastor of the First Baptist Church There Is Dead | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/screen-news-here-and-in-hollywood-universal-will-make-swing-sister.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Will Make 'Swing, sister, Swing,' Based on the Jitterbug Craze OPENING AT PARAMOUNT ' Men With Wings,' an Aviation Drama in Technicolor, to Have Premiere Today William Gargan Gets Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/stocks-in-london-paris-and-berlin-british-market-quieter-but-its.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quieter, but Its Undertone Stays Firm--Iron and Steel Issues Bought BOURSE DRIFTS OFF MORE Continues Lethargic, as Does Berlin Boerse, Where Prices Are Fractionally Mixed Bourse Still Is Becalmed Berrin Market Restless | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/rockefeller-land-on-heights-is-sold-tract-on-fort-washington-av.html | ROCKEFELLER LAND ON HEIGHTS IS SOLD; Tract on Fort Washington Av. South of Fort Tryon Park Goes to Gildin Concern | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/u-s-steel-5847791-short-for-quarter-175-declared-on-preferred.html | U. S. STEEL $5,847,791 SHORT FOR QUARTER; $1.75 Declared on Preferred, Making Deficit $12,152,710, Stettinius Reports | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/the-presidents-statement-the-presidents-statement-cites-auto-mens.html | The President's Statement; The President's Statement Cites Auto Men's Praise | True | Special toTHE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/freed-in-jersey-slaying.html | Freed in Jersey Slaying | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/reichsbank-reduces-its-note-circulation-deposits-also-smaller-in.html | REICHSBANK REDUCES ITS NOTE CIRCULATION; Deposits Also Smaller in Week--Foreign Reserve Up | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/moyne-commission-in-bermuda.html | Moyne Commission in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/selling-has-edge-in-odd-lots.html | Selling Has Edge in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/on-board-of-boston-fund-inc.html | On Board of Boston Fund, Inc. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/large-apartment-bid-in-bank-takes-over-property-at-322326-west-end.html | LARGE APARTMENT BID IN; Bank Takes Over Property at 322-326 West End Ave. | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/miss-perkins-held-to-coddle-reds-california-legion-officials-charge.html | MISS PERKINS HELD TO 'CODDLE REDS; California Legion Officials Charge Labor Secretary Holds Up Deportations TELL OF RADICAL 'BORING' Dies Committee Witnesses Cite Stanford University's 'Subversive' Teachers Trace Red Infiltration Assails Workers' School Communist Nuclei" Cited Decries Importing Agitators | True | Special to THE NEW YORK TIMES. | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/beyond-hankow.html | BEYOND HANKOW | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/brazil-picks-delegation-exforeign-minister-melo-franco-to-head.html | BRAZIL PICKS DELEGATION; Ex-Foreign Minister Melo Franco to Head at Lima Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/daughter-to-mrs-l-h-nott.html | Daughter to Mrs. L. H. Nott | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/first-voters-aid-obrian-group-formed-here-to-help-his-candidacy-for.html | FIRST VOTERS AID O'BRIAN; Group Formed Here to Help His Candidacy for Senate | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-john-e-carter-nurse-in-world-war-former-chief-of-united-states.html | MRS. JOHN E. CARTER, NURSE IN WORLD WAR; Former Chief of United States Army Nurses Dies in Georgia | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/chimney-in-path-of-road-is-razed-workers-demolish-fortyfoot-stack.html | CHIMNEY IN PATH OF ROAD IS RAZED; Workers Demolish Forty-Foot Stack for Crosstown Highway | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/pneumonia-cases-show-rise-in-city-increase-in-deaths-from-disease.html | PNEUMONIA CASES SHOW RISE IN CITY; Increase in Deaths From Disease in Week Also Reported | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/hopkins-assures-wpa-of-freedom-in-voting.html | Hopkins Assures WPA Of Freedom in Voting | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/valspar-corporation-expands.html | Valspar Corporation Expands | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/nine-soloists-chosen-young-musicians-will-appear-with-city-amateur.html | NINE SOLOISTS CHOSEN; Young Musicians Will Appear With City Amateur Orchestra | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/van-sweringen-glass-brings-small-bids-buyers-wait-for-more-valuable.html | VAN SWERINGEN GLASS BRINGS SMALL BIDS; Buyers Wait for More Valuable Pieces to Be Put Up | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mrs-frederick-schneider.html | MRS. FREDERICK SCHNEIDER | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/program-altered-by-the-ballet-russe-gaite-parisienne-will-be-given.html | PROGRAM ALTERED BY THE BALLET RUSSE; 'Gaite Parisienne' Will Be Given on Saturday Afternoon | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/tea-to-aid-sailors-central-council-to-hold-annual-program-of-church.html | TEA TO AID SAILORS; Central Council to Hold Annual Program of Church Institute | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/flores-stops-terranova.html | Flores Stops Terranova | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/roads-not-aided-yet-by-fare-rise-new-york-central-new-haven-and.html | ROADS NOT AIDED YET BY FARE RISE; New York Central, New Haven and Pennsylvania Report a Poorer September 12 ROAD'S FIGURES NOW IN They Show Drop of 18.2% in Net Operating Income From a Year Before NEW YORK CENTRAL Pennsylvania | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/little-giants-to-play-eagles.html | Little Giants to Play Eagles | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/bizet-centenary-marked-in-france-new-production-of-carmen-at.html | BIZET CENTENARY MARKED IN FRANCE; New Production of 'Carmen' at Opera-Comique in Paris Features Celebration | True | By Herbert F. Peyser | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wpa-men-dunned-campaign-charge-senate-committee-takes-up.html | WPA MEN DUNNED, CAMPAIGN CHARGE; Senate Committee Takes Up Pennsylvania Charge \$100 Gifts Are Demanded | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/miss-mary-brennan-retired-public-school-teacher-of-this-city-dies.html | MISS MARY BRENNAN; Retired Public School Teacher of This City Dies in St. Louis | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/fine-spirit-marks-practice-at-yale-elis-start-careful-work-for.html | FINE SPIRIT MARKS PRACTICE AT YALE; Elis Start Careful Work for Battle With Dartmouth in the Bowl Saturday | True | By Robert F. Kelley | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/egypt-decides-to-build-war-fleet-of-36-vessels.html | Egypt Decides to Build War Fleet of 36 Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wagner-retains-his-new-deal-zeal-praises-labor-act-senator-upholds.html | WAGNER RETAINS HIS NEW DEAL ZEAL; PRAISES LABOR ACT; Senator Upholds Moves Made by Administration and Would Extend Some of Them FOR WIDER SECURITY BILL He Hopes Conditions Soon Will Permit Return of Emergency Powers to Congress Defends His Labor Act Predicts Changes in Law WAGNER RETAINS HIS NEW DEAL ZEAL Upholds Some Spending | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/perroni-and-lazer-box-tonight.html | Perroni and Lazer Box Tonight | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/columbia-fills-air-with-passes-in-3hour-workout-for-cornell-luckman.html | Columbia Fills Air With Passes In 3-Hour Workout for Cornell; Luckman Seeks Perfect Timing in Fast Session--Sposato, Back in 1937, Joins the Squad--Ithacans Build Aerial Defense Light Session for Wright Peck in Drill at Ithaca | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/report-on-mobilization-french-women-tell-army-board-of-readiness-to.html | REPORT ON MOBILIZATION; French Women Tell Army Board of Readiness to Help in War | True | Wireless to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dies-reply-scores-presidents-action-chairman-regrets-the-attack-a.html | DIES REPLY SCORES PRESIDENT'S ACTION; Chairman 'Regrets' the 'Attack ??' a Committee of an Independent Congress' SAYS EVIDENCE HOLDS UP He Hits at Governor Murphy as Countenancing 'Rebellion' in Lansing Labor Holiday | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/mask-and-wig-to-perform-here.html | Mask and Wig to Perform Here | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/lead-stocks-131353-tons.html | Lead Stocks 131,353 Tons | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/seminary-broadcasts-resumed.html | Seminary Broadcasts Resumed | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dartmouth-squad-has-light-session-highmark-keeps-guard-berthnopper.html | DARTMOUTH SQUAD HAS LIGHT SESSION; Highmark Keeps Guard Berth--Nopper at Quarterback | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/frisco-railway-appoints-five.html | Frisco Railway Appoints Five | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/leases-in-washington-sq-mrs-a-f-meadows-to-alter-house-at-no-1-into.html | LEASES IN WASHINGTON SQ.; Mrs. A. F. Meadows to Alter House at No. 1 Into Apartments | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/sports-today-horse-racing-jai-alai-wrestling.html | Sports Today; HORSE RACING JAI ALAI WRESTLING | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/leases-at-1113-5th-ave-m-f-reddington-takes-apartment-of-eleven.html | LEASES AT 1,113 5TH AVE.; M. F. Reddington Takes Apartment of Eleven Rooms | True | | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/wesleyan-aims-for-power.html | Wesleyan Aims for Power | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/dies-urges-unity-to-save-our-ideals-militant-and-aggressive-war-on.html | DIES URGES UNITY TO SAVE OUR IDEALS; Militant and Aggressive War on All Alien Doctrines Is Needed, He Declares WARNS OF 'GERMS OF HATE' Praises New Jewish Group Which Plans Wide Fight on Communism and Fascism | True | | C1B 392715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/colgate-will-rely-on-involved-attack-reviews-laterals-and-forwards.html | COLGATE WILL RELY ON INVOLVED ATTACK; Reviews Laterals and Forwards for Holy Cross Battle | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/hospital-campaign-termed-a-crusade-let-it-prove-that-american.html | HOSPITAL CAMPAIGN TERMED A CRUSADE; Let It Prove That American Spirit of Democracy Is:Alive, Pyle Urges in Brooklyn BOROUGH ASKS MORE GIFTS Last Year There Were 13,000 Donors, in Present Drive 20,000 Is the Goal More Contributors Sought No "Politles" In Drive | True |  | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/king-plans-3-days-here-george-and-elizabeth-to-see-all-canadian.html | KING PLANS 3 DAYS HERE; George and Elizabeth to See All Canadian Provinces | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/syracuse-makes-4-shifts-taylor-daugherty-paskevich-promotedhoffman.html | SYRACUSE MAKES 4 SHIFTS; Taylor, Daugherty, Paskevich Promoted-Hoffman at Full | True | Special to THE NEW YORK TIMES. | C1B 392715 |
| 1938-10-26 | 1938-10-26 | https://www.nytimes.com/1938/10/26/archives/telescopes-range-doubled-in-decade-gains-in-photography-give-a.html | TELESCOPE'S RANGE DOUBLED IN DECADE; Gains in Photography Give a 200-Inch Lens Penetration of One of-400 Inches MORE PROGRESS POSSIBLE Conquest of Tobacco Fungus Is Achieved by Spraying Plants With Benzine Distance of 10,000 Stars Known Methods of Use Improved | True | By William L. Laurencespecial To the New York Times. | C1B 392715 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/democratic-regime-is-pledged-in-chile-victory-of-aguirre-the.html | DEMOCRATIC REGIME IS PLEDGED IN CHILE; Victory of Aguirre, the Leftist Candidate, Is Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/commodity-cash-prices-future-contracts-rubber-coffee-sugar-hides.html | COMMODITY CASH PRICES; FUTURE CONTRACTS RUBBER COFFEE SUGAR HIDES SILK LEAD COCOA COTTONSEED OIL BLACK PEPPER ZINC STANDARD TIN STRAITS TIN TALLOW COPPER LONDON WOOL TOPS MONTREAL SILVER | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/heads-b-blumenthal-co.html | Heads B. Blumenthal. &Co. | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ernest-a-barvoets-printing-firm-head-president-of-j-b-lyon-company.html | ERNEST A. BARVOETS, PRINTING FIRM HEAD; President of J. B. Lyon Company of Albany Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/says-lyle-talbot-will-act-again.html | Says Lyle Talbot Will Act Again | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/binghamton-citizens-attack-unionization-tell-24500-workers-open.html | BINGHAMTON CITIZENS ATTACK UNIONIZATION; Tell 24,500 Workers Open Shop Is Best for Community | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sailing-from-bermuda-delayed.html | Sailing From Bermuda Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/predicts-a-new-collapse.html | Predicts a New Collapse | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Michael Ereeg | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mayor-inspects-park-employes-praises-general-bob-mosess-army-as-he.html | MAYOR INSPECTS PARK EMPLOYES; Praises 'General Bob Moses's Army' as He Reviews 3,000 on Sheep Meadow PARK DEPARTMENT EMPLOYES LINE UP FOR ANNUAL REVIEW | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/news-of-art-a-correction.html | NEWS OF ART; A Correction | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/december-cotton-hits-8-12-c-level-price-is-best-since-aug-20-and-is.html | DECEMBER COTTON HITS 8 1/2 C LEVEL; Price Is Best Since Aug. 20 and Is Rise of 3/4c From Low of Month Ago LIST 1 POINT UP TO 4 DOWN Advance in Liverpool Widens Differences With Prices on the Market Here | True |  | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True |  | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/text-of-address-by-gov-lehman-at-watertown-the-rogersallen-bill.html | Text of Address by Gov. Lehman at Watertown; The Rogers-Allen Bill Provision in Platform Aid on Cattle Herds Rural Schools and Health | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/hurley-asks-16549847-bonds.html | Hurley Asks $16,549,847 Bonds | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/properties-sold-on-the-west-side-plot-at-west-and-murray-sts-bought.html | PROPERTIES SOLD ON THE WEST SIDE; Plot at West and Murray Sts. Bought for Parking Lot and Gas Station CASH DEAL ON 74TH ST. Operators Purchase House Near Central Park--Parcels Leased | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/liner-speeds-here-fire-in-hold-out-deutschland-captain-reports.html | LINER SPEEDS HERE, FIRE IN HOLD OUT; Deutschland Captain Reports Everything Under Control--Ship Due Tomorrow NO PANIC DURING CRISIS Steincke Praises Passenges for Calmness--Blaze Lasted More Than Eight Hours Statement Issued by Line Captain Describes Scene | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/improved-defense-displayed-by-yale-checks-dartmouth-attack-in.html | IMPROVED DEFENSE DISPLAYED BY YALE; Checks 'Dartmouth' Attack in Spirited Drill--Moody Stars at End Position HEMINGWAY SEES ACTION Plays at Guard First Time Since Injury--Reid and Huffard Are Promoted Regulars Test Own Plays How Team Lined Up GATES REPORTS FOR WORK Regular 1937 Pilot Takes Part in First Dartmouth Drill | True | Special to THE NEW YORK TIMES.. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/john-hannan.html | JOHN HANNAN | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mrs-vincent-astor-luncheon-hostess-she-gives-a-party-in-honor-of.html | MRS. VINCENT ASTOR LUNCHEON HOSTESS; She Gives a Party in Honor of Her Niece, Peggy Marshall, and Elizabeth Irion. MRS. GOULD HAS GUESTS Mrs. Clifford Brokaw, Esme O'Brien and Mrs. Harold M. Lehman Also Entertain Mrs. Edwin Gould Hostess Florence Sullivan Honored | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/curtiss-guest-at-dinner-referee-of-poughkeepsie-races-honored-by-i.html | CURTISS GUEST AT DINNER; Referee of Poughkeepsie Races Honored by I. R. A. Stewards | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/22-men-arraigned-in-lathing-combine-queens-contractors-and-union-of.html | 22 MEN ARRAIGNED IN LATHING COMBINE; Queens Contractors and Union Officials in $2,000 Bail for Trial on Nov. 28 6 SUSPECTS STILL MISSING All Face Charge of Sharing in $1,000,000 Conspiracy in All Types of Building | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/william-f-burrough-former-justice-of-union-county-court-in-new.html | WILLIAM F. BURROUGH; Former Justice of Union County Court in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/france-dooms-slayer-cashier-admits-killing-family-to-spare-them.html | FRANCE DOOMS SLAYER; Cashier Admits Killing Family to Spare Them Pain of His Theft Cashier Admits Killing Family to Spare Them Pain of His Theft | True | Special Cable to THE NEW YORK TIMES.ES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/business-world-reorder-gains-still-limited-clothing-prices.html | Business World; Reorder Gains Still Limited Clothing Prices Unchanged To Push. Bedding Drive Plan Restaurant Conference American Advances Worsteds Reich Pays Cash on Some Orders Burlap Changes Are Minor Slight Pick-Up in Coat Sales | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/five-die-in-trainauto-crash.html | Five Die in Train-Auto Crash | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/nation-pays-tribute-to-the-navy-today-observance-is-expected-to-be.html | NATION PAYS TRIBUTE TO THE NAVY TODAY; Observance Is Expected to Be Greatest in 17 Years | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/moscow-honors-its-art-theatre-40th-anniversary-of-first-performance.html | MOSCOW HONORS ITS ART THEATRE; 40th Anniversary of First Performance Finds Same Show on Stage STARS REPEAT OLD ROLES Hitherto Unproduced Play by Gorky, 'Dostigayeff and Others,' Also Given Original Actors in Company Awards for Actors | True | By Harold Dennywireless To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/lafayette-sees-foes-plays.html | Lafayette Sees Foe's Plays | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/in-the-nation-a-new-deal-phenomenon-and-its-result-the-shirley.html | In The Nation; A New Deal Phenomenon and Its Result The Shirley Temple Story The Troubles of Mr. Dies | True | By Arthur Krock | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/brazil-ships-prisoners.html | Brazil Ships Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/yorkshire-in-1010-tie.html | Yorkshire in 10-10 Tie | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/zimbalist-concerts-postponed.html | Zimbalist Concerts Postponed | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/contrevent-1007-wins-cesarewitch-frenchbred-gains-fifth-big-triumph.html | CONTREVENT, 100-7, WINS CESAREWITCH; French-Bred Gains Fifth Big Triumph for Foreign Horses in England This Season | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/swinging-bachs-music-on-radio-protested-fcc-is-urged-to-bar-jazzing.html | 'Swinging' Bach's Music on Radio Protested; FCC Is Urged to Bar 'Jazzing' of Classics | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/2-new-yorkers-die-in-airplane-crash-football-players-try-in-vain-to.html | 2 NEW YORKERS DIE IN AIRPLANE CRASH; Football Players Try in Vain to Aid in Safe Landing | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sec-grants-a-delisting-lets-general-american-transportation-quit.html | SEC GRANTS A DELISTING; Lets General American Transportation Quit Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sets-air-corps-record-pursuit-plane-flies-from-dayton-to-buffalo-at.html | SETS AIR CORPS RECORD; Pursuit Plane Flies From Dayton to Buffalo at 350 M. P. H. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/books-of-the-times-for-peace-and-solitude-location.html | BOOKS OF THE TIMES; For Peace and Solitude Location | True | By Ralph Thompson | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/465000-loan-arranged-first-mortgage-placed-on-9story-bronx.html | $465,000 LOAN ARRANGED; First Mortgage Placed on 9-Story Bronx Apartment | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/leonard-shields.html | LEONARD SHIELDS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/wood-field-and-stream-bright-raiment-a-mistake-shreenan-directs.html | Wood, Field and Stream; Bright Raiment a Mistake Shreenan Directs Group | True | By Raymond R. Camp | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/long-drill-at-syracuse-sidatsingh-passing-ace-joins-mates-in-orange.html | LONG DRILL AT SYRACUSE; Sidat-Singh, Passing Ace, Joins Mates in Orange Workout | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/general-tschappat-honored.html | General Tschappat Honored | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/two-judges-endorsed-bissell-and-dineen-approved-by-trial-lawyers.html | TWO JUDGES ENDORSED; Bissell and Dineen Approved by Trial Lawyers' Group | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/jewish-seminary-opens.html | Jewish Seminary Opens | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/shareholders-ask-railroad-merger-groups-propose-to-i-c-c-that-the.html | SHAREHOLDERS ASK RAILROAD MERGER; Groups Propose to I. C. C. That the North Western and the Milwaukee Be Joined BOND ISSUE IS SUGGESTED $80,000,000 Financing Would Pay Banks and RFC and Leave $13,000,000 | True | Special to THE NEW YORK TIMES | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/fire-record.html | Fire Record | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/store-men-attack-patman-chain-tax-n-r-d-g-a-board-reaffirms-stand.html | STORE MEN ATTACK PATMAN CHAIN TAX; N. R. D. G. A. Board Reaffirms Stand on Bill as a Misuse of Taxing Power APPROVES BUYERS' GROUP National Ready-to-Wear Body to Be Formed--Will Repeat Retail Demonstration | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/114268-enrolled-in-suffolk.html | 114,268 Enrolled in Suffolk | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/kay-francis-says-she-will-quit.html | Kay Francis Says She Will Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/amendment-no-2.html | AMENDMENT NO. 2 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/fur-buying-offices-to-be-registered-resident-commission-types-both.html | FUR BUYING OFFICES TO BE REGISTERED; Resident, Commission Types Both Required to File Data With Producers' Group AIMED AT UNFAIR RETURNS Agents' Authority to Place Orders Often Repudiated, Fillmore Points Out | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/troyanovsky-asks-soviet-for-post-closer-to-home.html | Troyanovsky Asks Soviet For Post Closer to Home | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ambassador-bullitt-in-bermuda1.html | Ambassador Bullitt in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/straub-heads-realty-forum.html | Straub Heads Realty Forum | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/army-is-undecided-on-starting-backs-but-wilson-schwenk-long-and.html | ARMY IS UNDECIDED ON STARTING BACKS; But Wilson, Schwenk, Long and Frontczak Still Comprise First Four in Drills GAME SEEN AS TOSS-UP Layden of Notre Dame Envies Army Role of 'Underdog' | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/new-fiber-to-have-vinylate-for-base-celanese-said-to-be-planning.html | NEW FIBER TO HAVE VINYLATE FOR BASE; Celanese Said to Be Planning Its Use in Yarn at Projected Virginia Plant PRODUCT HAS WIDE RANGE Reported to Be Adaptable for Fine Hosiery, All Types of Textiles RAYON WEAVERS WARNED Dall Tells Them Not to Overlook New Fiber's Importance | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/y-r-a-turning-marks-to-be-made-uniform-yacht-officers-retained-for.html | Y. R. A. TURNING MARKS TO BE MADE UNIFORM; Yacht Officers Retained for Another Year at Meeting | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/reporter-warned-in-kidnap-inquiry-binghamton-man-got-news-of.html | REPORTER WARNED IN KIDNAP INQUIRY; Binghamton Man Got News of Subpoena in O'Connell Case Before It Was Served MOONEY JAIL TERM CITED Grand Jury Witness in Albany Is Relieved When Prosecutor Learns Source Elsewhere | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/lead-shifts-at-rodeo-constant-changes-are-seen-as-garden-contest.html | LEAD SHIFTS AT RODEO; Constant Changes Are Seen as Garden Contest Nears End | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/wpa-forum-concert-held-works-of-haubiel-and-saminsky-given-at.html | WPA FORUM CONCERT HELD; Works of Haubiel and Saminsky Given at Second Session | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/eleanor-seligmann-engaged-to-broker-finch-school-alumna-to-be-wed.html | ELEANOR SELIGMANN ENGAGED TO BROKER; Finch School Alumna to Be Wed to Edward R. Whitehead Jr. Stagg--Daniels | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/a-f-l-fights-guild-in-wilkesbarre-asks-nlrb-to-certify-union-for.html | A. F. L. FIGHTS GUILD IN WILKES-BARRE; Asks NLRB to Certify Union for Newspapers' Clerks | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/scrubs-attack-stalls-against-varsity-as-princeton-prepares-for.html | Scrubs' Attack Stalls Against Varsity as Princeton Prepares for Harvard; PRINCETON SHOWS DEFENSIVE POWER Tigers Have No Trouble With Harvard Formations--Squad Is in Good Condition COACH VOICES CONFIDENCE Wieman Thinks Team Has Even Chance-Daniel and Dixon in Starting Line-Up Not Unduly Concerned Jackson to See Action CRIMSON LOSES BURNETT Harvard Reserve Back Out for a Week--Glueck at Guard | True | By Allison Danzigspecial To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/miss-nellie-beaumont.html | MISS NELLIE BEAUMONT | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bankers-take-up-bond-exemption-pros-and-cons-of-proposal-to-tax.html | BANKERS TAKE UP BOND EXEMPTION; Pros and Cons of Proposal to Tax Public Securities Given at Convention Wood Fears Retroaction Government View Given | True | From a Staff Correspondent | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/n-y-u-gets-84000-for-health-course-commonwealth-fund-award-to.html | N. Y. U. GETS $84,000 FOR HEALTH COURSE; Commonwealth Fund Award to Permit Expanding of Studies in Preventive Medicine EAST SIDE WILL BE FIELD Area to Be Used as Teaching and Researc Center--FourYear Course Planned | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/reich-intensifies-pressure-on-jews-secret-police-complain-decree.html | REICH INTENSIFIES PRESSURE ON JEWS; Secret Police Complain Decree Curbing Passports Impedes Their Emigration ATTACK ON TOURISTS ISSUE Paper Hints Injury to Belgian Relations--Jews Hostages, Elite Guard Organ Asserts Jews Charged With Attack | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/elizabeth-blight-wed-white-plains-girl-becomes-the-bride-of-charles.html | ELIZABETH BLIGHT WED; White Plains Girl Becomes the Bride of Charles Michaels | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dr-sturges-replies-to-liquor-criticism-he-and-others-at-conference.html | DR. STURGES REPLIES TO LIQUOR CRITICISM; He and Others at Conference Favor Ad Regulation | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/first-aide-named-for-amen-inquiry-herlands-continues-task-murphy-on.html | FIRST AIDE NAMED FOR AMEN INQUIRY; Herlands Continues Task Murphy Once Whitman Aide Deacon Murphy to Serve in Kings Investigation--Grand Jury Hears Nova Today POLICE STUDY IS PRESSED Herlands Continues Work on Theft Case--Behan Hearing to Be Held Tomorrow | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/72-assent-to-lehigh-plan.html | 72% Assent to Lehigh Plan | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/charles-kelly.html | CHARLES KELLY | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/text-of-roosevelts-talk-to-forum.html | Text of Roosevelt's Talk to Forum | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/burkitt-permit-denied-jersey-city-official-says-hague-foe-is-paid.html | BURKITT PERMIT DENIED; Jersey City Official Says Hague Foe Is 'Paid Agent of Reds' | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/book-notes.html | BOOK NOTES. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/suit-reveals-strife-in-sons-of-italy-groups-exhead-tells-of-rift-on.html | SUIT REVEALS STRIFE IN SONS OF ITALY; Group's Ex-Head Tells of Rift on Homeland's Jewish Policy | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dance-to-aid-brooklyn-charity.html | Dance to Aid Brooklyn Charity | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/h-f-benjamin-dies-new-york-broker-senior-member-of-the-firm-of.html | H. F. BENJAMIN DIES; NEW YORK BROKER; Senior Member of the Firm of Benjamin & Ferguson--Yale Football Player LONG EXCHANGE GOVERNOR Grandson of Senator Hamilton Fish, Who Was Secretary of State for Grant | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/lawrenceville-alumni-meet.html | Lawrenceville Alumni Meet | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/realty-men-warn-of-spending-here-protest-at-committing-city-to-any.html | REALTY MEN WARN OF SPENDING HERE; Protest at Committing City to Any Large Capital Outlays in the Next Year REIGELMAN GIVES VIEWS Holds Debt Structure Is One of 4 Factors to Be Studied in Shaping Budget Cites Four Factors Puts Margin at $70,000,000 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sudeten-refugees-languish-in-fields-jews-and-democratic-germans.html | SUDETEN REFUGEES LANGUISH IN FIELDS; Jews and Democratic Germans Reported Persecuted | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/recent-buyers-dispose-of-wheat-pressure-drops-prices-1c-in-early.html | RECENT BUYERS DISPOSE OF WHEAT; Pressure Drops Prices 1c in Early Trading, but a Rally Leaves List 3/8 to 3/4c Off RUMANIA EXPORTS GRAIN Corn Is Lower All Day and Ends With Losses of 3/8 to 1/2 a Bushel | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dr-h-h-henson-to-retire-bishop-of-durham-outspoken-british.html | DR. H. H. HENSON TO RETIRE; Bishop of Durham, Outspoken British Churchman. Cites Age | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/big-upstate-vote-is-seen-for-dewey-his-plurality-there-will-be-20.html | BIG UP-STATE VOTE IS SEEN FOR DEWEY; His Plurality There Will Be 20% Larger Than Bleakley's in 1936, Bontecou Predicts LATTER'S CHANCES BRIGHT Expected to Run 100,000 Ahead of Ticket Because of Drive Against Poletti Bleakley Aids Bontecou | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/police-department.html | Police Department | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/luncheon-club-to-move-arkwright-to-leave-broadway-for-new-quarters.html | LUNCHEON CLUB TO MOVE; Arkwright to Leave Broadway for New Quarters in Worth St. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/roosevelt-calls-for-ready-navy-must-be-able-to-protect-nation.html | ROOSEVELT CALLS FOR 'READY' NAVY; Must Be Able to Protect Nation Against 'Any Aggressor,' He Writes Swanson EXPANSION PLANS WAITING Only Roosevelt's Approval Is Needed--Bids on 3 Battleships Due Next Week THE PRESIDENT'S LETTER Navy's Program Ready Swanson Salutes Navy. Lehman Proclaims Day | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/farley-disputes-dewey-on-record-says-prosecutor-claims-too-much.html | FARLEY DISPUTES DEWEY ON RECORD; Says Prosecutor Claims Too Much Credit for Driving Out Racketeers Here BENNETT AND U. S. HELPED Leaders of 7 Up-State Counties Tell Chairman Lehman Will Repeat Success of 1936 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/batista-may-visit-u-s-cuban-chief-of-staff-reported-invited-to.html | BATISTA MAY VISIT U. S.; Cuban Chief of Staff Reported Invited to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/heads-medical-group.html | Heads Medical Group | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/argentina-looks-to-trading-gains-prospect-of-a-favorable-trade.html | ARGENTINA LOOKS TO TRADING GAINS; Prospect of a Favorable Trade Balance Is Seen | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/woman-made-secretary-of-burlington-railroad.html | Woman Made Secretary Of Burlington Railroad | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/yarosz-to-box-dejohn.html | Yarosz to Box DeJohn | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/save-rival-partys-car.html | Save Rival Party's Car | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/accuses-i-c-c-division-4-man-whose-interurban-plan-was-denied.html | ACCUSES I. C. C. DIVISION 4; Man Whose Interurban Plan Was Denied Charges Fraud | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/canton-bridge-cost-600000.html | Canton Bridge Cost $600,000 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/shipping-and-mails-reports-from-foreign-ports-panama-canal-outgoing.html | SHIPPING AND MAILS; Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Outgoing Passenger and Mail Ships Ships That Departed Yesterday Incoming Passenger and Mail Ships Ships That Arrived Yesterday Foreign Air Mail | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/deals-in-new-jersey-business-building-in-newark-bought-by-lane-corp.html | DEALS IN NEW JERSEY; Business Building in Newark Bought by Lane Corp. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/exchange-is-host-to-new-governors-board-meets-first-time-with-four.html | EXCHANGE IS HOST TO NEW GOVERNORS; Board Meets First Time With Four Newcomers, Three of Whom Represent Public | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/weather-and-the-crops-cotton-picking-is-almost-over-everywhere-in.html | WEATHER AND THE CROPS; Cotton Picking Is Almost Over Everywhere in the Belt | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/child-to-mrs-j-s-loewenthal.html | Child to Mrs. J. S. Loewenthal | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sec-postpones-hearing-northwestern-investment-case-set-for-nov-15-in-chicago.html | SEC POSTPONES HEARING; Northwestern Investment Case Set for Nov. 15 in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/libya-will-be-made-part-of-italy-proper-fascist-grand-council.html | LIBYA WILL BE MADE PART OF ITALY PROPER; Fascist Grand Council Decrees Step--Settlers to Sail | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/immigration-quota-for-palestine-cut-figure-of-4870-for-next-six.html | IMMIGRATION QUOTA FOR PALESTINE CUT; Figure of 4,870 for Next Six Months Is a Reduction of 1,230 in Limit Greek Churches Appeal Borah Fears Involvement IMMIGRATION QUOTA FOR PALESTINE CUT | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ickes-to-see-puerto-rico-interior-secretary-to-make-first-visit.html | ICKES TO SEE PUERTO RICO; Interior Secretary to Make First Visit There in Three Years | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/candidates-favor-teachers-views-213-aspirants-for-office-reply-to-7.html | CANDIDATES FAVOR TEACHERS' VIEWS; 213 Aspirants for Office Reply to 7 Questions on Public Education Policy BOND ISSUES OPPOSED Lehman and Dewey Both Hold That School Buildings Must Be Financed Locally | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/park-contest-prizes-given-to-children-awards-for-photography-and.html | PARK CONTEST PRIZES GIVEN TO CHILDREN; Awards for Photography and Handicraft Presented | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sports-of-the-times-the-indian-peril-better-left-unprinted-the.html | Sports of the Times; The Indian Peril Better Left Unprinted The Invasion of New Haven Just a Bit Too Imaginative | True | By John Kieran | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/germany-admits-only-3000-planes-first-line-ships-however-are.html | GERMANY ADMITS ONLY 3,000 PLANES; First Line Ships, However, Are Augmented by Reserves That Can Be Used in Case of War REICH'S STRENGTH CITED Hitler Was Determined to Get His Way Even at Risk of War, It Is Announced by Radio Hitler at Znaim | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/lehman-gives-radio-time-to-hoover-speech-nov-5.html | Lehman Gives Radio Time To Hoover Speech Nov. 5 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/operator-buys-bronx-flat.html | Operator Buys Bronx Flat | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/china-to-fight-on-with-3000000-men-leaders-at-new-capital-are.html | CHINA TO FIGHT ON WITH 3,000,000 MEN; Leaders at New Capital Are Opposed to Mediation While They Can Resist Japan BEST TROOPS STILL INTACT Hankow and Canton Armies Are Preparing to Set Up Distant New Defense Lines Hankow Occupation Is Quiet Italians Block Japanese American Patrol Is Removed Chinese Troops Escape | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/rebels-prod-madrid-area-light-lunges-recall-previous-insurgent.html | REBELS PROD MADRID AREA; Light Lunges Recall Previous Insurgent Moves Before Drive | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/cell-adaptation-to-poisons-shown-experiments-reveal-chemical.html | CELL ADAPTATION TO POISONS SHOWN; Experiments Reveal Chemical Mechanism in Animals Developing Resistance LINKED TO AGING PROCESS Scientists Are Told at North Carolina We Cannot Consider Life on Fixed Basis Reports New Cells Formed Links Life, Cell Activity | True | By William L. Laurencespecial To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/new-deal-pushes-medical-care-plan-altmeyer-appeals-to-public-health.html | NEW DEAL PUSHES MEDICAL CARE PLAN; Altmeyer Appeals to Public Health Association as Abell Speaks for Medical Men Calls for a Single System NEW DEAL PUSHES MEDICAL CARE AIM | True | By Hugh O'Connorspecial To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/finglen-johnnie-wins-field-trial-captures-english-springer-spaniel.html | FINGLEN JOHNNIE WINS FIELD TRIAL; Captures English Springer Spaniel Open All-Age Stake at Saybrook DALSHANGAN TRACKER 2D Dainty Damsel Places Third—Gay Flush Triumphs in Limit Competition Finglen Jonnie Consistent Award Merit Certificates | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bluecher-not-named-among-soviet-heroes-other-officers-and-soldiers.html | BLUECHER NOT NAMED AMONG SOVIET HEROES; Other Officers and Soldiers Win Decorations for Recent Fighting | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/new-italian-consul-here-to-succeed-ferrero.html | New Italian Consul Here To Succeed Ferrero | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/on-college-gridirons-big-game-at-evanston-texas-christian-unbeaten.html | On College Gridirons; Big Game at Evanston Texas Christian Unbeaten Chance for Local Teams | True | By William D. Richardson | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/miss-leona-graham-married.html | Miss Leona Graham Married | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/campanis-picked-for-n-y-u-game-mikulka-also-selected-with-boell-and.html | CAMPANIS PICKED FOR N. Y. U. GAME; Mikulka Also Selected With Boell and Wittdknl for Ohio State Contest Fail to Make Progress Fell to See Service Buckeyes Stress Speed | True | By Lincoln A. Werden | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/11-breweries-summoned-city-finds-31-short-measure-beer-barrels-in.html | 11 BREWERIES SUMMONED; City Finds 31 Short Measure Beer Barrels in Drive | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/40000-see-english-win-european-soccer-stars-bow-30duke-of-kent.html | 40,000 SEE ENGLISH WIN; European Soccer Stars Bow, 3–0–Duke of Kent Attends | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/veterans-aid-mrs-kross-several-leaders-in-manhattan-and-bronx.html | VETERANS AID MRS. KROSS; Several Leaders in Manhattan and Bronx Listed as Backers | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/buys-29-diesel-switch-engines.html | Buys 29 Diesel Switch Engines | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/food-exports-doubled-9month-total-341262000imports-off-sharply.html | FOOD EXPORTS DOUBLED; 9-Month total' $341,262,000--Imports Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/vienna-market-reopens-today.html | Vienna Market Reopens Today | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/urges-bermuda-retrench-governor-would-build-a-reserve-against-loss.html | URGES BERMUDA RETRENCH; Governor Would Build a Reserve Against Loss of Tourist Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/reserve-board-lists-gains-by-industry-rise-in-retail-trade-last.html | RESERVE BOARD LISTS GAINS BY INDUSTRY; Rise in Retail Trade Last Month Shown—Building Steady | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/to-pay-dividend-with-utility-stock-electric-power-associates-plans.html | TO PAY DIVIDEND WITH UTILITY STOCK; Electric Power Associates Plans to Distribute 200,000 Shares | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/to-ship-will-rogers-portrait.html | To Ship Will Rogers Portrait | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/alfred-e-wheeler-seed-merchant-here-president-of-w-e-marshall-co-is.html | ALFRED E. WHEELER, SEED MERCHANT HERE; President of W. E. Marshall & Co. Is Dead | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/obrian-attacks-wagner-job-stand-declares-senator-has-offered-no.html | O'BRIAN ATTACKS WAGNER JOB STAND; Declares Senator Has Offered No Constructive Plan to Solve Unemployment CHARGES EVASION TO RIVAL Asserts That After Billions Have Been Spent 11,000,000 Are Still Idle Stresses Job Issue Calls Rival "Standpatter" | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/curb-committee-suggests-change-special-group-calls-for-broad.html | CURB COMMITTEE SUGGESTS CHANGE; Special Group Calls for Broad Liberalization of Associate Membership in Body WOULD ADD CORPORATIONS Report Also Urges That Firm Be Allowed to Enter a New Representative at $100 Fee STOCK EXCHANGE TO VOTE Measures Would Make All General Partners Allied Members | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/college-and-school-results.html | College and School Results | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/cancer-week-fund-drive-is-opened-here.html | CANCER WEEK FUND DRIVE IS OPENED HERE | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/escaped-patient-caught-state-hospital-fugitive-found-in-drug-store.html | ESCAPED PATIENT CAUGHT; State Hospital Fugitive Found in Drug Store With Mother | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/chides-canberra-cabinet-labor-leader-offers-a-censure.html | CHIDES CANBERRA CABINET; Labor Leader Offers a Censure Motion-- Adjournment Blocks It | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/culinary-art-works-seen-at-hotel-show-french-government-gold-medal.html | CULINARY ART WORKS SEEN AT HOTEL SHOW; French Government Gold Medal and Other Prizes Awarded | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mrs-j-b-southard.html | MRS. J. B. SOUTHARD | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/teachers-too-old-urged-to-resign-mayor-warns-that-city-may-be.html | TEACHERS TOO OLD URGED TO RESIGN; Mayor Warns That City May Be Forced to Reduce Age Limit Below 70 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/25000-asked-for-blind-new-york-association-seeks-the-fund-to-keep.html | $25,000 ASKED FOR BLIND; New York Association Seeks the Fund to Keep Up Service | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/president-asks-nonaggression-to-aid-peace-goodwill-championed-in.html | President Asks Non-Aggression to Aid Peace; Good-Will Championed in Armistice Day Call | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dewey-declares-lehman-evades-change-of-paper-budget-balance-tells.html | Dewey Declares Lehman Evades Charge of 'Paper' Budget Balance; Tells Crowd in Mineola That Only Reply Is 'Vilification' Cry--Also 'Hoped' for an Answer on Albany Politics LEHMAN EVASIVE, DEWEY CHARGES | True | From a Staff Correspondent. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/prague-supports-arbitration-plan-willing-to-submit-hungarian.html | PRAGUE SUPPORTS ARBITRATION PLAN; Willing to Submit Hungarian Minority Problem to the Germans and Italians PLEBISCITE IS REJECTED New Proposals Are Reported Unsatisfactory in Budapest-- Ribbentrop Trip Explained Plebiscite Idea Rejected Reply Held Unsatisfactory Germany Exerts Pressure Ribbentrop's Visit Clarified | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/tests-pass-defense-manhattan-will-watch-aerials-in-contest-with.html | TESTS PASS DEFENSE; Manhattan Will Watch Aerials in Contest With Canisius | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/herod-play-in-premiere-katharine-cornell-opens-dane-adaptation-in.html | HEROD PLAY IN PREMIERE; Katharine Cornell Opens Dane Adaptation in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/townsend-driver-queried-on-gems-confession-he-took-120000-in-jewels.html | TOWNSEND DRIVER QUERIED ON GEMS; Confession He Took $120,000 in Jewels to Meet Payments to Wife Reported by Police MOST OF LOOT RECOVERED One Piece Said to Have Been Pawned for $75—Fugitive Seized in Friend's Room WALDORF THEFT ARRESTS Two Suspects Seized Near a Pawnshop in Eighth Avenue | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/lehman-expounds-farmaid-program-in-upstatedrive-stressing.html | LEHMAN EXPOUNDS FARM-AID PROGRAM IN UP-STATE-DRIVE; Stressing Federal-State Milk Agreement, He Challenges Republicans on His Record ASKS 'FAIR TRIAL' OF PACT At Watertown Rally Governor Pledges Backing Cooperatives—Wagner Cites Peace Policy Old-Fashioned Rally Staged LEHMAN EXPOUNDS FARM AID PROGRAM Wagner Speaks on Foreign Policy | True | From a Staff Correspondent | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/philadelphia-tops-the-cardinals-70-smukler-passes-to-joe-carter-for.html | PHILADELPHIA TOPS THE CARDINALS, 7-0; Smukler Passes to Joe Carter for Score in 2d Quarter | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bond-offerings-by-municipalities-banking-group-puts-400000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Puts $400,000 of Milwaukee 2.20s on Market to Yield 1.90 to 2.15% TENDERS ON SCHOOL ISSUE North Hempstead, L. I., Will Consider Bids on $453,750 of Obligations Nov. 10 Milwaukee County, Wis. North Hempstead, L. I. Johnstown, Pa. Salina, Kan. Newton, Mass. Hammond, Ind. Salem, Mass. Natchez, Miss. Eau Claire, Wis. Ossining, N. Y. North Tonawanda, N. Y. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sure-off-10-to-1-scores-at-empire-dabson-is-first-by-head-with.html | SURE OFF, 10 TO 1, SCORES AT EMPIRE; Dabson Is First by Head With Calumet Juvenile, Then. Wins on Kievex CARENCE VICTOR AT 40-1 Count Arthur Conquers Sandy Boot in Arcturus as All Six Favorites Lose Long Rest for Horse Fast Track Prevails | True | By Bryan Field | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND HOT SPRINGS NEW JERSEY THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/gagliano-excels-in-drill-back-likely-to-play-saturday-for-brooklyn.html | GAGLIANO EXCELS IN DRILL; Back Likely to Play Saturday for Brooklyn College | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/rites-for-mrs-de-lancey-kane.html | Rites for Mrs. De Lancey Kane | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/eduardo-martinez.html | EDUARDO MARTINEZ | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/marion-murray-engaged-elizabeth-girl-to-be-wed-nov-23-to-hubert-w.html | MARION MURRAY ENGAGED; Elizabeth Girl to Be Wed Nov. 23 to Hubert W. Blackwell | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/youth-hangs-himself-in-cell.html | Youth Hangs Himself in Cell | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/cuts-lighting-cost-new-fluorescent-lamp-to-save-80-company-claims.html | CUTS LIGHTING COST; New Fluorescent Lamp to Save 80%, Company Claims | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/corsi-says-needy-lose-by-job-law-largst-unemployment-benefits-go.html | CORSI SAYS NEEDY LOSE BY JOB LAW; Largest Unemployment Benefits Go to Those Least Requiring Them, He Declares Program Outlined by Corsi CORSI SAYS NEEDY LOSE BY JOB LAWLAW Calls Wagner a "Casualty" | True | From a Staff correspondent | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/james-wallace.html | JAMES WALLACE | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/stauffer-library-yields-9400.html | Stauffer Library Yields $9,400 | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/net-income-lower-for-26-railroads-first-to-report-for-september.html | NET INCOME LOWER FOR 26 RAILROADS; First to Report for September Show Drop of 8.3 Per Cent From 1937 Period KENNY ESTIMATES PROFIT $650,000 for Northern Pacific This Year Compares With $10,071,321 in 1937 Great Northern | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/professional-football-national-league.html | Professional Football; NATIONAL LEAGUE | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/perroni-outpoints-lazer.html | Perroni Outpoints Lazer | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/miss-beulah-babcock.html | MISS BEULAH BABCOCK | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/police-teams-selected-city-and-state-squads-named-for-national.html | POLICE TEAMS SELECTED; City and State Squads Named for National Horse Show | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/u-s-composer-gets-toscaninis-approval.html | U. S. COMPOSER GETS TOSCANINI'S APPROVAL | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER' SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS Trust Companies SAN FRANCISCO OUT-OF-TOWN BANKS INDUSTRIALS FOREIGN INVESTING N. Y. STATE BONDS PUBLIC UTILITIES GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS REAL ESTATE INSURANCE | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/police-save-nazis-from-newark-crowd-6-arrested-as-throng-besieges.html | POLICE SAVE NAZIS FROM NEWARK CROWD; 6 Arrested as Throng Besieges Hall During Bund Rally | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/williams-regulars-return.html | Williams Regulars Return | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/walter-walls.html | WALTER WALLS | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/japan-could-declare-war-too-paper-says-tokyo-asahi-comments-on.html | JAPAN COULD DECLARE WAR TOO, PAPER SAYS; Tokyo Asahi Comments on Report Chiang May Make Move | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sag-harbor-rail-hearing-nov-29.html | Sag Harbor Rail Hearing Nov. 29 | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/revokes-fahrney-divorce-illinois-court-acts-in-case-of-woman-rewed.html | REVOKES FAHRNEY DIVORCE; Illinois Court Acts in Case of Woman Rewed Here | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/fair-stein-takes-5000-added-test-philips-mare-beats-mona-bell-by.html | FAIR STEIN TAKES $5,000 ADDED TEST; Philips Mare Beats Mona Bell by Length and Half in New England Handicap | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/speculative-rails-set-pace-for-bonds-market-shows-small-gains.html | SPECULATIVE RAILS SET PACE FOR BONDS; Market Shows Small Gains, Moving Contrary to Share List | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/yanks-get-hildebrand-and-mills-from-browns-for-hoag-and-glenn-no.html | Yanks Get Hildebrand and Mills From Browns for Hoag and Glenn; No Cash Involved in Trade, Says Barrow--World Champions Seen Strengthened by Addition of Experienced Pitcher Five Years With Indians Hoag Strong Thrower ST. LOUIS PLAYERS TRADED TO THE YANKEES | True | By John Drebinger | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/john-l-scott.html | JOHN L. SCOTT | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sports-today.html | Sports Today | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/r-e-banks-jr-weds-mrs-louise-b-lord-ceremony-held-in-collegiate.html | R. E. BANKS JR. WEDS MRS. LOUISE B. LORD; Ceremony Held in Collegiate Church of St. Nicholas | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bond-notes.html | BOND NOTES | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/roper-asks-stable-prices-urges-business-to-bar-rises-so-that.html | ROPER ASKS STABLE PRICES; Urges Business to Bar Rises So That Recovery Can Go On | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/plot-to-sell-spain-seen-isaacs-assails-fascists-and-british-tories.html | PLOT TO 'SELL' SPAIN SEEN; Isaacs Assails Fascists and British Tories on Issue | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/law-on-hours-met-by-western-union-contract-with-employes-bars-wage.html | LAW ON HOURS MET BY WESTERN UNION; Contract With Employes Bars Wage Cuts, but Messenger Pay Remains in Doubt 39 POSTAL BOYS REHIRED C. I. O. Union Prepares to Vote on Company's Proposal for Reinstatement | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New york | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dr-j-t-c-johnson.html | DR. J. T. C. JOHNSON | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/i-b-as-head-fears-for-capitalism-frothingham-tells-meeting-the.html | I. B. A.'S HEAD FEARS FOR CAPITALISM; Frothingham Tells Meeting the Trend to Centralization Threatens System DEMOCRACY VS. DICTATORS Boston Banker Says New Deal Goes Too Fast--Stagnation of Financing Decried Fears Social Degeneration Banker's Duties Stressed I. B. A.'S HEAD FEARS FOR CAPITALISM ADDRESSES THE I. B. A. | True | By Howard W. Calkinsspecial To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/insurance-change-proposed-by-pink-state-official-offers-ways-to.html | INSURANCE CHANGE PROPOSED BY PINK; State Official Offers Ways to Improve the System of Industrial Protection LOWER COST ONE OF AIMS Curb on High-Pressure Sales Also Suggested in Report to Legislative Group Makes 15 Recommendations Fixes Limits for Children | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/heads-board-of-pepsicola.html | Heads Board of Pepsi-Cola | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mayor-is-heckled-on-campaign-stand-shouted-demand-that-he-back.html | MAYOR IS HECKLED ON CAMPAIGN STAND; Shouted Demand That He Back Governor and Poletti Is Ignored by La Guardia 1,500 BOO INTERRUPTION Man Ousted From Brooklyn Hall as Mayor Calls Him a 'Kenny Sutherland Bum' | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/real-estate-board-favors-amendment-finds-good-points-outweigh.html | REAL ESTATE BOARD FAVORS AMENDMENT; Finds Good Points Outweigh Bad--Disapproves 4 and 9 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/new-wages-law-praised-liebman-denounces-discharge-of-underpaid.html | NEW WAGES LAW PRAISED; Liebman Denounces Discharge of Underpaid Workers | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/reply-of-dies-to-president-the-shirley-temple-fabrication-defends.html | Reply of Dies to President; The Shirley Temple "Fabrication" Defends Detroit Inquiry Lays Sit-Down to Communists | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/15445215-earned-by-utility-group-north-americans-net-as-well-as.html | $15,445,215 EARNED BY UTILITY GROUP; North American's Net as Well as Gross for Year Decline Nearly $4,000,000 Each OPERATING EXPENSES UP Results of Operations Through September Given by Other Public Service Concerns OTHER UTILITY EARNINGS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mrs-howell-colman-artist-and-musician-dies-at-home-in-kalamazoo.html | MRS. HOWELL COLMAN; Artist and Musician Dies at Home in Kalamazoo | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dinah-halpern-in-debut-warsaw-star-seen-here-in-new-play-with-open.html | DINAH HALPERN IN DEBUT; Warsaw Star Seen Here in New Play, 'With Open Eyes' | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/rumania-votes-fund-for-fair.html | Rumania Votes Fund for Fair | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/large-suites-are-rented-mrs-m-h-dane-gets-13room-unit-in-1040-park.html | LARGE SUITES ARE RENTED; Mrs. M. H. Dane Gets 13-Room Unit in 1,040 Park Ave. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/music-elizabeth-wysors-recital-debut-by-iso-elinson-pianist.html | MUSIC; Elizabeth Wysor's Recital Debut by Iso Elinson, Pianist | True | By Noel Straus | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/rail-merger-plan-told-at-meeting-directors-of-gulf-mobile-northern.html | RAIL MERGER PLAN TOLD AT MEETING; Directors of Gulf, Mobile & Northern Map Linking With the Mobile & Ohio RALPH BUDD IN OPPOSITION Head of the Burlington Sees Undue Increase in Debt of the Short Line | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/spys-easy-escape-related-at-trial-important-figure-was-seized-then.html | SPY'S EASY ESCAPE RELATED AT TRIAL; Important Figure Was Seized, Then 'Talked Himself Out' of U. S. Hands, Witnesses Say VOSS IS LINKED TO HIM Defendant's Frequent Visits to 'Workshop' in Hempstead Told by Miss de Wanger Rumrich Ends Testimony Customs Men Are Called Turned Over to the Army Witness Points Out Voss | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sturdy-hill-school-team-awaits-33d-meeting-with-lawrenceville-will.html | Sturdy Hill School Team Awaits 33d Meeting With Lawrenceville; Will Be at Full Strength for Unbeaten Foe--Blue and Gray Has Strong Backfield and Line Averages 179 Pounds Squad in Snappy Drill Undefeated Last Season | True | Special to THE NEW YORK TIMES.By Kingsley Childs | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/aland-forts-issue-nears-a-decision-powers-to-be-asked-to-repeal-the.html | ALAND FORTS ISSUE NEARS A DECISION; Powers to Be Asked to Repeal the Ban on Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/campaign-costs-told-brien-and-other-new-yorkers-file-data-in-house.html | CAMPAIGN COSTS TOLD; Brien and Other New Yorkers File Data in House | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/fire-department.html | Fire Department | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/the-state-campaign.html | THE STATE CAMPAIGN | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/delisting-steps-slowed-exchange-now-to-allow-time-for-protests-to.html | DELISTING STEPS SLOWED; Exchange Now to Allow Time for Protests to Be Voiced | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/suvich-back-from-italy-ambassador-to-close-affairs-and-quit.html | SUVICH BACK FROM ITALY; Ambassador to Close Affairs and Quit Diplomatic Service | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/power-output-rise-less-than-seasonal-new-england-and-south-over-37.html | Power Output Rise Less Than Seasonal; New England and South Over '37 Levels | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/tea-for-church-guild-today.html | Tea for Church Guild Today | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/italian-racism-assailed-workers-group-sees-move-to-divert-national.html | ITALIAN RACISM ASSAILED; Workers' Group Sees Move to Divert National Discontent | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/state-architects-meet-threeday-convention-begins-today-at-hotel.html | STATE ARCHITECTS MEET; Three-Day Convention Begins Today at Hotel Pennsylvania | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/furniture-prices-stable-at-opening-jamestown-market-draws-10-more.html | FURNITURE PRICES STABLE AT OPENING; Jamestown Market Draws 10% More Buyers--Outlook Held 'Best in 2 Years' AREA NOT HIT BY WAGE ACT But Higher Costs Expected on Materials' Rise--Modern Is a Style Leader | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/leonard-j-reid-65-expert-on-finance-editor-of-that-department-of.html | LEONARD J. REID, 65, EXPERT ON FINANCE; Editor of That Department of London Daily Telegraph Is Stricken Here A Frequent Visitor His Various Positions | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ballots-trick-charged-rivals-say-pennsylvania-democrats-use-illegal.html | BALLOTS TRICK CHARGED; Rivals Say Pennsylvania Democrats Use Illegal Form | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/roger-graham-53-writer-of-lyrics-author-of-i-aint-got-nobody-and.html | ROGER GRAHAM, 53, WRITER OF LYRICS; Author of 'I Ain't Got Nobody' (and Nobody Cares for Me)' Dies in Chicago CREDITED WITH 200 SONGS Had Been Head of Company of Music Publishers Which Bore His Name | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/flint-citizens-critical-meeting-scores-presidents-attack-on-dies.html | FLINT CITIZENS CRITICAL; Meeting Scores President's Attack on Dies Witnesses | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/further-rise-seen-in-output-of-steel-iron-age-finds-indication-of.html | FURTHER RISE SEEN IN OUTPUT OF STEEL; Iron Age Finds Indication of More Gain in Advance to 54% of Capacity This Week DECEMBER PEAK VISIONED Some Mills Called Unable to Fill All Orders for Tonnage by End of This Year | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/only-woman-mayor-in-indiana.html | Only Woman Mayor in Indiana | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/leave-it-to-me-off-until-nov-9-previous-opening-date-set-back-a.html | LEAVE IT TO ME!' OFF UNTIL NOV. 9; Previous Opening Date Set Back a Week to Polish Musical Comedy BOWERS PLAY PREMIERE 'Where Do We Go From Here?' Due Nov. 8-- The Ide Play to Arrive at Guild Ringside Seat" Rehearing Would Produce "Fair Enough' | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ad-and-sales-director-named-by-kelvinator.html | Ad and Sales Director Named by Kelvinator | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/jersey-bus-lines-hit-at-susqueh-anna-plea-ask-i-c-c-to-forbid.html | JERSEY BUS LINES HIT AT SUSQUEH ANNA PLEA; Ask I. C. C. to Forbid Railroad to Substitute Motor Coaches | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/g-van-d-whites-have-daughter.html | G. Van D. Whites Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/palestine-rebels-declared-on-run-british-troops-vigorously-push.html | PALESTINE REBELS DECLARED 'ON RUN'; British Troops Vigorously Push Clean-Up of Arab Hideouts in Hills of Galilee MANY HOUSES DYNAMITED Pay Penalty for Concealing Snipers--Sabotage Laid to Foreign Experts Clean-Up Vigorously Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/army-plebes-score-on-gridiron-2612-tally-twice-in-third-quarter.html | ARMY PLEBES SCORE ON GRIDIRON, 26-12; Tally Twice in Third Quarter Against Lafayette Cubs | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/columbia-realizes-cornells-strength-but-is-conceding-nothing-in.html | Columbia Realizes Cornell's Strength but Is Conceding Nothing in Advance; LITTLE IS STRIVING TO BALANCE ATTACK Columbia Coach Says Running Threat Would Make Passing Plays Go Much Better NO HARD CONTACT DRILL Lions Guard Against Further Injuries--Some Hope Felt Wright Will Be Ready Still Receiving Treatment Would Help the PassingITHACA SQUAD PREPARES Ruddy Joins Battle for Starting Posts in Cornell Backfield | True | By Robert F. Kelley | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/crime-and-punishment.html | CRIME AND PUNISHMENT | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/empire-city-chart-laurel-results-laurel-entries-narragansett-park.html | EMPIRE CITY CHART; Laurel Results Laurel Entries Narragansett Park Entries Empire City Entries | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/douglas-stands-by-a-regional-setup-tells-denver-man-how-sec-feels-a.html | DOUGLAS STANDS BY A REGIONAL SET-UP; Tells Denver Man How SEC Feels About Organizing of Over-Counter Field | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/kochel-fordham-ready-to-face-pitt-injured-cocaptain-and-guard-gets.html | KOCHEL, FORDHAM, READY TO FACE PITT; Injured Co-Captain and Guard Gets Doctors' Permission to Play Saturday 10,000 AT RALLY IN GYM Bonfire Celebration Follows at Rams' Biggest Reception--Danowski Spurs Passers Southpaw Passes Well Gym Jammed for Rally PITT BOLSTERS DEFENSE Raskowski Expected to Start--Ground Game Predicted | True | By Arthur J. Dailey | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/quintuplets-to-get-training-for-king-dr-dafoe-reveals-they-will-be.html | QUINTUPLETS TO GET TRAINING FOR KING; Dr. Dafoe Reveals They Will Be Taught Court Graces in Case of Royal Visit BIGGER HOME IS PLANNED All Dionne Children to Share in Facilities--Training to Earn Living Is Contemplated | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/leases-renewed-in-garment-area-renting-agents-report-many-concerns.html | LEASES RENEWED IN GARMENT AREA; Renting Agents Report Many Concerns Retaining Space in Midtown FURRIERS TAKE QUARTERS Activity Includes Contracts for Stores in Brooklyn and Manhattan | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/private-work-leads-here-awards-of-38957000-in-nine-months-are-70.html | PRIVATE WORK LEADS HERE; Awards of $38,957,000 in Nine Months Are 70 Per Cent of Total | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/amherst-works-on-offense.html | Amherst Works on Offense | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/association-honors-2-welfare-leaders-burritt-and-matthews-active-in.html | ASSOCIATION HONORS 2 WELFARE LEADERS; Burritt and Matthews Active in A.I.C.P. 25 Years | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/turk-waits-17-years-comes-to-u-s-is-barred.html | Turk Waits 17 Years, Comes to U. S., Is Barred | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/argentina-amends-data-on-bond-issue-25000000-bonds-are-to-be.html | ARGENTINA AMENDS DATA ON BOND ISSUE; $25,000,000 Bonds Are to Be Offered on Nov. 3 | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/exjustice-seeger-weds.html | Ex-Justice Seeger Weds | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/pacific-finance-corp.html | Pacific Finance Corp. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dr-charles-baum.html | DR. CHARLES BAUM | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mrs-mary-ray-48-clergymans-wife-husband-rector-of-church-of.html | MRS. MARY RAY, 48, CLERGYMAN'S WIFE; Husband Rector of Church of Transfiguration Here--She Dies in Summer Home ORGANIZER OF STUDY CLUB Descendant of Several New York Families Dating to Early Colonial Days | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/murchison-backs-2price-proposal-cotton-millmen-also-hear-it.html | MURCHISON BACKS 2-PRICE PROPOSAL; Cotton Millmen Also Hear It Defended by L. F.Myers, a Wallace Aide LOW COTTON IS NO HELP Costs of Processing Prevent Consumption by Low-Wage Families, He Says | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/rutgers-shows-power-backs-make-consistent-gainslehigh-changes.html | RUTGERS SHOWS POWER; Backs Make Consistent Gains--Lehigh Changes Studied | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/events-today.html | EVENTS TODAY | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/steel-earnings.html | STEEL EARNINGS" | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/demands-earle-answer-republican-urgs-impeachment-unless-charges.html | DEMANDS EARLE ANSWER; Republican Urges Impeachment Unless Charges Are Met | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/telegraph-merger-called-beneficial-engineer-sees-gain-for-public-in.html | TELEGRAPH MERGER CALLED BENEFICIAL; Engineer Sees Gain for Public in Linked Lines of Postal and Western Union CUT IN COSTS PREDICTED Testimony Given at Hearing on Confirmation of Plan for Postal System | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/grand-jury-assails-new-burgh-officials-letter-to-gov-lehman-urges.html | GRAND JURY ASSAILS NEW BURGH OFFICIALS; Letter to Gov. Lehman Urges Inquiry in Alcohol Case | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/screen-news-here-and-in-hollywood-ruby-keeler-quits-rko-after.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ruby Keeler Quits RKO After Disagreement Over Role in 'Beauty for the Asking' OPENING AT MUSIC HALL Metro's 'Young Dr. Kildare' to Start Today -- 'Touchdown Army' Begins at Criterion Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/columbia-bestows-19000-in-awards-49-students-win-scholarships-and.html | COLUMBIA BESTOWS $19,000 IN AWARDS; 49 Students Win Scholarships and Fellowships in 3 Schools | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/william-a-white-aids-barbour-race-editor-urges-jersey-voters-to.html | WILLIAM A. WHITE AIDS BARBOUR RACE; Editor Urges Jersey Voters to 'Destroy Menace of Hague and All His Works' CALLS IT NATIONAL ISSUE Pleads for Defeat of Ely and 'Overthrow of First Nazi Government' in America | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/new-republic-protests-to-dies.html | New Republic Protests to Dies | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/richard-a-gebhardt.html | RICHARD A. GEBHARDT | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/wife-sues-francis-x-shields.html | Wife Sues Francis X. Shields | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/fort-hamilton-polo-listed.html | Fort Hamilton Polo Listed | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/japan-disclaims-liability-in-china-for-neutral-loss-says-she-is-not.html | JAPAN DISCLAIMS LIABILITY IN CHINA FOR NEUTRAL LOSS; Says She Is Not Responsible for Damage to Third Powers' Property During Fighting CHINESE BAR PEACE TALK Leaders at New Capital Assert They Have 3,000,000 Troops for New Defense Lines Rejects Questions of Law JAPAN DISCLAIMS LIABILITY IN CHINA | True | By Hallett Abendwireless To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/-tex-austin-killed-by-gas-in-his-garage-rodeo-promoter-left-note-to.html | ' TEX' AUSTIN KILLED BY GAS IN HIS GARAGE; Rodeo Promoter Left Note to Wife at Santa Fe Home | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/wabash-to-alter-plea-to-i-c-c.html | Wabash to Alter Plea to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/c-c-n-y-confidence-high-friedman-sees-an-even-chance-of-beating.html | C. C. N. Y. CONFIDENCE HIGH; Friedman Sees an Even Chance of Beating Lowell Eleven | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/books-published-today.html | Books Published Today | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/textile-concern-formed-raylaine-worsted-leases-space-in-old.html | TEXTILE CONCERN FORMED; Raylaine Worsted Leases Space in Old Amoskeag Plant | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bears-absolved-in-market-break-slump-of-autumn-1937-not-due-to.html | BEARS ABSOLVED IN MARKET BREAK; Slump of Autumn, 1937, Not Due to Raids, 20th Century Fund Finds REPORT TO BE READY SOON It Will Say That Securities Acts and Exchange Rules Have Ended a Danger Expected to Refute Statements Willing to Indicate Trend | True | By Burton Crane | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/world-swim-marks-set-misses-van-feddelen-and-hveger-clip-records-in.html | WORLD SWIM MARKS SET; Misses Van Feddelen and Hveger Clip Records in Germany | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/stephen-p-worthington.html | STEPHEN P. WORTHINGTON | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ely-assails-barbour-as-a-foe-of-relief-jersey-democrat-cites.html | ELY ASSAILS BARBOUR AS A FOE OF RELIEF; Jersey Democrat Cites Opponent's Record in Senate | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/sir-robert-johnstone.html | SIR ROBERT JOHNSTONE | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/the-screen-men-with-wings-william-wellmans-highly-colored-history.html | THE SCREEN; ' Men With Wings,' William Wellman's Highly Colored History of Aviation, Opens at the Paramount | True | By Frank S. Nugent | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/public-found-cool-to-new-deal-ideas-roosevelt-has-failed-to-sell.html | PUBLIC FOUND COOL TO NEW DEAL IDEAS; Roosevelt Has Failed to Sell Economic Policy to People, Fortune Survey Shows BUT HE HOLDS POPULARITY Belief Is 'Overwhelming' That Desire for Profit Is Key to Our Prosperity Prosperous and Jobless Agree Replies by Economic Classes | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/minimize-layoffs-on-wageshours-reports-from-walnut-growers.html | MINIMIZE LAYOFFS ON WAGES-HOURS; Reports From Walnut Growers, Workshirt Makers and Alabama Reassure Andrews LEARNERS' HEARINGS SOON First to Cover Textiles, Needle Trades and Knitting Branches of Garment Industry WARNS ON WAGES LAW HERE Andrews Urges Employers to Conform at Once | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/temple-at-the-fair.html | TEMPLE AT THE FAIR | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/canzoneri-beats-scott-captures-referees-decision-in-jersey-city.html | CANZONERI BEATS SCOTT; Captures Referee's Decision in Jersey City Fight | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/l-s-rockefeller-on-board.html | L. S. Rockefeller on Board | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/standard-brands-clears-1887747-profit-in-3-months-ended-on-sept-30.html | STANDARD BRANDS CLEARS $1,887,747; Profit in 3 Months Ended on Sept. 30 Compares With $2,335,726 Year Before EQUALS 13C ON COMMON Results of Operations Listed by Other Corporations With Comparisons OTHER CORPORATE REPORTS SULPHUR EARNINGS LOWER Freeport Company Shows Profit of $395,505 in Quarter | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/pleads-claustrophobia-freed.html | Pleads Claustrophobia, Freed | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/faction-fighter-disqualified-and-red-ned-placed-first-in-chase-at.html | Faction Fighter Disqualified and Red Ned Placed First in Chase at Far Hills; MT. DEFIANCE CUP GOES TO RED NED Faction Fighter First, but Is Set Back for Cutting Flag at Hunts Meeting THE FAIR CO-ED PLACED 2D Two Others Fall in Timber Test--Tioga Annexes FrohHeim Chase Over Brush Meeting Will End Saturday War Port Again Sets Pace | True | By Fred van Nessspecial To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/memel-nazis-ask-executive-powers-crowds-demonstrate-as-diet-meets.html | MEMEL NAZIS ASK EXECUTIVE POWERS; Crowds Demonstrate as Diet Meets Despite Offer of Concessions by Governor LITHUANIAN DEPUTY BOOED Kaunas Is Expected to Restore German Leaders' Rights So They Can Seek Seats | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/nyac-victor-at-squash-overcomes-yale-club-by-5-to-0other-class-a.html | N.Y.A.C. VICTOR AT SQUASH; Overcomes Yale Club by 5 to 0--Other Class A Results | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/roosevelt-extends-time-for-rail-report-48hour-grant-gives.html | ROOSEVELT EXTENDS TIME FOR RAIL REPORT; 48-Hour Grant Gives Fact-Finding Board Till Midnight Saturday | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/regina-burke-gets-12500-school-post-education-board-elects-her-an.html | REGINA BURKE GETS $12,500 SCHOOL POST; Education Board Elects Her an Associate Superintendent to Succeed Dr. Roberts BONASCHI IS DISSATISFIED Would Have Had Wider Search to Fill important Job--Negro Teachers Protest Dismissals IN NEW SCHOOL POST | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/miss-peggy-bates-married-in-chapel-debutante-of-34-becomes-the.html | MISS PEGGY BATES MARRIED IN CHAPEL; Debutante of 34 Becomes the Bride of Stuart van Saun at Fifth Ave. Church RECEPTION AT YORK CLUB Miss Barbara Belmont Only Attendant--W. F. van Saun Best Man for Brother Ocean Travelers TWO BRIDES AND A BRIDE-ELECT | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/french-veterans-send-torch-to-be-lit-in-u-s.html | French Veterans Send Torch to Be Lit in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/red-cross-hailed-on-added-services-gen-davis-at-chapter-session.html | RED CROSS HAILED ON ADDED SERVICES; Gen. Davis, at Chapter Session, Thanks the Community for Its Generous Support 100,000 ASSISTED IN YEAR Expansion Financed by Gifts and Fees, With Prospect of "Dividends of Sympathy" | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/crushed-by-5ton-door-electrically-operated-unit-falls-on-port.html | CRUSHED BY 5-TON DOOR; Electrically Operated Unit Falls on Port Authority Aide | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bluenose-retains-fishermens-trophy-by-beating-thebaud-in-deciding.html | Bluenose Retains Fishermen's Trophy by Beating Thebaud in Deciding Race; TITLE SERIES WON BY CANADIAN BOAT Bluenose Defeats Thebaud by 2 Minutes 50 Seconds in Closest of Five Tests RIVAL CAPTAINS ARE IRATE Winner Says He Will Never Race in U. S. Waters Again--'Robbed,' Declares Loser Loser Gains Steadily 'A Beautiful Race" Tacking Duel Develops | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/to-hear-parker-appeals.html | To Hear Parker Appeals | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/joins-davison-chemical-board.html | Joins Davison Chemical Board | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/britain-to-submit-accord-with-rome-to-commons-vote-would-put-pact.html | BRITAIN TO SUBMIT ACCORD WITH ROME TO COMMONS VOTE; Would Put Pact Into Effect Next Month--Reich Colonial Issue Taken Up by Cabinet HALIFAX INVOKES OUR AID Chides Critics of the Munich Accord--Lloyd George Bitterly Attacks It British Cabinet Meets No More Than an Idea Yet COMMONS TO VOTE ON PACT WITH ROME Says Conscience Is Clear Lloyd George Makes Attack Sees "Muddle" on Defense Halifax in Plea to U. S. Stresses Close Ties Anxiety in U. S. Circles | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/security-trading-off-in-september-dollar-value-of-sales-46-under.html | SECURITY TRADING OFF IN SEPTEMBER; Dollar Value of Sales 4.6% Under August and 40.1% Below Year Before SHARE TURNOVER UP 0.1% Decrease of 7.8% in Month Is Shown in Principal Amount of Bonds Involved | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/named-to-mormon-post-israel-smith-is-expected-to-keep-rule-in.html | NAMED TO MORMON POST; Israel Smith Is Expected to Keep Rule in Founder's Family | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/passing-stressed-in-penn-workout-open-attack-seen-for-navy.html | PASSING STRESSED IN PENN WORKOUT; Open Attack Seen for Navy Battle--Crowd, Expected to Pass 70,000 Mark MIDDIES' LINE IS CHANGED McGrath, 218 Pounds, to Play Right Guard, With Spector as Running Mate Weight Added to Line | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/10000-given-in-trolley-death.html | $10,000 Given in Trolley Death | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/lindsey-stopped-by-dean.html | Lindsey Stopped by Dean | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/brooklyn-division-opens-charities-plea-138000-already-collected-for.html | BROOKLYN DIVISION OPENS CHARITIES PLEA; $138,000 Already Collected for Jewish Federation | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/gerry-interests-sell-hotel-pierre-site-court-ruling-favors.html | Gerry Interests Sell Hotel Pierre Site; Court Ruling Favors Certificate Holders | True | By Lee E. Cooper | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/oxford-poll-today-will-test-opinion-first-byelection-in-britain.html | OXFORD POLL TODAY WILL TEST OPINION; First By-Election in Britain Since Munich Accord Cuts Through Party Lines MANY SWITCHING VOTES The Government Candidate Is Expected to Win, but Issue Has Been Confused The Campaign Is Confused Crossing of Party Lines | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/state-to-build-ski-trail.html | State to Build Ski Trail | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dodgers-pin-hopes-on-new-backfield-farrell-and-kaska-will-face.html | DODGERS PIN HOPES ON NEW BACKFIELD; Farrell and Kaska Will Face Redskins--Farkas Heads Pro Football Scorers Anvil Andy Real Star | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/preview-of-ford-cars-today.html | Preview of Ford Cars Today | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/deaths.html | Deaths | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/hitler-in-occupied-area-officials-deny-visit-to-schuschnigg-on-way.html | HITLER IN OCCUPIED AREA; Officials Deny Visit to Schuschnigg on Way From Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/surplus-sales-put-outside-crop-plan-twoprice-system-will-not.html | SURPLUS SALES PUT OUTSIDE CROP PLAN; Two-Price System Will Not Supplant Regular AAA Program, Wallace Says CALLS IT AN EMERGENCY He Discusses Details With Roosevelt--Replies to Republican Attacks Reticent on Program Details Hits at Crop-Control Criticism | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bori-and-new-metropolitan-singer-arrive.html | BORI AND NEW METROPOLITAN SINGER ARRIVE | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/ship-line-shifts-pier-american-republics-freighters-to-use-no-60-at.html | SHIP LINE SHIFTS PIER; American Republics Freighters to Use No. 60, at 20th St. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/news-and-notes-of-the-advertising-field-clipper-craft-ads-expanded.html | News and Notes of the Advertising Field; Clipper Craft Ads Expanded O'Brien Leaves Westinghouse Fake Bottles Used as Ads Accounts Personnel Big Campaign for Cereal Notes | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/harvey-e-eaton-head-of-company-bearing-his-name-aided-soviet.html | HARVEY E. EATON; Head of Company Bearing His Name Aided Soviet Industry | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/letters-to-the-times-rail-earnings-and-divide-nds-statistics-cited.html | Letters to The Times; Rail Earnings and Divide nds Statistics Cited to Show Conservative Policy of Carriers Payments Small Property Improved Smoking in Railroad Cars Mr. Churchill's Address Mr. Churchill's Address Propriety of Some of His Remarks About Germany Is Questioned Auto Horn Elimination favored Suggested to the Mayor JULY MOON | True | NORTH ADAMS.CIVIC PRIDE.A MOTORIST.FRANCIS P. LOCKE. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/maude-s-towle-engaged-pelham-girl-will-be-married-to-daniel-pierson.html | MAUDE S. TOWLE ENGAGED; Pelham Girl Will Be Married to Daniel Pierson Johnson | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/stork-club-ordered-to-rehire-waiters-slrb-requires-management-to.html | STORK CLUB ORDERED TO REHIRE WAITERS; SLRB Requires Management to Pay Back Wages and Tips | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/navy-day.html | NAVY DAY | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/hails-waterway-drive-roosevelt-writes-moore-of-funds-for-coast.html | HAILS WATERWAY DRIVE; Roosevelt Writes Moore of Funds for Coast Projects | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/catholic-pilgrims-back-liner-iroquois-returns-from-new-orleans-with.html | CATHOLIC PILGRIMS BACK; Liner Iroquois Returns From New Orleans With 350. | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/russian-students-ball-nov-30.html | Russian Students' Ball Nov. 30 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/recorded-as-agent-of-haile-selassie-concern-here-files-a-report.html | RECORDED AS AGENT OF HAILE SELASSIE; Concern Here Files a Report Showing That Ex-Ruler of Ethiopia Is Still Active LIST NOW REACHES 172 Registration at Department of State Includes Aides of Firms and Nations | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/jackson-replies-to-dies-says-he-will-ask-court-to-hear-the-latter.html | JACKSON REPLIES TO DIES; Says He Will Ask Court to Hear the Latter on Strecker Case | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/last-of-old-farm-sold-in-elmhurst-corner-plot-taken-from-johnston.html | LAST OF OLD FARM SOLD IN ELMHURST; Corner Plot Taken From Johnston Family, Owners for 88 Years | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/roosevelt-warns-nation-must-arm-in-world-of-force-u-s-is-determined.html | ROOSEVELT WARNS NATION MUST ARM IN WORLD OF FORCE; U. S. Is Determined to Protect Western Hemisphere From Foreign Interference, He Says HOOVER FOR NEUTRALITY Ex-President at Forum Here Insists War Is Not Near and Urges We Remain Aloof Hoover Warns Against War Asks Efforts for Peace ROOSEVELT WARNS NATION MUST ARM Halifax Gives British Stand Four Reasons for Neutrality Warns of Deficiency in Air | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/andover-gains-tie-1414-late-touchdown-on-aerial-play-holds-bowdoin.html | ANDOVER GAINS TIE, 14-14; Late Touchdown on Aerial Play Holds Bowdoin Cubs Even | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/7-held-in-paris-gem-theft-group-is-suspected-of-stealing-lady.html | 7 HELD IN PARIS GEM THEFT; Group Is Suspected of Stealing Lady Davis's Jewelry | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/oppose-free-parochial-buses.html | Oppose Free Parochial Buses | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/french-envoy-gets-highest-reich-award-francoisponcet-honor-coupled.html | FRENCH ENVOY GETS HIGHEST REICH AWARD; Francois-Poncet Honor Coupled With Warning to Daladier | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/miss-mary-wren-becomes-a-bride-marriage-to-edward-f-ricca-takes.html | MISS MARY WREN BECOMES A BRIDE; Marriage to Edward F. Ricca Takes Place at Church of Our Lady of Lourdes HIS SISTER MAID OF HONOR After a Wedding Trip to Sea Island, Ga., Couple Plan to Reside in This City | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/stocks-in-london-paris-and-berlin-buyers-absent-so-prices-ease-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Buyers Absent, So Prices' Ease in Slack British Market-- Transatlantics Quiet FRENCH SECURITIES RISE Rumor That Central Bank Will Cut Rates Brings Optimism-- Boerse Loses Fractions Optimism Rules in Paris Boerse Off Fractionally | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/minnie-first-radio-mouse-dies.html | Minnie, First Radio Mouse, Dies | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/political-talks-today.html | Political Talks Today | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/u-s-concern-to-buy-excess-mexican-oil-detroit-interests-contract.html | U. S. CONCERN TO BUY EXCESS MEXICAN OIL; Detroit Interests Contract for 766,500,000 Gallons a Year Surplus INCOME TO BE SPENT HERE R. R. Fisher Says Mexico Will Buy Refinery Equipment in the United States | True | Special to THE NEW YORK TIMES. | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/backs-new-ticket-code-theatre-league-official-says-plan-is-75.html | BACKS NEW TICKET CODE; Theatre League Official Says Plan Is 75% Successful | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mackenzie-king-leaves-jamaica.html | Mackenzie King Leaves Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/text-of-deweys-speech-in-mineola-denies-he-misrepresented-no-answer.html | Text of Dewey's Speech in Mineola; Denies He Misrepresented No Answer on Albany Machine Says Governor Lost Poise Charges Grand Jury Packing | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/fete-for-miss-liberty-statue-52-tomorrow-to-get-huge-birthday-cake.html | FETE FOR MISS LIBERTY; Statue, 52 Tomorrow, to Get Huge Birthday Cake | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/nazi-protects-churches-salzburg-leader-bans-disturbance-of.html | NAZI PROTECTS CHURCHES; Salzburg Leader Bans Disturbance of Religious Peace | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/crash-kills-doc-berlin-trainer-of-athletes-dies-in-an-ohio-hospital.html | CRASH KILLS 'DOC' BERLIN; Trainer of Athletes Dies in an Ohio Hospital | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/mrs-helene-k-saenger.html | MRS. HELENE K. SAENGER | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/welfare-group-to-hold-dance.html | Welfare Group to Hold Dance | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/wesleyan-holds-scrimmage.html | Wesleyan Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/westinghouse-adds-j-m-schiff-to-board-he-is-partner-in-kuhn-loeb.html | WESTINGHOUSE ADDS J. M. SCHIFF TO BOARD; He Is Partner in Kuhn, Loeb & Co.--Dividends Declared | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/jews-find-england-sole-europe-haven-dr-nahum-goldmann-here-says.html | JEWS FIND ENGLAND SOLE EUROPE HAVEN; Dr. Nahum Goldmann, Here, Says Even France Now Has an Anti-Semitic Movement ONLY CHOICE IS TO 'FIGHT' People No Longer Can Afford to Accept Fate Quietly, Congress Leader Holds His Outline of Countries Reaction in Czechoslovakia | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/weather-reports-from-over-the-nation-and-abroad-city-weather.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; CITY WEATHER RECORDS Wind Forecast-Coastal Weather. Forecasts Cotton and Grain States Weather FOREIGN WEATHER REPORT | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/topics-in-wall-street-record-excess-reserves-a-versatile-and-potent.html | TOPICS IN WALL STREET; Record Excess Reserves A Versatile and Potent Worrier U. S. and World Business Associate Members G., M. & N.-Mobile & Ohio Bonneville Power Rates | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/consecrated-as-bishop-the-most-rev-m-f-brady-heads-diocese-of.html | CONSECRATED AS BISHOP; The Most. Rev. M. F. Brady Heads Diocese of Burlington | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/towboat-owners-and-union-agree-closed-shop-and-overtime-pay-are.html | TOWBOAT OWNERS AND UNION AGREE; Closed Shop and Overtime Pay Are Among Concessions Won by Employes' Group WAGE OFFER IS ACCEPTED Adding of 100 Jobs Is Seen as Result of Compact--Ryan Hails It as Step Forward | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/compulsory-laws-in-industry-scored-swope-and-hook-back-from-survey.html | COMPULSORY LAWS IN INDUSTRY SCORED; Swope and Hook, Back From Survey in Europe, Urge Less Government Regulation LEWIS LISTS C. I. O. AIMS Green, A.F. L. Head, Scheduled to Speak at Forum Here, Unable to Be Present Agencies Held Permanent Winant Heard From London Results Call for Patience Coercion Found Unpopular Seeks Remedy for NLRB Common Sense" Is Asked Lewis for "Fairer Relations" | True | | C1B 392752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/skiing-king-curbed-nazis-demand-end-of-political-activity-of-hannes.html | SKIING 'KING' CURBED; Nazis Demand End of Political Activity of Hannes Schneider | True | Wireless to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/606908-is-cleared-by-wheeling-steel-net-in-quarter-compares-with.html | $606,908 IS CLEARED BY WHEELING STEEL; Net in Quarter Compares With $1,230,192 a Year Before | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/educator-gets-post-dr-bidwell-selected-by-council-on-foreign.html | EDUCATOR GETS POST; Dr. Bidwell Selected by Council on Foreign Relations | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bethpage-four-to-play.html | Bethpage Four to Play | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/cross-island-link-started-in-queens-harvey-praising-new-project.html | CROSS ISLAND LINK STARTED IN QUEENS; Harvey, Praising New Project, Manipulates Steam Shovel at Ground-Breaking Ceremony ARTERY TO BE READY JUNE 1 Will Connect the WhitestoneBronx Bridge With the Sunrise Highway | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/asks-sec-to-waive-rule-laclede-gab-light-wants-bond-maturity.html | ASKS SEC TO WAIVE RULE; Laclede Gab Light Wants Bond Maturity Extension Exempt | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/bridal-in-december-for-frances-l-rich-scarsdale-girl-will-be-wed-to.html | BRIDAL IN DECEMBER FOR FRANCES L. RICH; Scarsdale Girl Will Be Wed to C. D. Donohue of Hartsdale | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/soloists-are-named-by-philharmonic-heifetz-will-appear-on-nov.html | SOLOISTS ARE NAMED BY PHILHARMONIC; Heifetz Will Appear on Nov. 16--Virovai Debut Nov. 3 | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/dies-charges-cabinet-members-backed-attack-by-the-president.html | Dies Charges Cabinet Members Backed Attack by the President; Receives Briefs Alleging California Democratic Candidates Are Linked to Reds--Homer Martin Begs to Be Excused DIES LAYS ATTACK TO ICKES, PERKINS Links Ticket to Communists Candidates Denounce Charges | True | Special to THE NEW YORK TIMES. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/democratic-aide-named-on-letters-senators-say-e-n-jones-was-drafter.html | DEMOCRATIC AIDE NAMED ON LETTERS; Senators Say E. N. Jones Was Drafter of Pennsylvania Campaign Fund Pleas WILL REPORT TO CHAMBER Guffey Denied Authorizing His Signature--Circulation of Letters Was Halted | True | | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/steered-economy-is-seen-for-france-state-would-have-final-power-it.html | 'STEERED ECONOMY' IS SEEN FOR FRANCE; State Would Have Final Power It Would Run Partly Toward Totalitarian Practice--New Foreign Policy Is Outlined 'STEERED ECONOMY' IS SEEN FOR-FRANCE Holds Deal Was Best Possible Liberal Rule Gone, Gentin Says | True | By P. J. Philipwireless To the New York Times. | C1B 392752 |
| 1938-10-27 | 1938-10-27 | https://www.nytimes.com/1938/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392752 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/named-as-acting-dean-of-new-york-law-school.html | Named as Acting Dean Of New York Law School | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/3-dungeons-found-deep-in-city-hall-wpa-workmen-dig-up-bones-in-one.html | 3 DUNGEONS FOUND DEEP IN CITY HALL; WPA Workmen Dig Up Bones in One as Curran Spins Tale of an Ill-Fated Prisoner | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/the-note-to-tokyo.html | THE NOTE TO TOKYO | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/national-income-higher-increase-for-fourth-consecutive-month.html | NATIONAL INCOME HIGHER; Increase for Fourth Consecutive Month Reported by Roper | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/poland-sets-prune-import-quota.html | Poland Sets Prune Import Quota | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bank-of-england-adds-to-its-gold-also-reduces-circulation-in.html | BANK OF ENGLAND ADDS TO ITS GOLD; Also Reduces Circulation in Week-Reserve Ratio Rises | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/coverage-widened-in-new-risk-pact-industrial-buyers-are-told-of.html | COVERAGE WIDENED IN NEW RISK PACT; Industrial Buyers Are Told of Storm, Sitdown Strike Endorsement Items 5,000 HURRICANE CLAIMS But Only 5% of New England Damage Was Insured, Heirs Estimates Windstorm Cover Limited Adjusters Get 5,000 Claims | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/many-parties-given-for-guests-in-city-hon-arthur-murray-is-host-to.html | MANY PARTIES GIVEN FOR GUESTS IN CITY; Hon. Arthur Murray Is Host to Mrs. James Roosevelt | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/rex-flag-is-first-at-laurel-track-wins-after-fourteen-straight.html | REX FLAG IS FIRST AT LAUREL TRACK; Wins After Fourteen Straight Defeats and Pays $7.80-- Lucky Omen Is Second | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hard-quits-republican-post.html | Hard Quits Republican Post | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/160-answer-mayor-on-city-questions-most-democratic-candidates-for.html | 160 ANSWER MAYOR ON CITY QUESTIONS; Most Democratic Candidates for Legislature Ignore Query on How They Would Vote | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-buying-spurs-rising-bond-prices-volume-of-trading-heaviest-in.html | NEW BUYING SPURS RISING BOND PRICES; Volume of Trading Heaviest in Two Weeks--Railroads and Utilities Especially Active | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/irish-stars-here-to-ride-in-garden-horse-show-corry-again-heads.html | Irish Stars Here to Ride in Garden Horse Show; CORRY AGAIN HEADS FREE STATE TEAM Neylon, Veteran, and Stack, Newcomer to U. S. Shows, Also Represent Ireland 5 SQUADS NOW ARE HERE Canadians Are Due Next Week--Much Interest Is Shown in International Tests Triumphed in Dublin Teams Well Matched | True | By Lincoln A. Werden | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/corsi-has-pension-plan-urges-greater-generosity-in-oldage-benefit.html | CORSI HAS PENSION PLAN; Urges Greater Generosity in Old-Age Benefit Payments | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/prospects-bright-for-mercersburg-return-of-fallon-donaldson-and.html | PROSPECTS BRIGHT FOR MERCERSBURG; Return of Fallon, Donaldson and Dovey Adds Needed Strength to Line VARY ONLY REGULAR OUT Eleven, Lacking in Capable Reserves, Faces F. and M. Academy Tomorrow Fido Kempton Head Coach Injuries Come In Bunches | True | By Kingsley Childsspecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/republicans-hold-dewey-is-gaining-leaders-predict-his-margin.html | REPUBLICANS HOLD DEWEY IS GAINING; Leaders Predict His Margin Up-State Will Exceed That of Lehman Here CANDIDATES OUT OF CITY 13 New Membersof Non-Partisan Committee Are- Announced by Seabury New Members Listed Sees Return of Negroes | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/2-harbor-unions-sign-terms-today-towboat-workers-will-accept.html | 2 HARBOR UNIONS SIGN TERMS TODAY; Towboat Workers Will Accept Contract at Meeting With Head of Exchange SCALE IS A COMPROMISE Longshoremen Expected to Renew Agreement and Rates of Last Year | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-c-a-perera-to-give-tea.html | Mrs. C. A. Perera to Give Tea | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/2-newark-firemen-killed-scorned-gas-masks-and-were-overcome-by.html | 2 NEWARK FIREMEN KILLED; Scorned Gas Masks and Were Overcome by Fumes | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/dewey-questioned-by-norman-thomas-socialist-leader-asks-rival-to.html | DEWEY QUESTIONED BY NORMAN THOMAS; Socialist Leader Asks Rival to Give Stand on State Finances and Social Issues PACKED' JURIES QUERIED Democratic Chairman Compares Chemung and Albany Panels-Candidate Silent | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/george-w-white-68-washington-banker-head-of-the-national.html | GEORGE W. WHITE, 68, WASHINGTON BANKER; Head of the National Metropolitan Began His Career at 15 | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/brooklyn-crime-book-compiled-by-herlands.html | Brooklyn Crime Book Compiled by Herlands | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/reveal-switch-in-names-officials-in-maryland-say-play-pal-was-raced.html | REVEAL SWITCH IN NAMES; Officials in Maryland Say Play Pal. Was Raced as James A. | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/corps-shouts-command-to-beat-notre-dame-as-army-players-leave-for.html | Corps Shouts Command to Beat Notre Dame as Army Players Leave for Game; 60-MINUTE SERVICE DUE FOR ARMY MEN Casualties May Force Some to Go Full Route Against Notre Dame Tomorrow TEAM AT WHITE PLAINS Wood Promises Fight to En?? Foe's Streak-Game Marks 25 Years of Rivalry Experts Favor Westemers Situation Made Worse Wilson Looks Ready | True | By Allison Danzigspecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/elected-to-treasurers-pdst.html | Elected to Treasurer's Pdst | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/slrb-assures-3000-school-janitors-here-vote-in-union-poll-will-not.html | SLRB Assures 3,000 School Janitors Here Vote in Union Poll Will Not Jeopardize Jobs | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/the-screen-metro-presents-young-doctor-kildare-at-the-music.html | THE SCREEN; Metro Presents 'Young Doctor Kildare' at the Music Hall-'Touchdown Army' Opens at Criterion At the Criterion | True | By Frank S. Nugent | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/empire-city-chart-empire-city-entries-narragansett-park-entries.html | EMPIRE CITY CHART; Empire City Entries Narragansett Park Entries Laurel Entries | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/spy-witness-bares-mata-hari-offer-griebls-friend-says-german.html | SPY WITNESS BARES 'MATA HARI' OFFER; Griebl's Friend Says German Officers Wanted Her to Take 'Villa' in Washington MONEY WAS NO OBJECT' Congressman and Others Were to Be Guests at Salon, but the Plan Fell Through Complimented on Clothes Importance of Secrets TESTIFY AT SPY TRIAL | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/city-college-ready-eleven-at-top-form-for-game-with-strong-lowell.html | CITY COLLEGE READY; Eleven at Top Form for Game With Strong Lowell Tech | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sports-of-the-times-under-several-flags-a-quick-shift-there-must-be.html | Sports of the Times; Under Several Flags A Quick Shift There Must be a Limit A Food Problem Tough to Take | True | By John Kieran | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/political-talks-today.html | Political Talks Today | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/jane-gray-carter-engaged-to-marry-troth-of-scarborough-girl-to.html | JANE GRAY CARTER ENGAGED TO MARRY; Troth of Scarborough Girl to Abbott Abercrombie Is Announced by Parents White-Alling | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/marriage-in-london-for-edna-rothschild-daughter-of-late-physician.html | MARRIAGE IN LONDON FOR EDNA ROTHSCHILD; Daughter of Late Physician Here Wed to Frederic Royston | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/colgate-squad-on-way-lube-and-johnson-back-in-condition-for-holy.html | COLGATE SQUAD ON WAY; Lube and Johnson Back in Condition for Holy Cross Test | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/invincible-navy-is-urged-by-edison-fleet-now-is-not-adequate.html | INVINCIBLE NAVY IS URGED BY EDISON; Fleet Now Is Not Adequate, Swanson's Aide Declares in Radio Address 'INVINCIBLE NAVY IS URGED BY EDISON Industrial Mobilization Urged | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-frisco-plan-filed-three-groups-favor-wiping-out-of-unsecured.html | NEW FRISCO PLAN FILED; Three Groups Favor Wiping Out of Unsecured Creditors | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/joins-baldwin-board.html | Joins Baldwin Board | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/advanced-by-armstrong-cork.html | Advanced by Armstrong Cork | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/moses-and-glass-are-honored-here-receive-theodore-roosevelt-medals.html | MOSES AND GLASS ARE HONORED HERE; Receive Theodore Roosevelt Medals as Outstanding Public Administrators AN OVATION FOR SENATOR His Indirect Attack on the President, Especially on Court Fight, Applauded Established in 1923 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wheat-firm-here-but-weak-abroad-prices-hold-within-range-of-34c-and.html | WHEAT FIRM HERE BUT WEAK ABROAD; Prices Hold Within Range of 3/4c and Finish Even to 1/8c Lower LIVERPOOL AT NEW LOW Minor Grains Are Easier in the Chicago Pit, With Corn Down 3/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/gala-velvet-ball-and-debutante-cotillion-will-be-held-tonight-in-be.html | Gala Velvet Ball and Debutante Cotillion Will. Be Held Tonight in Behalf of Charity | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/condemns-bennett-in-vote-frauds-mcdermott-chides-his-rival-for.html | CONDEMNS BENNETT IN 'VOTE FRAUDS;' McDermott Chides His Rival for Assigning 'Two Strangers' to Albany Investigation NATIONAL GUARD NEEDED Republican on Caravan Tour Accuses Opponent of Neglect of Duty for Eight Years | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bethlehem-steel-clears-446866-profit-in-the-third-quarter-compares.html | BETHLEHEM STEEL CLEARS $446,866; Profit in the Third Quarter Compares With $9,249,560 in the 1937 Period DIVIDENDS ON PREFERRED Grace Explains Spread With Second Quarter Was Due to Lower Prices Auto Industry Big Buyer Earnings For Twelve Months BETHLEHEM STEEL CLEARS $446,866 NATIONAL STEEL NET RISES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/roosevelt-takes-mundelein-on-cuise-president-witnesses-navy-day.html | ROOSEVELT TAKES MUNDELEIN ON CUISE; President Witnesses Navy Day Exercises on Way to Yacht | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/manhattan-team-leaves-squad-of-26-off-for-contest-with-canisius.html | MANHATTAN TEAM LEAVES; Squad of 26 Off for Contest With Canisius Tomorrow | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/n-y-u-kept-busy-until-after-dark-defense-against-air-raids-is.html | N. Y. U. KEPT BUSY UNTIL AFTER DARK; Defense Against Air Raids Is Stressed in Final Workout for Ohio State Contest RENZI WILL START AT END Boell and Dowd Do Well in the Kicking Drill-Buckeyes on Way to New York A Slight Ray of Hope Helmcke at Right Guard Thirty-Four in the Squad | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/broadcasters-favor-swinging-of-bach-stations-here-not-to-stop-the.html | BROADCASTERS FAVOR 'SWINGING' OF BACH; Stations Here Not to Stop the Practice Unless FCC Orders | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/cash-relief-urged-for-westchester-miss-e-w-clark-of-welfare.html | CASH RELIEF URGED FOR WESTCHESTER; Miss E. W. Clark of Welfare Department Would Supplant Present Voucher System REDUCTION IN COSTS SEEN Report to Children's Group Board Also Says the Change Would Benefit Needy | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-exclusion-policy-is-laid-to-philippines.html | New Exclusion Policy Is Laid to Philippines | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/edinburgh-honors-kennedy.html | Edinburgh Honors Kennedy | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/panthers-polish-passes-pitt-coach-has-high-praise-for-goldberg-as.html | PANTHERS POLISH PASSES; Pitt Coach Has High Praise for Goldberg as Blocker | True | Special to THE NEW YORK TIMES. | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/players-in-first-notre-damearmy-game-will-gather-with-other-alumni.html | Players in First Notre Dame-Army Game Will Gather With Other Alumni Tonight | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/italy-sending-men-loyalists-charge-barcelona-asserts-4549-have-been.html | ITALY SENDING MEN, LOYALISTS CHARGE; Barcelona Asserts 4,549 Have Been Landed for Rebel Aid in Recent Weeks LISTS 118,000 ITALIANS Spanish Government Offers Documents to Prove Rome Intensifies Intervention 600 Technicians Listed Bombings of Catalan Zone Crews Declared Italian | True | By Herbert L. Matthewswireess To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mark-l-sperrys-2d-have-son.html | Mark L. Sperrys 2d Have Son | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/customs-men-raid-home-of-justice-four-suitcases-of-apparel-are.html | CUSTOMS MEN RAID HOME OF JUSTICE; Four Suitcases of Apparel Are Removed From Park Ave. Apartment of Lauers Arrest Made Earlier in Day CUSTOMS MEN RAID HOME OF LAUERS Apparel Taken to Apartment Ex-Employe Calls for Mail | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESER NEW JERSEY NEWPORT WHITE SULPHUR SPRINGS NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/kansas-city-gets-pitchers.html | Kansas City Gets Pitchers | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/phelan-finds-rivals-in-shape-for-fight-armstrong-in.html | PHELAN FINDS RIVALS IN SHAPE FOR FIGHT; Armstrong in Six-RoundWorkout--Garcia Lands on Aide | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-dodge-plant-open-factory-near-detroit-can-turn-out-700-trucks-a.html | NEW DODGE PLANT OPEN; Factory Near Detroit Can Turn Out 700 Trucks a Day | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/edward-j-kelly.html | EDWARD J. KELLY | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/dodgers-plan-for-farkas-bolster-defense-to-stop-redskin-ace-sunday.html | DODGERS PLAN FOR FARKAS; Bolster Defense to Stop Redskin Ace Sunday | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wnyc-will-broadcast-direct-election-returns.html | WNYC Will Broadcast Direct Election Returns | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/rule-extended-by-sec-it-created-exemption-for-issues-below-100000.html | RULE EXTENDED BY SEC; It Created Exemption for Issues Below $100,000 | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/gen-joseph-leitch-led-division-in-warr-commander-of-thirteenth-for.html | GEN. JOSEPH LEITCH LED DIVISION IN WARR; Commander of Thirteenth for Time in 1918 Is Dead on Coast at 74 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/foreign-exchange-sags-in-reversal-various-moneys-become-soft-after.html | FOREIGN EXCHANGE SAGS IN REVERSAL; Various Moneys Become Soft After Show of Strength for Several Days POUND OFFERED IN BLOCKS Little Found in the News to Affect Market--Engagement of Gold Is Reported | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/moses-asks-rise-in-play-area-fund-seeks-1500000-instead-of-811000.html | MOSES ASKS RISE IN PLAY AREA FUND; Seeks $1,500,000 Instead of $811,000 Provided, Saying Need Now Is Pressing HOUSING PLANS ASSAILED Park Head Says Both Public and Private Developments Slight Recreation Sites | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/navy-day-pleas-call-for-big-fleet-sea-power-second-to-none-is.html | NAVY DAY PLEAS CALL FOR BIG FLEET; Sea Power Second to None Is Keynote of the Observance Throughout the Nation ARMY SENDS GREETINGS President Heads Program in Washington-Navy Yards Hosts to Thousands President Leads Program Day Observed at Luncheon | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/college-and-school-results-football-soccer-field-hockey.html | College and School Results; FOOTBALL SOCCER FIELD HOCKEY | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/vote-for-reorganization-stockholders-approve-plan-for-international.html | VOTE FOR REORGANIZATION; Stockholders Approve Plan for International Silver | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/syracuse-loses-heer-injury-to-keep-regular-end-out-of-penn-state.html | SYRACUSE LOSES HEER; Injury to Keep Regular End Out of Penn State Battle | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/indiantribe-columbus-met-dying.html | IndianTribe Columbus Met, Dying | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/news-and-notes-of-the-advertising-field-townsend-plan-broadened.html | News and Notes of the Advertising Field; Townsend Plan Broadened Calvert Plans Holiday Drive Ingersoll Holiday Drive Heavy Magazine Sold on Guarantee Accounts Personnel Note Florists Select AgenCy Horlick's Plans Contest | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sports-today-boxing-golf-horse-racing-jai-alai-wrestling.html | Sports Today; BOXING GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/art-exhibition-at-princeton.html | Art Exhibition at Princeton | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-hosiery-held-strong-as-steel-3000-women-hail-promise-by-du-pont.html | NEW HOSIERY HELD 'STRONG AS STEEL'; 3,000 Women Hail Promise by du Pont at Closing Session of Herald Tribune Forum FOODS DUE TO AID BEAUTY Other Gifts of Science Extolled--Shirley Temple Addresses Gathering by Phone Fair's Plans Outlined Edison Official Speaks Need for Rigid Food Laws Seen Mrs. Sidney Borg Speaks | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/packard-in-backfield-four-others-keep-new-posts-in-brooklyn-college.html | PACKARD IN BACKFIELD; Four Others Keep New Posts in Brooklyn College Line-Up | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/chief-nadi-winner-in-a-photo-finish-goes-through-center-of-pack-and.html | CHIEF NADI WINNER IN A PHOTO FINISH; Goes Through Center of Pack and Nips Bachelor Dinner at Narragansett Park $11.10 PAY-OFF ON VICTOR Mansco Is Third to the Wire--Oklab and Myrna Lee Run a Dead Heat | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/85795-given-for-nurses-drive-for-henry-st-service-lists-receipts.html | $85,795 GIVEN FOR NURSES; Drive for Henry St. Service Lists Receipts for Budget | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/city-to-add-lights-on-roads-to-fair-lyonss-suggestionthat-bronx.html | CITY TO ADD LIGHTS ON ROADS TO FAIR; Lyons's SuggestionThat Bronx Arteries Be Made Brighter Gets Official Approval VISITOR HOUSING STUDIED Youth Hostels Plans to Rent Large Buildings for Young People's Dormitories | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/food-news-of-the-week-large-grade-a-eggs-reach-a-sixyear-high.html | Food News of the Week; Large Grade A Eggs Reach a Six-Year High Here-Chickens Offer Good Meat Buys Bargains in Vegetables Citrus Crop Is Large Fish Reported Plentiful Chickens Good Meat Buys | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/elected-as-president-of-united-cigarwhelan.html | Elected as President Of United Cigar-Whelan | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/drop-in-unemployment-a-f-of-l-puts-the-september-figure-at-10539000.html | DROP IN UNEMPLOYMENT; A. F. of L. Puts the September Figure at 10,539,000 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/walter-w-bowie.html | WALTER W. BOWIE | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/two-u-s-boxers-lose-carroll-and-mullane-beaten-by-south-american.html | TWO U. S. BOXERS LOSE; Carroll and Mullane Beaten by South American Amateurs | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sanvely-to-keep-post-puts-at-rest-rumors-that-he-plans-to-leave.html | SANVELY TO KEEP POST; Puts at Rest Rumors That He Plans to Leave Cornell | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/schilling-building-bid-in-at-auction-bank-takes-over-structure-on.html | SCHILLING BUILDING BID IN AT AUCTION; Bank Takes Over Structure on East Twenty-fifth Street | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/republican-gains-in-minnesota-race-strength-shown-by-stassen-in.html | REPUBLICAN GAINS IN MINNESOTA RACE; Strength Shown by Stassen in Campaign Worries Aides of THEY LOOK TO ROOSEVELT Communism Becomes Issue as Foes of Executive Accuse His Associates Benson Assails Republicans The Issue of Communism | True | By Turner Catledgespecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/scholars-to-give-lectures-on-art-talks-at-frick-collection-to-start.html | SCHOLARS TO GIVE LECTURES ON ART; Talks at Frick Collection to Start on Sunday and Will Continue Through Jan. 22 OLIN DOWNES TO BE HEARD Music Critic Will Open Series and Speak on 'Attainment of Creative Expression' | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/r-b-jones-heads-analysts.html | R. B. Jones Heads Analysts | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/appliance-men-vote-promotion-budget-mcgraw-award-presented-to-g-c.html | APPLIANCE MEN VOTE PROMOTION BUDGET; McGraw Award Presented to G. C. Thomas Jr. | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/son-born-to-ernest-fegtes.html | Son Born to Ernest Fegtes | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/walker-to-go-on-radio-exmayor-will-be-director-of-charitable.html | WALKER TO GO ON RADIO; Ex-Mayor Will Be Director of Charitable Broadcasts | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/elizabeth-gets-diamonds-queen-receives-jewels-of-her-mother-under.html | ELIZABETH GETS DIAMONDS; Queen Receives Jewels of Her Mother Under Will | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/peru-plans-for-census-count-next-year-will-be-first-on-a-national.html | PERU PLANS FOR CENSUS; Count Next Year Will Be First on a National Scale Since 1876 | True | Special Cable to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sutton-place-suite-leased-by-mrs-pryor-lessee-obtains-13-rooms-and.html | SUTTON PLACE SUITE LEASED BY MRS. PRYOR; Lessee Obtains 13 Rooms and Six Baths on Two Floors | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/harvard-reveals-improved-attack-gardella-still-at-fullback-as.html | HARVARD REVEALS IMPROVED ATTACK; Gardella Still at Fullback as Varsity Holds Final Drill on Tiger Plays | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/betty-jane-scott-connecticut-bride-she-is-married-to-dr-daniel.html | BETTY JANE SCOTT CONNECTICUT BRIDE; She Is Married to Dr. Daniel Hardenbergh Jr. in Sister's Home at Talcottville GREAT-UNCLE OFFICIATES After Trip Couple Will Live in Bridgeport, Where He Is Practicing Medicine Birney-Anderson | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/seminole-club-triumphs-midston-house-and-crescents-win-at-squash.html | SEMINOLE CLUB TRIUMPHS; Midston House and Crescents Win at Squash Racquets | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/alma-gluck-dead-operatic-soprano-former-star-of-metropolitan-was.html | ALMA GLUCK DEAD; OPERATIC SOPRANO; Former Star of Metropolitan Was Among Most Popular Recitalists of Her Day HELPED MUSICAL CAUSES Aided in Launching of Many Music Organizations--Wife of Efrem Zimbalist Gave Famous Musical Parties Sang Eleven Roles First Season Made Popular Records | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/assail-labor-bickering-but-catholic-women-in-biloxi-uphold-wagner.html | ASSAIL LABOR 'BICKERING'; But Catholic Women in Biloxi Uphold Wagner Act | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/physicians-in-puerto-rico-censor-radio-advertising.html | Physicians in Puerto Rico Censor Radio Advertising | True | Special Cable to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/columbia-team-gets-rest-today-little-trying-to-rekindle-spirit.html | Columbia Team Gets Rest Today; Little Trying to Rekindle Spirit; Hard-Working Squad Drills in Moonlight for Cornell-Sweeney Gets Special Aid-- Luckman Practices Placements Experiment in Relaxing New Tackle Adept Student Veteran Ithaca Team | True | By William D. Richardson | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/herbert-seibert-retired-physical-education-supervisor-at-bayonne.html | HERBERT SEIBERT; Retired Physical Education Supervisor at Bayonne | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/increase-in-jobs-shown-last-month-gain-of-440000-in-nonfarm.html | INCREASE IN JOBS SHOWN LAST MONTH; Gain of 440,000 in Non-Farm Occupations Reported by Secretary Perkins 5% RISE IN DURABLE GOODS Factory Employment Moved Up 3.7% and the Payrolls 5.1 % Figures Reveal Manufacturing Led Gains labor Bureau's Index | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-e-l-robinson-retired-actress-known-on-stage-of-1890-era-as.html | MRS. E. L. ROBINSON, RETIRED ACTRESS; Known on Stage of 1890 Era as Esther Lyons-Dies in Elizabeth, N. J., at 74 SHE ALSO WAS LECTURER Was First American Woman to Visit Northern Alaska-Wrote and Spoke on Travels | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/jersey-bankers-meet.html | Jersey Bankers Meet | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/railroad-hours-parley-voted.html | Railroad Hours Parley Voted | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/jones-knocks-out-donofrio.html | Jones Knocks Out Donofrio | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/business-machines-earned-6051359-net-income-for-9-months-equal-to.html | BUSINESS MACHINES EARNED $6,051,359; Net Income for 9 Months Equal to $7.43 a Share Against $7.28 in Same Period Last Year NATIONAL DISTILLERS GAINS Net Income of $4,155,704 Listed for Nine Months DRUG CONCERN EARNS LESS Parke, Davis & Co. Had Profit of $6,416,062 in 9 Months OTHER CORPORATE REPORTS BUSINESS MACHINES EARNED $6,051,359 UTILITY EARNINGS REPORT BY UNION CARBIDE | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/weeks-clearings-104-below-1937-total-of-5235341-000-shows-drop-of.html | WEEK'S CLEARINGS 10.4% BELOW 1937; Total of $5,235,341 ,000 Shows Drop of $610,860,000 in Year's Comparison CITY TOTAL $3,192,127,000 Atlanta and Omaha Are the Only Cities in the Country Reporting Increases | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/banker-named-chairman-of-christmas-seal-sale.html | Banker Named Chairman Of Christmas Seal Sale | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/store-sales-dip-here-11-so-farthis-month-september-stocks-down-14.html | STORE SALES DIP HERE 11 %SO FARTHIS MONTH; September Stocks Down 14%, Reserve Bank Reports | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/joseph-p-mkay-62-democratic-leader-excommissioner-of-weights-and.html | JOSEPH P. M'KAY, 62, DEMOCRATIC LEADER; Ex-Commissioner of Weights and Measures Here Is Dead | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/joint-conference-on-surplus-urged-retailers-ask-president-to-call.html | JOINT CONFERENCE ON SURPLUS URGED; Retailers Ask President to Call Parley on Farm Products to Develop Program WALLACE PLAN IS SCORED Dry Goods Group Sees Peril to Employment and to Normal Trade in Price Move | True | LEW HAHN. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/child-to-mrs-r-g-bushnell.html | Child to Mrs. R. G. Bushnell | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/-purge-in-league-is-seen-as-officer-is-dismissed.html | ' Purge' in League Is Seen As Officer Is Dismissed | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hunter-y-w-c-a-to-give-dance.html | Hunter Y. W. C. A. to Give Dance | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/proclaims-cancer-week.html | Proclaims Cancer Week | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/dr-addinell-hewson-leading-anatomist-professor-at-temple-university.html | DR. ADDINELL HEWSON, LEADING ANATOMIST; Professor at Temple University Also Served as an Editor | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hamilton-college-buys-umbrellas-for-induction.html | Hamilton College Buys Umbrellas for Induction | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fred-a-victor-64-state-dry-leader-chief-of-antisaloon-league-for-8.html | FRED A. VICTOR, 64, STATE DRY LEADER; Chief of Anti-Saloon League for 8 Years Dies of Heart Attack in Jamestown | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sec-gives-totals-on-whitney-loans-broker-borrowed-27361500-in-about.html | SEC GIVES TOTALS ON WHITNEY LOANS; Broker Borrowed $27,361,500 in About 4 Months in Effort to Stave Off Bankruptcy $6,471,000 WAS NOT REPAID Commission Ascribes Failure of Firm to Activities Other Than Its Normal Affairs Ability to Borrow Noted Assets Drained Away SEC GIVES TOTALS ON WHITNEY LOANS Withdrawals Are Noted Few Accounts With the Public Early Insolvency Charged Morgan Influence Felt | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/russian-women-aviators-who-set-nonstop-record.html | RUSSIAN WOMEN AVIATORS WHO SET NON-STOP RECORD | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/text-of-edisons-address-urging-an-adequate-navy-cites-gesture-for.html | Text of Edison's Address Urging an 'Adequate' Navy; Cites Gesture for Peace Compares Fleet to Poker Hand Declares Fleet Is Ready Says New Designs Are Included Recalls Drive by Congress Lauds Industry, Labor Aid Quotes Theodore Roosevelt THE COMMANDER IN CHIEF OBSERVES NAVY DAY | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/war-just-started-says-gen-itagaki-japanese-war-minister-warns.html | WAR JUST STARTED, SAYS GEN. ITAGAKI; Japanese War Minister Warns Public of Long Hostilities, Hints at Foreign Enemies HANKOW FALL CELEBRATED Lantern Parade Goes to Palace but Tone of Demonstrators Is Sober and Restrained Notes Reconstruction Crowds Are Orderly | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/endorse-labors-candidates.html | Endorse Labor's Candidates | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/determined-fordham-football-squad-of-35-departs-for-battle-in.html | Determined Fordham Football Squad of 35 Departs for battle in Pittsburgh; 2,000 WILL FOLLOW RAMS TO PITT GAME Caravan on Way, With Classes at Fordham Canceled Today -- Team Set for Battle BACKS CARRY MAIN HOPES Report on Eshmont and Other Injured Encouraging-Weak Flanks Chief Problem 75,867 to See Contest Kochel Not Likely to Start Tackle List Small | True | By Arthur J. Dailey | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/downtown-space-leased-for-cafe-store-at-115-nassau-st-of-3000.html | DOWNTOWN SPACE LEASED FOR CAFE; Store at 115 Nassau St. of 3,000 Square Feet Taken by Restaurant Men SHOP FOR CONFECTIONER Quarters in East 57th St. Also Singned For by Apparel Firm and Antique Dealer | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/government-and-medicine.html | GOVERNMENT AND MEDICINE | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/architects-assail-invasions-in-field-state-group-seeks-a-way-to.html | ARCHITECTS ASSAIL INVASIONS IN FIELD; State Group Seeks a Way to Halt Growing Use of Public Bureaus as Designers REALTY TAX FIGHT URGED Speakers Assert Rising Burden of Levies Hampers Private Building Construction | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/dayton-schools-quit-for-lack-of-money-board-votes-to-stop.html | DAYTON SCHOOLS QUIT FOR LACK OF MONEY; Board Votes to Stop Borrowing--34,000 Pupils Affected | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/medical-care-plan-backed-by-experts-850000000-annual-program-is.html | MEDICAL CARE PLAN BACKED BY EXPERTS; $850,000,000 Annual Program Is Endorsed by 4,000 at Public Health Session FEDERAL AID STRESSED Step by Association Counters A. M. A.-President's Board to Confer Next Week | True | By Hugh O'Connorspecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/herman-w-block-elected-named-president-of-the-hebrew-sheltering.html | HERMAN W. BLOCK ELECTED; Named President of the Hebrew Sheltering Guardian Society | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/michael-n-slotnick-attorney-had-served-as-state-legislator-in.html | MICHAEL N. SLOTNICK; Attorney Had Served as State Legislator in Massachusetts | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/reserve-corps-orders-second-military-area-reserve-corps-orders.html | Reserve Corps Orders; SECOND MILITARY AREA Reserve Corps Orders | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bank-of-canada-reports-chartered-units-increase-their-deposits.html | BANK OF CANADA REPORTS; Chartered Units Increase Their Deposits $2,781,000 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/alice-mintyre-is-wed-she-becomes-bride-of-george-f-keefer-in.html | ALICE M'INTYRE IS WED; She Becomes Bride of George F. Keefer in Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/college-football-games-today-east-west-south-far-west-west.html | College Football Games Today; East West South Far West West | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/business-world-appeals-to-la-guardia-on-tax-mens-wear-sales-improve.html | Business World; Appeals to La Guardia on Tax Men's Wear Sales Improve Packer Hides Advanced 1/2 Cent Asks Views on Cosmetic Rules Stores Reorder on Rugs Labor Clause Puzzles Importers I. T. & T. in Refrigerator Field Greige Goods Shipments Up Gray Goods Hold Against Bids | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/low-auto-number-denied-republican-fights-slate.html | Low Auto Number Denied, Republican Fights Slate | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/on-college-gridirons-scouting-out-in-open-sudden-changes-balk-plans.html | On College Gridirons; Scouting Out in Open Sudden Changes Balk Plans Signals for Defense | True | By Robert F. Kelley | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/passes-test-wesleyan.html | Passes Test Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/want-lodge-to-be-president.html | Want Lodge to Be President | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/miss-tessie-k-scharps-recently-established-an-essay-prize-at-yale.html | MISS TESSIE K. SCHARPS; Recently Established an Essay Prize at Yale Law School | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/reisman-writ-is-denied-justice-furman-rules-against-plea-to.html | REISMAN WRIT IS DENIED; Justice Furman Rules Against Plea to Mandamus Colden | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/screen-news-here-and-in-hollywood-charles-laughton-is-sought-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Laughton Is Sought for Leading Role in 'Mad Monk of San Michel' FLORENCE HALOP SIGNED Sister of 'Dead End' Boy Added to 'Nancy Drew, Reporter'--New Concern Formedd | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/text-of-gov-lehmans-speech-challenging-dewey-on-labor-views-praise.html | Text of Gov. Lehman's Speech Challenging Dewey on Labor Views; Praise by Labor Group Cited Points to Study for Changes Tells of $77,000,000 Payment Blames Republicans for Delay Labor Legislation Recalled Labor Relations Board Created Machinery for Adjustment | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/to-confer-on-yarn-rules-thread-producers-vote-parley-with-spinner.html | TO CONFER ON YARN RULES; Thread Producers Vote Parley With Spinner Groups | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/danish-prince-honored-on-eightieth-birthday.html | Danish Prince Honored On Eightieth Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/statue-for-fair-started-sandhog-poses-for-sculptor-who-uses-river.html | STATUE FOR FAIR STARTED; Sandhog Poses for Sculptor Who Uses River Clay for Modeling | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/gasoline-in-louisville-cut.html | Gasoline in Louisville Cut | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/text-of-deweys-speech-on-civil-service-cites-democratic-words.html | Text of Dewey's Speech on Civil Service; Cites Democratic "Words" System Put in Under Elihu Root National System "Injured" Strikes at Provisional Jobs Gives Criticism of Governor Attacks Official in Buffalo Charges Answers Were Copied Pledges Jobs by Merit Wants Public Service a Career | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/long-drill-for-williams.html | Long Drill for Williams | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/opera-season-closed-failure-of-alterations-blamed-by-new-york.html | OPERA SEASON CLOSED; Failure of Alterations Blamed by New York Troupe | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/harvard-club-in-sweep-tops-dartmouth-50-in-class-a-squash-racquets.html | HARVARD CLUB IN SWEEP; Tops Dartmouth, 5-0, in Class A Squash Racquets Opener | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/vote-to-dissolve-reybarn-co.html | Vote to Dissolve Reybarn Co. | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/british-air-force-school-burns.html | British Air Force School Burns | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fur-prices-unchanged-in-first-new-listing.html | Fur Prices Unchanged In First New Listing | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/robert-cr0well-civil-engineer-74-director-of-survey-of-queens-after.html | ROBERT CR0WELL, CIVIL ENGINEER, 74; Director of Survey of Queens After County Consolidated With City Succumbs HELPED TO REVAMP ROADS Resigned From Topographical Bureau in 1911 to Start a Practice in Jamaica | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/miss-rockmore-gives-recital-on-theremin-offers-skillful-performance.html | MISS ROCKMORE GIVES RECITAL ON THEREMIN; Offers Skillful Performance on Ether-Wave Instrument | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wagner-asks-election-of-republican-mates.html | Wagner Asks Election Of 'Republican Mates' | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-pipe-line-order-i-c-c-says-companies-must-file-quarterly.html | NEW PIPE LINE ORDER; I. C. C. Says Companies Must File Quarterly Reports | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/membership-in-guild-refused-by-menuhin-violinist-favorable-to-labor.html | MEMBERSHIP IN GUILD REFUSED BY MENUHIN; Violinist Favorable to Labor but Wants His Own Freedom | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/police-chiefs-hat-stolen.html | Police Chief's Hat Stolen | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/new-rule-proposed-on-cotton-contracts-various-groups-discuss-plan.html | NEW RULE PROPOSED ON COTTON CONTRACTS; Various Groups Discuss Plan for Premiums on Staple Lengths | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/old-national-bank-notes-are-only-75-redeemed.html | Old National Bank Notes Are Only 75% Redeemed | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/passing-practice-held-by-princeton-allerdice-picked-for-halfback.html | PASSING PRACTICE HELD BY PRINCETON; Allerdice, Picked for Halfback Post, Consistently Contacts Receivers | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/deaths.html | Deaths | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hitler-in-nikolsburg-recalls-1866-peace-greeted-in-former-czech.html | HITLER IN NIKOLSBURG RECALLS 1866 PEACE; Greeted in Former Czech Town by Enthusiastic Peasants | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/movie-at-opera-house-tradition-of-metropolitan-to-be-shattered-nov.html | MOVIE AT OPERA HOUSE; Tradition of Metropolitan to Be Shattered Nov. 18 Tradition of Metropolitan to Be Shattered Nov. 18 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sec-brief-hits-fees-permission-is-sought-to-enter-standard-gas-case.html | SEC BRIEF HITS FEES; Permission Is Sought to Enter Standard Gas Case | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/jobs-chief-issue-obrian-insists-he-tells-a-freeport-audience.html | JOBS CHIEF ISSUE, O'BRIAN INSISTS; He Tells a Freeport Audience Government Must Change Its Attitude WANTS TRADE ENCOURAGED Declares Wagner Submits No Proposal for Getting Idle Back to Work Asks for a Change Sees 500,000 Young Idle | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/financial-markets-stocks-up-irregularly-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Up Irregularly in Increased Trading, Bonds Firm-Dollar Higher-Wheat, Cotton Steady | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/cannon-appeals-on-libel-asks-supreme-court-to-reopen-his-case.html | CANNON APPEALS ON LIBEL; Asks Supreme Court to Reopen His Case Against Tinkham | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/parcel-in-74th-st-sold-to-physician-residence-at-35-west-had-been.html | PARCEL IN 74TH ST. SOLD TO PHYSICIAN; Residence at 35 West Had Been Occupied 25 Years by Mrs. J. B. Seligman DEAL IN WEST END AVE. Operators Take Over Home of Mrs. M. L. Causse at 487 in Cash Transaction | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/books-published-today.html | Books Published Today | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/limits-exemptions-for-wages-hours-andrews-issues-broad-ruling.html | LIMITS EXEMPTIONS FOR WAGES HOURS; Andrews Issues Broad Ruling Against Them Where Work Is 'Clearly' Under the Law HE CITES GROUPS APPLYING Warns on Union Contracts Not Meeting the Act and on Buying Goods Made in Violation Advises Complying With Law Allred Puts Pecan Shellers at 6,000 Warning on "Hot" Goods | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-duchins-estate-13211.html | Mrs. Duchin's Estate $13,211 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/auto-sales-off-49-total-dropped-sharply-from-year-ago-in-september.html | AUTO SALES OFF 49%; Total Dropped Sharply From Year Ago in September | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/brody-expremier-of-ruthenia-held-leader-accused-of-accepting-money.html | BRODY, EX-PREMIER OF RUTHENIA, HELD; Leader Accused of Accepting Money From Hungary and Working in Her Interests BUDAPEST SENDS A NOTE Agrees to German and Italian Arbitration, but Stresses Idea of Plebiscites Hungary Agrees in Note Plebiscite Is Stressed | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hugh-wallace-young.html | HUGH WALLACE YOUNG | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/carol-may-seek-a-loan-armaments-causing-financial-difficulties-in.html | CAROL MAY SEEK A LOAN; Armaments Causing Financial Difficulties in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/freshman-quintet-dropped.html | Freshman Quintet Dropped | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fannie-brice-obtains-decree.html | Fannie Brice Obtains Decree | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/recess-is-rejected-by-dies-committee-murphy-again-is-target-when.html | RECESS IS REJECTED BY DIES COMMITTEE; Murphy Again Is Target When Witness Attacks Governor's Talk to Lansing Crowd RECESS REJECTED BY DIES COMMITTEE Says Majority Decided Dies Pushes Inquiry on Murphy Says Flying Squadrons Ruled | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/book-firm-celebrates-g-p-putnams-sons-marks-100th-anniversary-at.html | BOOK. FIRM CELEBRATES; G. P. Putnam's Sons Marks 100th Anniversary at Dinner | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/queens-site-sold-for-an-apartment-jackson-heights-plot-is-taken-for.html | QUEENS SITE SOLD FOR AN APARTMENT; Jackson Heights Plot Is Taken for the Erection of OneFamily Houses ELMHURST CORNER BOUGHT Syndicate Will Build Stores There - Contractor Buys Long Island City Building | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/lehman-asks-reelection-to-protect-humane-laws-cites-labor.html | Lehman Asks Re-election To Protect 'Humane' Laws; Cites Labor Legislation in Syracuse Talk and Challenges Dewey's Stand--Tells of Steps to Speed Checks to Idle LEHMAN STRESSES 'HUMANE' POLICIES Wagner Praises His Labor Law Mead Urges Shorter Work Week Governor Works in Hotel | True | From a Staff Correspondent | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/leave-for-convention.html | Leave for Convention | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/amendment-no-3-the-grade-crossing-plan.html | AMENDMENT NO. 3; The Grade Crossing Plan | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/man-pays-10-at-auction-for-envelope-with-pound20.html | Man Pays $10 at Auction For Envelope With [Pound]20 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/policemans-son-3-kills-his-sister-5-shoots-girl-to-death-as-he.html | POLICEMAN'S SON, 3, KILLS HIS SISTER, 5; Shoots Girl to Death as He Plays With His Father's Pistol in Queens Home THEN AWAKENS PARENTS Asleep in an Adjoining Room, They Had Failed to Hear the Fatal Shot | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/insurgents-massing-men-south-of-madrid-new-and-heavier-attacks-on.html | INSURGENTS MASSING MEN SOUTH OF MADRID; New and Heavier Attacks on the Loyalists Expected Soon | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/william-n-varian.html | WILLIAM N. VARIAN | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/egg-futures-break-heavy-receipts-start-sellingclose-at-a-new-low.html | EGG FUTURES BREAK; Heavy Receipts Start SellingClose at a New Low | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/borchers-assails-free-institutions-german-consul-general-here.html | BORCHERS ASSAILS FREE INSTITUTIONS; German Consul General Here Defends Reich Expulsion of Jews From Public Life Expulsion of Jews Defended BORCHERS ASSAILS FREE INSTITUTIONS | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/says-business-now-is-a-public-utility-francisco-urges-people-be.html | SAYS BUSINESS NOW IS A PUBLIC UTILITY; Francisco Urges People Be Told Truth About Industry | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/multifamily-houses-bought-in-brooklyn-deals-include-sale-of-43unit.html | MULTI-FAMILY HOUSES BOUGHT IN BROOKLYN; Deals Include Sale of 43-Unit Parcel in Lefferts Ave. | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/state-savings-bankers-elect-a-s-embler-cooperative-retirement-plan.html | State Savings Bankers Elect A. S. Embler; Cooperative Retirement Plan Is Approved | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/letters-to-the-times-reviving-the-blue-eagle-section-18-of-wagehour.html | Letters to The Times; Reviving the Blue Eagle Section 18 of Wage-Hour Bill Likened to Paragraph 7 of PRA Nation Not Wholly Lost Street Repair Needed Not Only Pedestrians How Statute Is Applied Only Treasonable Correspondence Held Forbidden by Law Retirement Age of Teachers MAN AND GOAT | True | HARRY FRIEDMAN.VICTOR S. YARROS.WILLIAM T. ADAMS.CLARENCE TAYLOR.GEORGE WEISER.(Mrs.) J. JACOBSON.ROBERT P. TRISTRAM COFFIN. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-david-hess-has-a-son.html | Mrs. David Hess Has a Son | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/four-shifts-made-in-penns-lineup-burke-frick-smith-and-warner.html | FOUR SHIFTS MADE IN PENN'S LINE-UP; Burke, Frick, Smith and Warner Promoted-Navy Team in Best Shape of Season First Start for Frick Middies Work on Aerials | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/princess-wrestler-separate.html | Princess, Wrestler Separate | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/news-of-the-stage-five-closings-tomorrowminer-is-elected-to-guild.html | NEWS OF THE STAGE; Five Closings Tomorrow-Miner Is Elected to Guild Board-D'Oyly Carte Company Due in January Hamlet" ClosingDec. 17 Advisory Board Named | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bronx-apartment-planned.html | Bronx Apartment Planned | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/du-pont-discloses-new-yarn-details-nylon-is-name-given-to-fiber.html | DU PONT DISCLOSES NEW YARN DETAILS; Nylon Is Name Given to Fiber Made From Coal, Air and Water ENDS TEN YEARS' SEARCH Extremely Fine Filaments Taking the Usual Dyes, Have Varied Uses Nylon a Coined Name Hosiery a Big Outlet | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/operations-of-law-shown-by-rulings-andrews-makes-public-some.html | OPERATIONS OF LAW SHOWN BY RULINGS; Andrews Makes Public Some Questions and the Answers by Wages-Hours Division OVERTIME A MAJOR ISSUE Applying of Time and a Half Pay After 44 Hours Is Stressed-- No 'Compliance Certificates' Forty-Four Hour Terms General As to Making Up Time Off | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fined-in-antinazi-row-2-pay-25-after-disturbance-at-newark-bund.html | FINED IN ANTI-NAZI ROW; 2 Pay $25 After Disturbance at Newark Bund Rally | True | Special to THE NEW YORK TIMES. | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/honors-t-roosevelt-president-sends-wreath-which-is-placed-at-oyster.html | HONORS T. ROOSEVELT; President Sends Wreath Which Is Placed at Oyster Bay Tomb | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/lombardi-agrees-to-terms.html | Lombardi Agrees to Terms | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/lumber-output-off-less-than-seasonally-shipments-and-orders.html | Lumber Output Off Less Than Seasonally; Shipments and Orders Increase in Week | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/edward-j-flynn-a-law-assistant-in-office-of-the-corporation-counsel.html | EDWARD J. FLYNN; A Law Assistant in Office of the Corporation Counsel | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/chiles-population-is-4626508.html | Chile's Population is 4,626,508 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/seabiscuit-shows-speed-in-workout-trial-pleases-owner.html | SEABISCUIT SHOWS SPEED IN WORKOUT; Trial Pleases Owner, Handlers--Kurtsinger Is Confident War Admiral Will Win | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/civil-rights-in-new-jersey.html | CIVIL RIGHTS IN NEW JERSEY | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/events-today.html | EVENTS TODAY | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/cuba-names-parley-delegation.html | Cuba Names Parley Delegation | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/stocks-in-london-paris-and-berlin-british-markets-quiet-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Quiet, With Firmness Aided by Rallies in Formerly Weak Sections FRENCH QUOTATIONS EASE Trading Ends Before Speech by Premier Daladier--Issues in Reich Are Irregular French Quotations Off Irregularity in Berlin LONDON PARIS MILAN BERLIN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/show-at-princeton-to-open-on-dec-8-triangle-club-to-present-once.html | SHOW AT PRINCETON TO OPEN ON DEC. 8; Triangle Club to Present 'Once Over Lightly,' a Musical | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bnai-brith-presents-its-award-to-women-jewish-council-gets-plaque.html | BNAI BRITH PRESENTS ITS AWARD TO WOMEN; Jewish Council Gets Plaque at Benefit Concert Here | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/stop-adding-frills-cohn-urges-stores-find-wider-use-for-present.html | STOP ADDING FRILLS COHN URGES STORES; Find Wider Use for Present Services, He Suggests at Consumer Parley CAUTIONS ON GOODS DATA Slow, Sure Progress Favored in Setting Standards for Merchandise Asks Teamwork Consumer Education Explained Study Groups Set Up | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wagehours-law-no-bar-to-imports-andrews-rules-act-was-not-intended.html | WAGE-HOURS LAW NO BAR TO IMPORTS; Andrews Rules Act Was Not Intended to Cover Working Conditions Abroad POSTAL ENDS WIRE STRIKE Operators Return to Work Under Terms Extended to Other Employes Feared to Certify Imports Telegrapers End Strike | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/football-injury-fatal-to-boy.html | Football Injury Fatal to Boy | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/robert-ogorman-insurance-firm-head-founder-of-new-jersey-agency.html | ROBERT O'GORMAN, INSURANCE FIRM HEAD; Founder of New Jersey Agency Dies While Playing Golf | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/cardenas-halts-seizure-of-u-s-farm-lands-pending-negotiations-on.html | Cardenas Halts Seizure of U. S. Farm Lands Pending Negotiations on Past Agrarian Debt | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/chauffeur-admits-guilt-in-gem-theft-former-townsend-driver-is-held.html | CHAUFFEUR ADMITS GUILT IN GEM THEFT; Former Townsend Driver Is Held in $25,000 Bail | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/roof-parking-lot-opens-upper-deck-of-new-station-accommodates-150.html | ROOF PARKING LOT OPENS; Upper Deck of New Station Accommodates 150 Autos | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hayride-features-halloween-party-supper-dance-is-benefit-for-bureau.html | HAY-RIDE FEATURES HALLOWEEN PARTY; Supper Dance Is Benefit for Bureau of Blind Artists | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/frattini-wins-on-points-takes-prospect-hall-bout-from-furrscalza.html | FRATTINI WINS ON POINTS; Takes Prospect Hall Bout From Furr-Scalza Stops Walsh | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/30000-view-pacific-fleet.html | 30,000 View Pacific Fleet | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/la-guardia-departs-for-3-midwest-talks.html | La Guardia Departs For 3 Midwest Talks | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/no-1938-nobel-medical-prize.html | No 1938 Nobel Medical Prize | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mary-e-cobb-married-wed-in-forest-hills-church-to-cornelius-a-de.html | MARY E. COBB MARRIED; Wed in Forest Hills Church to Cornelius A. de Vyver | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/marshall-field-profit-up-net-of-485697-in-quarter-better-than-a.html | MARSHALL FIELD PROFIT UP; Net of $485,697 in Quarter Better Than a Year Ago | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/tea-today-for-hunter-group.html | Tea Today for Hunter Group | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/ithacans-expect-passes-we-can-pitch-em-too-snavely-says-after.html | ITHACANS EXPECT PASSES; ' We Can Pitch 'Em Too,' Snavely Says After Cornell Drill | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wholesale-prices-lowest-since-1934-index-is-put-at-773-for-the-week.html | WHOLESALE PRICES LOWEST SINCE 1934; Index Is Put at 77.3 for the Week Ended Oct. 22 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mountain-schools-bid-for-states-aid-leaders-point-to-economic.html | MOUNTAIN SCHOOLS BID FOR STATES AID; Leaders Point to Economic Distress Affecting Children in Southern Areas WINTER PROGRAM MAPPED Teaching, Feeding and Clothing of 50,000 Planned, Child Fund Conference Hears Plans Aid for 50,000 Method Is Commended | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/yale-bolsters-injurybeset-line-for-dartmouth-contest-brooks.html | Yale Bolsters Injury-Beset Line for Dartmouth Contest; BROOKS, WHITEMAN TO START FOR YALE Former at Tackle, Latter in Backfield- Hemingway May Relieve Burnam at Guard STRATEGY NOT SETTLED Miller to Face Dartmouth if Kicking Game Is Stressed--22,000 Tickets Left Platt at Center Indicated Demand Heaviest of Season | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Ralph W. Long | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fight-reorganizing-plan-bondholders-accuse-salmon-sole-owner-of.html | FIGHT REORGANIZING PLAN; Bondholders Accuse Salmon, Sole Owner of Realty Concern's Stock | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/dr-abercrombie-57-leading-british-poet-critic-and-lecturer-at-many.html | DR. ABERCROMBIE, 57, LEADING BRITISH POET; Critic and Lecturer at Many Universities Is Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/north-ireland-bans-monument.html | North Ireland Bans Monument | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/deals-in-new-jersey-banks-sell-holdings-in-west-new-york-and-glen.html | DEALS IN NEW JERSEY; Banks Sell Holdings in West New York and Glen Ridge | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/rangers-3eat-americans-84.html | Rangers 3eat Americans. 8-4 | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bond-offerings-by-municipalities-nashville-tenn-invites-bids-on-nov.html | BOND OFFERINGS BY MUNICIPALITIES; Nashville, Tenn., Invites Bids on Nov. 15 on $1,592,000 School Building Issue SALE AT NEWTON, MASS. $260,000 of 1 1/2s Go to First Boston Corporation on Bid of 100.269 New Britain, Conn. Brighton, N. Y. Medford, Mass. Newton, Mass. Harrison, N. Y. Madison, Wis. State of North Carolina New York School District Tonawanda, N. Y. | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-jacob-hays-a-trustee-for-45-years-of-the-baptist-home-for-the-a.html | MRS. JACOB HAYS; A Trustee for 45 Years of the Baptist Home for the Aged | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-eduardo-georgetti.html | MRS. EDUARDO GEORGETTI | True | Special Cable to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/stanhope-to-head-british-admiralty-naming-of-peer-held-only-first.html | STANHOPE TO HEAD BRITISH ADMIRALTY; Naming of Peer Held Only First of Cabinet Changes-De La Warr Gets Education Post TORY WINS OXFORD VOTE But Government Majority Is Only Half That in 1935 General Election Dominions Post Unfilled Conservatives Are Pleased IN BRITISH SHIFT | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/early-action-asked-for-india-trade-pact-s-j-j-singh-says-other.html | EARLY ACTION ASKED FOR INDIA TRADE PACT; S. J. J. Singh Says Other Nations' Arming Leaves Field Clear | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mill-buying-aids-cotton-futures-spread-between-december-and-october.html | MILL BUYING AIDS COTTON FUTURES; Spread Between December and October Widened to 66 Points in Day's Trading PRICES IN NARROW RANGE List Ends Day With Gain of to Loss of 5 Points-Hedging Lightest in Several Years | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/to-dedicate-book-to-mundelein.html | To Dedicate Book to Mundelein | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/buys-rights-to-make-planes.html | Buys Rights to Make Planes | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/teacher-ousted-for-telling-horror-tales-parents-charged-stories.html | Teacher Ousted for Telling 'Horror' Tales; Parents Charged Stories Unnerved Pupils | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/hague-loses-c-i-o-fight-writ-bars-deportations-wide-liberties-for.html | HAGUE LOSES C. I. O. FIGHT; WRIT BARS DEPORTATIONS; WIDE LIBERTIES FOR UNION; LEADERS JUBILANT Ready to Organize in Jersey City--Rally Tuesday Planned CURB IS DENIED BY MAYOR He Finds Park Permits Upheld in Decision and Plans to Bar 'Reds' as Usual Summary of the Findings Decision Hailed by C. I. O. Hague Sees a Victory HAGUE ENJOINED C. I. O. WINS RIGHTS His Ruling on Deportation Assembly Right Not Absolute Cites a Debated Question Mayor Hague's Statement | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fire-department.html | Fire Department | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/amen-to-appear-in-brooklyn-court-prosecutor-to-act-today-at-hearing.html | AMEN TO APPEAR IN BROOKLYN COURT; Prosecutor to Act Today at Hearing of Lieutenant Behan in Police Theft NOVA BEFORE GRAND JURY Testifies in Bail Bond CaseDeclares His Presence Was by 'Request' Request Appearance, He Says Tells of Testimony Told of Paying Fee Undecided on Headquarters McCurn Signs Jury Order | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/6-more-seized-in-racket-held-for-trial-on-nov-28-in-queens-lathing.html | 6 MORE SEIZED IN RACKET; Held for Trial on Nov. 28 in Queens Lathing Conspiracy | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/engineering-awards-reported-down-15-construction-total-drops-for.html | ENGINEERING AWARDS REPORTED DOWN 15%; Construction Total Drops for First Time in 15 Weeks | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/daladier-asserts-france-can-work-with-reich-italy-foresees.html | DALADIER ASSERTS FRANCE CAN WORK WITH REICH, ITALY; Foresees Agreements as He Defends Munich Accord at Radical Congress BREAKS WITH COMMUNISTS Announcing 102-Billion Franc Outlay in 1939, He Warns Output Must Be Raised The Budgetary Situlation Daladier Says France Can Work With Reich; Breaks Violently With Communist Party Nation's Future Policy Hails Ties With Britain Turns to Internal Situation Reich Press Praises Speech | True | By P. J. Philipwireless To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/puppet-government-is-set-up-in-hankow-groupapproved-byjapan-would.html | PUPPET GOVERNMENT IS SET UP IN HANKOW; GroupApproved byJapan Would Restore Peace in Central China | True | By F. Tillman Durdinwireless To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/vallee-band-at-loews-state.html | Vallee Band at Loew's State | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/chrysanthemums-in-bloom-brighten-central-park.html | CHRYSANTHEMUMS IN BLOOM BRIGHTEN CENTRAL PARK | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/topics-in-wall-street-federal-reserve-statement-steel-prices-again.html | TOPICS IN WALL STREET; Federal Reserve Statement Steel Prices Again Public Utilities General Motors Statement Locking the Stable Door Argentine Issue | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/great-neck-house-sold-colonial-home-in-edgemere-is-bought-for.html | GREAT 'NECK HOUSE SOLD; Colonial Home in Edgemere Is Bought for Occupancy | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/erskine-coach-is-injured.html | Erskine Coach Is Injured | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/theatre-planned-near-times-square-movie-house-to-be-erected-on-west.html | THEATRE PLANNED NEAR TIMES SQUARE; Movie House to Be Erected on West 43d Street Manhattan Brooklyn Queens | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fire-record.html | Fire Record | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/miss-ann-finlay-to-become-bride-engagement-of-havana-girl-to-james.html | MISS ANN FINLAY TO BECOME BRIDE; Engagement of Havana Girl to James T. Pyle Announced Here by Parents GRANDNIECE OF SCIENTIST Prospective Bridegroom Is a Graduate of Princeton and Groton Joiner-Hightower | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/brown-ends-hard-work-oleary-injured-back-will-not-play-in-tufts.html | BROWN ENDS HARD WORK; O'Leary, Injured Back, Will Not Play in Tufts Contest | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/treasury-offers-bills-bids-on-100000000-issue-will-be-received-on.html | TREASURY OFFERS BILLS; Bids on $100,000,000 Issue Will Be Received on Monday | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/totalitarian-peril-to-teaching-seen-butler-tells-education-parley.html | TOTALITARIAN PERIL TO TEACHING SEEN; Butler Tells Education Parley Future Is Darkened by the Uncertainty of Trend MENTAL TESTS HELD VITAL Relation of Study to Needs of Individual Pupil Aided by Accurate Diagnosis Mental Tests Commended Teachers Compared to Doctors Training Teachers Stressed | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/stocks-of-oil-increase-products-held-by-marketers-in-california.html | STOCKS OF OIL INCREASE; Products Held by Marketers in California Shown | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/obrian-states-expenses-volunteer-citizens-committee-has-spent-4700.html | O'BRIAN STATES EXPENSES; Volunteer Citizens Committee Has Spent $4,700 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/plea-to-curb-trust-plan-heard.html | Plea to Curb Trust Plan Heard | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/member-bank-balances-rise-47000000-excess-reserves-increase.html | Member Bank Balances Rise $47,000,000; Excess Reserves Increase $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/wide-breakdown-in-civil-service-charged-by-dewey-fewer-than-50-of.html | WIDE BREAKDOWN IN CIVIL SERVICE CHARGED BY DEWEY; Fewer Than 50% of 46,500 State Employes Now Protected, He Says at Elmira HE BLAMES 'CORRUPTION' Assails Lehman as Failing to Check It and Condemns Washington Job Methods Hits Democrats as 'Smug' CHARGES FAILURE ON CIVIL SERVICE | True | From a Staff Correspondent | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/topics-ofthe-times.html | Topics of-The Times | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/woes-still-dog-schooner-series-trophy-missing-prize-money-tangled.html | WOES STILL DOG SCHOONER SERIES; Trophy Missing, Prize Money Tangled While Skipper of Bluenose Frets ANOTHER RACE REFUSED But News That Capt. Walters Will Wed Drops Harmony on Troubled Waters One Note of Harmony Directors Issue Statement | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/fritz-kuhn-arrested-bund-leader-called-disorderly-after-traffic.html | FRITZ KUHN ARRESTED; Bund Leader Called Disorderly After Traffic Violation | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/empire-feature-goes-to-mrs-winfreys-bill-farnsworth-bill-farnsworth.html | Empire Feature Goes to Mrs. Winfrey's Bill Farnsworth; BILL FARNSWORTH SCORES WITH EASE Annie Reigh Is Second, Miyako Third-Half Time, Receding Favorite, Runs Fourth BARBA REGISTERS DOUBLE Wins With Kate Smith, 12-1, Audley Girl, 10-1—Longden First on Pair of Choices An Indifferent Ride Loses Many Lengths | True | By Bryan Field | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/symphony-offers-handels-concerto-philharmonic-gives-d-minor-work-at.html | SYMPHONY OFFERS HANDEL'S CONCERTO; Philharmonic Gives D Minor Work at Carnegie HallBarbirolli Conducts GUIOMAR NOVAES SOLOIST Pianist Chooses a Beethoven-Composition-Brahms Music Also on Program Direction Is Effective Virile Performance | True | By Olin Downes | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bankers-hear-plea-for-rise-in-output-union-of-industry-and-capital.html | BANKERS HEAR PLEA FOR RISE IN OUTPUT; Union of Industry and Capital Urged by F. C. Crawford of Thompson Products FINANCING RISE PREDICTED J. J. Minot Tells Convention of I. B. A. That Inquiries on Funds Are Increasing Banker Tells of Recovery Lead by Airplane Industry | True | By Howard W. Calkinsspecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mrs-oday-named-in-crash-suit.html | Mrs. O'Day Named in Crash Suit | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/sisters-engaged-in-madison-n-j-jane-cook-is-fiancee-of-eads-johnson.html | SISTERS ENGAGED IN MADISON, N. J.; Jane Cook Is Fiancee of Eads Johnson Jr. and Nancy Cook of Allan McAlpin Jr. | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/i-c-c-eases-rates-of-motor-carriers-ambiguities-are-eliminated-in.html | I. C. C. EASES RATES OF MOTOR CARRIERS; Ambiguities Are Eliminated in New England Area in Supplemental Order NEW HEARING ON NOV. 3 Petitions Not Yet Disposed of Will Be Considered at Session in Boston | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/miss-woodward-engaged-she-will-be-married-in-january-to-philippe.html | MISS WOODWARD ENGAGED; She Will Be Married in January to Philippe-Magdelain | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/polaroid-to-sell-direct.html | Polaroid to Sell Direct | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/dealers-see-new-fords-1939-models-exhibited-here-for-first-time.html | DEALERS SEE NEW FORDS; 1939 Models Exhibited Here for First Time Before 1,500 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/son-to-mrs-gerard-h-cox-jr.html | Son to Mrs. Gerard H. Cox Jr. | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/schools-put-curb-on-bureaucracy-maximum-term-of-teachers-on-special.html | SCHOOLS PUT CURB ON 'BUREAUCRACY'; Maximum Term of Teachers on Special Assignments Fixed at 3 Years In Effect Immediately Exception to the Ruling | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/oddlot-traders-sell-dispose-of-162590-shares-on-balance-in-week.html | ODD-LOT TRADERS SELL; Dispose of 162,590 Shares on Balance in Week | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/george-w-hulsart-head-of-the-extension-fund-in-newark-episcopal.html | GEORGE W. HULSART; head of the Extension Fund in Newark Episcopal Diocese | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/merritt-to-head-dental-group.html | Merritt to Head Dental Group | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/text-of-united-states-note-to-japan-open-door-held-to-be-shut-cases.html | Text of United States Note to Japan; Open Door Held to Be Shut Cases of Discrimination Cited Monopolistic Rights Assailed New Companies Formed Japanese Monopolies Charged Finds Americans Restricted Unwarranted Acts Charged Formal Requests Made | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/rutgers-lineup-set-mullen-retains-post-as-halfbackcox-returns-at.html | RUTGERS LINE-UP SET; Mullen Retains Post as Halfback--Cox Returns at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/in-the-nation-the-foreign-policies-of-roosevelt-and-hoover-a.html | In The Nation; The Foreign Policies of Roosevelt and Hoover A Possible Republican Reunion Political Claims for Munich | True | By Arthur Krock | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/columbia-pictures-registers-new-issue-37500-shares-of-nopar-common.html | COLUMBIA PICTURES REGISTERS NEW ISSUE; 37,500 Shares of No-Par Common Estimated Worth $562,500 | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/close-race-seen-in-monroe-county-many-observers-give-dewey-good.html | CLOSE RACE SEEN IN MONROE COUNTY; Many Observers Give Dewey Good Chance to Carry County Bleakley Lost by 16,673 LEHMAN CUT IN ROCHESTER City Democratic and Labor Estimates Agree Reduction Will Be Heavy There Women Voters Held a Factor Labor Expects to Aid Lehman | True | By Warren Moscowspecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/ribbentrop-hailed-by-crowd-in-rome-thousands-dutifully-cheer-reich.html | RIBBENTROP HAILED BY CROWD IN ROME; Thousands Dutifully Cheer Reich Foreign Minister in Demonstration of Amity WILL CONSULT ON HUNGARY Visitor to See Both Mussolini and Ciano-- Agreement in Principle Held Reached Will Go Home Tomorrow Gayda Terms Visit Routine | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/green-expects-air-raids-backs-work-on-defense-against-all-types-of.html | GREEN EXPECTS AIR RAIDS; Backs Work on Defense Against All Types of Yale Forwards | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mayor-of-tiberias-wounded-by-arabs-is-in-critical-condition-after-r.html | MAYOR OF TIBERIAS WOUNDED BY ARABS; Is in Critical Condition After r Two Shots Enter His Back-- Assailants Escape TROOPS SLAY 12 REBELS Britons Suffer Casualties in Clean-Up in North-Mufti Rejects a Compromise 12 Arabs Slain in Clean-Up Mufti Rejects Compromise To Form a Cabinet in Lebanon | True | Special Cable to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/book-notes.html | BOOK NOTES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/razing-of-tenements-on-lower-east-side-brings-vacant-plots-to.html | Razing of Tenements on Lower East Side Brings Vacant Plots to Fifty-Year Peak | True | By Lee E. Cooper | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/lehman-son-at-nyu-assails-republicans-first-campaign-talk-denounces.html | LEHMAN SON, AT N.Y.U., ASSAILS REPUBLICANS; First Campaign Talk Denounces Record on Social Laws | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/utility-stock-trade-limit.html | Utility Stock Trade Limit | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/seeks-order-to-abandon-track.html | Seeks Order to Abandon Track | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/mokan-seeks-injunction-pipe-line-would-stop-panhandle-eastern-in.html | MOKAN SEEKS INJUNCTION; Pipe Line Would Stop Panhandle Eastern in Stock Move | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/formula-labels-asked-for-paints-legally-enforced-standards-the.html | FORMULA LABELS ASKED FOR PAINTS; Legally Enforced Standards the Alternative, Kountze Warns Manufacturers GRADING CALLED SUICIDAL Guarantee of Performance Is Termed Impossible for the Producer Fears Destructive Laws Can't Guarantee Results | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/u-s-note-demands-japan-respect-rights-in-china-insists-on-the-open.html | U. S. NOTE DEMANDS JAPAN RESPECT RIGHTS IN CHINA; INSISTS ON THE OPEN DOOR; BREACHES CHARGED Hinting at Retaliation, Note Asks That Curbs and Monopolies End TOKYO SEES A LONG WAR Populace Warned in Midst of Victory Fete--nvaders Push From Hankow and Canton Washington Makes Demands Tokyo Economy Already Strained U.S. CALLS ON JAPAN TO RESPECT RIGHTS Apprehension Expressed Tokyo to Take More Time | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/circulation-is-cut-by-bank-of-france-total-stands-at-110555000-000.html | CIRCULATION IS CUT BY BANK OF FRANCE; Total Stands at 110,555,000, 000 Francs, a Reduction of 2,862,000,000 in Week BILLS DISCOUNTED DECLINE Reserve Ratio Up Slightly to 40.69%--Advances to the State Unchanged | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/yugoslavia-arrests-leader-of-fascists-seizes-lyotitch-and.html | YUGOSLAVIA ARRESTS LEADER OF FASCISTS; Seizes Lyotitch and OthersFear of Split in Vote Held Reason | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/japanese-push-on-teian-is-captured-navy-presses-west-of-hankow-as.html | JAPANESE PUSH ON; TEIAN IS CAPTURED; Navy Presses West of Hankow as Troops Seize Railway South of Wuchang LAY TRAPS FOR CHINESE Chiang Manifesto Tomorrow Is Expected to Call for Renewed Resistance Aim to Capture Others Three Japanese Objectives Japanese Execute Scores Chiang to Issue Manifesto | True | By Hallett Abendwireless To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/britain-to-compel-billeting-in-war-adopts-plan-for-evacuating-a.html | BRITAIN TO COMPEL BILLETING IN WAR; Adopts Plan for Evacuating a Third of Urban Dwellers and Housing Them in Country STEP IS AIR DEFENSE IDEA Committee Proposal Approved Despite Suburban Protests Over Unwelcome Guests | True | Wireless to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/farley-to-survey-race-in-city-today-will-confer-with-leaders-and.html | FARLEY TO SURVEY RACE IN CITY TODAY; Will Confer With Leaders and Study Probable Strength of Labor Party DEMANDS DEWEY'S VIEWS Wants District .Attorney to Give Stand on Social and Economic Questions Personal Vote a Factor Wagner Manager Not Worried | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/4-held-in-murder-of-georgia-rector-police-say-resort-owners-hired.html | 4 HELD IN MURDER OF GEORGIA RECTOR; Police Say Resort Owners Hired Negroes to Kill Dr. Lee | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/join-world-film-pact-groups-in-u-s-england-france-and-germany-to.html | JOIN WORLD FILM PACT; Groups in U. S., England, France and Germany to Exchange Data | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/banks-here-lend-less-to-business-continuance-of-reduction-in.html | BANKS HERE LEND LESS TO BUSINESS; Continuance of Reduction in Commercial Loans Shown in Weekly Report Increase in Brokers' Loans Bank Investments Up | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/camp-fire-girls-convene-here.html | Camp Fire Girls Convene Here | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/news-of-wood-field-and-stream-fine-setter-shows-the-way-find-grouse.html | News of Wood, Field and Stream; Fine Setter Shows the Way Find Grouse in Cover Rabbit Shot on Sly | True | By Raymond R. Campspecial To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/exchange-seat-brings-70000.html | Exchange Seat Brings $70,000 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/army-mural-to-be-shown-work-depicting-six-wars-completed-on.html | ARMY MURAL TO BE SHOWN; Work Depicting Six Wars Completed on Governors Island | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/lewis-in-ring-tonight-defends-title-against-gainer-in-new-haven.html | LEWIS IN RING TONIGHT; Defends Title Against Gainer in New Haven 15-Rounder | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bridal-is-planned-by-esther-barlow-daughter-of-plainfield-n-j-mayor.html | BRIDAL IS PLANNED BY ESTHER BARLOW; Daughter of Plainfield, N. J., Mayor Will Be Wed Nov. 18 to Seymour Perkins Jr. LISTS SEVEN ATTENDANTS Her Three Sisters Are Among Them-Rev. John Moment to Perform Ceremony Flanagan-Hammann | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/bond-notes.html | BOND NOTES | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/notre-dame-on-way-team-will-stay-at-rye-and-come-here-tomorrow.html | NOTRE DAME ON WAY; Team Will Stay at Rye and Come Here Tomorrow | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/roosevelt-backed-in-south-america-press-unanimous-in-lauding-his.html | ROOSEVELT BACKED IN SOUTH AMERICA; Press Unanimous in Lauding His Warning Against the Threat of Dictatorships ANXIETY BRED BY MUNICH Support for Alliance GrowsGerman and Italian Papers Assail the Address Brazilians Urge More Arms Reich Press Scores Address Italians Also Critical | True | By John W. Whitespecial Cable To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/u-s-group-to-help-destitute-czechs-dr-butler-heads-nationwide.html | U. S. GROUP TO HELP DESTITUTE CZECHS; Dr. Butler Heads Nation-Wide Organization to Raise Funds | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/patricia-culver-engaged-akron-ohio-girl-will-become-the-bride-of.html | PATRICIA CULVER ENGAGED; Akron, Ohio, Girl Will Become the Bride of Julian Trivers | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/pianist-76-is-host-moriz-rosenthal-entertains-women-who-attended.html | PIANIST, 76, IS HOST; Moriz Rosenthal Entertains Women Who Attended Debut in 1888 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/pittsburgh-trade-rises-business-reaches-new-high-mark-for-this-year.html | PITTSBURGH TRADE RISES; Business Reaches New High Mark for This Year | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/general-motors-earns-5367688-profit-in-quarter-compares-with.html | GENERAL MOTORS EARNS $5,367,688; Profit in Quarter Compares With $44,412,734 Cleared in Period in 1937 7c FOR A COMMON SHARE Sloan Says Technical Advance Since 1929 Has Permitted Higher Wages and Costs Reduction in Inventories Payments to Workers Comparison of Earnings | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/john-p-noonan-retired-executive-of-bowman-realty-firm-here-was-54.html | JOHN P. NOONAN; Retired Executive of Bowman Realty Firm Here Was 54 | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/amherst-continues-drive.html | Amherst Continues Drive | True | Special to THE NEW YORK TIMES. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/pershing-returns-health-improved-reports-works-on-monuments-almost.html | PERSHING RETURNS, HEALTH IMPROVED; Reports Works on Monuments Almost Completed | True | | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/stalin-appears-at-theatre-celebration-but-few-there-see-him-in.html | Stalin Appears at Theatre Celebration But Few There See Him in Secluded Box | True | By Harold Dennywireless To the New York Times. | C1B 392770 |
| 1938-10-28 | 1938-10-28 | https://www.nytimes.com/1938/10/28/archives/ruth-hanna-simms-injured.html | Ruth Hanna Simms Injured | True | | C1B 392770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/swiss-army-group-here-six-experts-arrive-to-study-aviation-in.html | SWISS ARMY GROUP HERE; Six Experts Arrive to Study Aviation in America | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/books-of-the-times-the-astounding-notebooks-of-leonardo-that-most.html | BOOKS OF THE TIMES; The Astounding Notebooks of Leonardo That Most Bestial Madness A Magnificent Adventure in Reading All Knowledge as His Province | True | By Charles Poore | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/sheet-mill-recalls-men.html | Sheet Mill Recalls Men | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wind-rising-to-gale-in-mild-temperature-storm-warnings-hoisted-from.html | WIND RISING TO GALE IN MILD TEMPERATURE; Storm Warnings Hoisted From Sandy Hook to Maryland | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mathews-surveys-counter-business-sec-member-at-investment-bankers.html | MATHEWS SURVEYS COUNTER BUSINESS; SEC Member, at Investment Bankers' Convention, Tells of Role in Regulatio WOULD EDUCATE DEALERS F. A. Bonner, Adviser to the Agency, Stresses Value of More Public Confidence Role of Association Sub-Marginal Element Arbitration of Disputes | True | By Howard W. Calkinsspecial Tothe New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/deweys-address-criticizing-gov-lehmans-farm-stand-tells-of-own-farm.html | Dewey's Address Criticizing Gov. Lehman's Farm Stand; Tells of Own Farm Work Says State Farm Income Lagged Asserts Roads Are Neglected Calls' State "Branch Office" Pledges Attack on Problems | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/dean-of-cathedral-returns-to-duties.html | Dean of Cathedral Returns to Duties | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/miss-mitchell-neutral-denies-she-said-miss-hepburn-was-her-choice.html | MISS MITCHELL 'NEUTRAL'; Denies She Said Miss Hepburn Was Her Choice for 'Scarlett' | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/deutschland-here-after-fire-at-sea-band-plays-as-the-passengers.html | DEUTSCHLAND HERE AFTER FIRE AT SEA; Band Plays as the Passengers Nonchalantly Leave Liner--No Visible Damage CAPTAIN PRAISES CREW Chief Officer Felled 4 Times in Fighting Blaze, He Says--Explosion in Hold Praises Passengers and Crew | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/drebinger-home-first-but-penn-loses-to-princeton-harrierstiger-cubs.html | DREBINGER HOME FIRST; But Penn Loses to Princeton Harriers--Tiger Cubs Win | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/sets-poor-person-rule-court-of-appeals-acts-on-plea-of-woman-hurt.html | SETS 'POOR PERSON' RULE; Court of Appeals Acts on Plea of Woman Hurt on Subway | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/utilities-to-start-plant-expansions-linked-to-defense-leaders-agree.html | UTILITIES TO START PLANT EXPANSIONS, LINKED TO DEFENSE; Leaders Agree at 'Cooperation' Session With New Dealers to Begin Buying at Once TO ADD 1,000,000 K. W. H. Figure on Outlay Vary--Lowest Put at. $79,000,000-- Groesbeck Sees Capital Aid Other Estimates at Variance Statement by Committee UTILITIES TO START PLANT EXPANSIONS To Be Available for War Needs No Federal Grants Involved Utility Leaders' Comment | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/two-students-killed-when-auto-hits-tree-bronx-and-quebec-men-die.html | TWO STUDENTS KILLED WHEN AUTO HITS TREE; Bronx and Quebec Men Die and Three Others Are Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/farm-prices-steady-for-month.html | Farm Prices Steady for Month | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/3-held-in-truck-robbery-tip-leads-to-roundup-of-group-in-parking.html | 3 HELD IN TRUCK ROBBERY; Tip Leads to Round-Up of Group in Parking Lot | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/parents-announce-emily-dicks-troth-boston-girl-debutante-of-34-will.html | PARENTS ANNOUNCE EMILY DICK'S TROTH; Boston Girl, Debutante of '34, Will Become the Bride of Gardiner Pier of New York | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wheat-liouidated-by-recent-buyers-report-of-rains-in-dry-area.html | WHEAT LIOUIDATED BY RECENT BUYERS; Report of Rains in Dry Area Brings Wave of Selling--Close 1/2 to 7/8c Lower EXPORTS AT STANDSTILL Heavy Receipts of Corn Send It Down-1/2 to 5/8c--Minor Grains Ease Export Trade at Standstill Corn Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/political-talks-today.html | Political Talks Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/james-p-logan-81-exnewark-editor-leader-of-sunday-call-from-1925.html | JAMES P. LOGAN, 81, EX-NEWARK EDITOR; Leader of Sunday Call From 1925 Until His Retirement in 1936 Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/savings-banks-ask-to-widen-holdings-seek-states-permission-to.html | SAVINGS BANKS ASK TO WIDEN HOLDINGS; Seek State's Permission to Purchase Debentures Not on the Legal List | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/peace-move-made-by-ford-and-union-plan-is-discussed-that-would.html | PEACE MOVE MADE BY FORD AND UNION; Plan Is Discussed That Would Bring 350,000 Men in 6,000 Parts Plants Into Pact Ford Reported Impressed PEACE MOVE MADE BY FORD AND UNION Martin Tells Parts Plan | True | By Louis Starkspecial To The New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/politics-in-wpa-jobs-charged-in-suffolk-field-director-however.html | POLITICS IN WPA JOBS CHARGED IN SUFFOLK; Field Director, However, Denies Democrats Are Favored | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/big-vote-for-dewey-likely-in-syracuse-marvin-works-hard-for-state.html | BIG VOTE FOR DEWEY LIKELY IN SYRACUSE; Marvin Works Hard for State Ticket as Means of Defeating Democratic State Senator CONVENTION ROW IGNORED Organization Says Onondaga County Will Yield Plurality Larger Than Bleakley's Refused to Seek Nomination Split Among the Democrats | True | BY Warren Moscow | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wont-readmit-veterans-houghtteling-says-exresidents-of-u-s-must-be.html | WON'T READMIT VETERANS; Houghteling Says Ex-Residents of U. S. Must Be Deported | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/kingsmens-tactics-set-new-attack-gets-trial-against-american.html | KINGSMEN'S TACTICS SET; New Attack Gets Trial Against American International | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/n-y-u-hopes-to-regain-prestige-by-surprise-against-ohio-state-team.html | N. Y. U. Hopes to Regain Prestige By Surprise Against Ohio State; Team May Uncover Latent Strength Today on the Polo Grounds Gridiron--Buckeyes Appear Unworried in Workout Here Violet Foregoes Practice Tackles Are Heavy The Probable Line-Up | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/poly-prep-eleven-gains-first-victory-by-conquering-brooklyn-prep-in.html | Poly Prep Eleven Gains First Victory by Conquering Brooklyn Prep in Rain; KICK BY M'CURRY DECIDES GAME, 7-6 Injured Poly Prep Star Adds Point That Stops Brooklyn Prep in Borough Series FERRIS GETS TOUCHDOWN Faulty Punt Sets Stage in the First Period--LaBorne of Losers Scores in 2d Wind Handicaps Kicker Galvin Punts 69 Yards | True | By William J. Briordy | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/dodds-is-skeptical-on-social-science-man-is-street-unable-to-find.html | DODDS IS SKEPTICAL ON SOCIAL SCIENCE; Man is Street Unable to Find Answer to Depressions in Studies, He Says NEW CURRICULUM URGED Prof. Spaulding Finds Present High School Course Far Removed From Needs | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/clothing-sales-drop-627-wholesalers-volume-off-159-from-1937.html | CLOTHING SALES DROP; 627 Wholesalers' Volume Off 15.9% From 1937 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mrs-william-molyneux.html | MRS. WILLIAM MOLYNEUX | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/screen-news-here-and-in-hollywood-gary-cooper-listed-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gary Cooper, Listed for Lead in 'Abe Lincoln of Illinois,' to Attend the Play Here FIVE OF A KIND TO OPEN New Film at Globe Features Dionne Quintuplets--'The Storm' at the Rivoli Of Local Origin Items From Metro Lot | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mrs-kross-and-null-endorsed.html | Mrs. Kross and Null Endorsed | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/realty-tax-payments-due.html | Realty Tax Payments Due | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hanes-succeeds-magill-made-undersecretary-by-roosevelt-at.html | HANES SUCCEEDS MAGILL; Made Under-Secretary by Roosevelt at Morgenthau Request | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/la-guardia-stresses-vocation-education-mayor-tells-indiana-teachers.html | LA GUARDIA STRESSES VOCATION EDUCATION; Mayor Tells Indiana Teachers Skilled Have Better Chance | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/richberg-demands-revised-labor-act-measure-to-bar-continuing.html | RICHBERG DEMANDS REVISED LABOR ACT; Measure to Bar 'Continuing Industrial Warfare' Asked at Parley With Roosevelt ASKS TWO-SIDED LAW Ex-Head of NRA Urges a Change to Offset 'Present Maladjustment' Oil Industry Is Cited Farm, Trade Recovery Discussed | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/nazi-press-calls-roosevelt-foe-of-peace-hoover-is-among-the.html | Nazi Press Calls Roosevelt Foe of Peace; Hoover Is Among the Statesmen Lauded ON | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rackstage-club-dance-tonight.html | Rack-Stage Club Dance Tonight | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wide-range-seen-in-divorce-causes-adultery-only-ground-here-is.html | WIDE RANGE SEEN IN DIVORCE CAUSES; Adultery, Only Ground Here, Is Blamed in Only 1.8 Per Cent of 500 Cases Surveyed | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/dayton-shuts-its-schools-to-34000-pupils-shortage-of-funds-bars.html | Dayton Shuts Its Schools to 34,000 Pupils; Shortage of Funds Bars Doors for 2 Months | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hamilton-stresses-party-labor-record-republican-chairman-in-nassau.html | HAMILTON STRESSES PARTY LABOR RECORD; Republican Chairman, in Nassau Talk, Warns on 1940 | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/phone-rate-order-hit-n-y-telephone-co-to-resist-cut-in-shorthaul.html | PHONE RATE ORDER HIT; N. Y. Telephone Co. to Resist Cut in Short-Haul Fees | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/munitions-expose-spiked-at-start-h-h-railey-tells-in-book-how.html | MUNITIONS EXPOSE SPIKED AT START; H. H. Railey Tells in Book How Europe Is Guarding Her Armament Secrets ASKED TO QUIT ENGLAND Publicist Also Says Germany Offered Him a Job Doing Propaganda Work | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/president-assures-chinas-new-envoy-tells-dr-hu-shih-we-will-keep.html | PRESIDENT ASSURES CHINA'S NEW ENVOY; Tells Dr. Hu Shih We Will Keep Foreign Policy Based Upon Law and Order DIPLOMAT VOICES THANKS He Declares His People Will Fight On for Peace With Justice and Honor President Gives Assurance Will Fight On Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/david-van-gelder-54-a-former-merchant-insurance-official-was-long-a.html | DAVID VAN GELDER, 54, A FORMER MERCHANT; insurance Official Was Long a Brooklyn Meat Dealer | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/gaelic-play-to-be-given-first-here-for-30-years-will-be-presented.html | GAELIC PLAY TO BE GIVEN; First Here for 30 Years Will Be Presented Tomorrow | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/results-in-other-sports-crosscountry-soccer-field-hockey.html | Results in Other Sports; CROSS-COUNTRY SOCCER FIELD HOCKEY | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/van-sweringen-auction-89000.html | Van Sweringen Auction, $89,000 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/new-air-route-opens-tuesday.html | New Air Route Opens Tuesday | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/oil-fields-stock-filed.html | Oil Fields Stock Filed | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/treasury-asks-bids-on-textile-products-to-purchase-5458600-yards.html | TREASURY ASKS BIDS ON TEXTILE PRODUCTS; To Purchase 5,458,600 Yards, Covering a Wide Range | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lisbon-visit-concluded-airline-discussed-by-south-african-defense.html | LISBON VISIT CONCLUDED; Airline Discussed by South African Defense Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/roosevelt-greets-envoy-first-colombian-ambassador-hails-our-trade.html | ROOSEVELT GREETS ENVOY; First Colombian Ambassador Hails Our Trade Policies | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/auto-output-at-new-high-production-rises-to-73335-units-record-for.html | AUTO OUTPUT AT NEW HIGH; Production Rises to 73,335 Units, Record for Year | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/liverpools-cotton-week-imports-are-higherbritish-stocks-off.html | LIVERPOOL'S COTTON WEEK; Imports Are Higher--British Stocks Off Slightly | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/krimsky-brothers-bring-in-new-play-girl-from-wyoming-makes-broadway.html | KRIMSKY BROTHERS BRING IN NEW PLAY; ' Girl From Wyoming' Makes Broadway Bow Tonight at American Music Hall JUNE WALKER IN THE CAST Crisman Leaves Management of Tobacco Road' Companies to His Two Partners Miss Hellman Progresses Standees at Three Shows | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/behan-is-placed-at-scene-of-theft-exlawmaker-held-police-lieutenant.html | BEHAN IS PLACED AT SCENE OF THEFT; EX-LAWMAKER HELD; Police Lieutenant Is Pointed Out in Court as Man Seen Near Record Room AMEN QUERIES WITNESSES Ex-Assemblyman Indicted With 2 Others as Geoghan Pushes Bail Bond Inquiry Geoghan Presses Bail Case BEHAN IS PLACED AT SCENE OF THEFT Tells Where Key Was Kept Map is Furnished Lawlor Has Filed Affidavit Clerk Takes Stand | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/columbia-senior-dance-tonight.html | Columbia Senior Dance Tonight | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/brokers-clerk-is-held-employee-of-stanley-co-is-charged-with-mail.html | BROKER'S CLERK IS HELD; Employee of Stanley & Co. Is Charged With Mail Fraud | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/schoolboy-football-program-new-york-city-games-leadingoutoftown.html | Schoolboy Football Program; NEW YORK CITY GAMES LEADINGOUT-OF-TOWN GAMES OTHER SECTIONS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/clemson-scores-7-to-0-two-long-passes-pave-way-for-victory-over.html | CLEMSON SCORES, 7 TO 0; Two Long Passes Pave Way for Victory Over Wake Forest | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/bond-issues-off-slightly-in-week-offerings-however-were-held-above.html | BOND ISSUES OFF SLIGHTLY IN WEEK; Offerings, However, Were Held Above $100,000,000 Level--Total Was $125,737,500 SPURT IN MUNICIPAL LOANS Decline in Both Corporate and Tax-Exempt Field Expected in Next 7 Days | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/predicts-paralysis-decline.html | Predicts Paralysis Decline | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/palestine-travel-curbed-by-british-those-going-into-rural-areas.html | PALESTINE TRAVEL CURBED BY BRITISH; Those Going Into Rural Areas Must Have Military Permit With Photograph Attached GENERAL STRIKE PONDERED Wave of Anti-Americanism Is Reported Among Arabs--U. S. Sympathy for Jews Cited | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/charlotte-mccall-honors-brideelect-she-gives-a-tea-for-gwyn-grant.html | CHARLOTTE M'CALL HONORS BRIDE-ELECT; She Gives a Tea for Gwyn Grant Who Will Be Married Nov. 5 | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/suggests-rhodes-nominees.html | Suggests Rhodes Nominees | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/bookcase-sells-for-700.html | Bookcase Sells for $700 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/amendment-no-4-housing.html | AMENDMENT NO. 4; Housing | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/doris-enyon-wed-to-albert-lasker-actress-singer-and-author-married.html | DORIS ENYON WED TO ALBERT LASKER; Actress, Singer and Author Married to Ex-Chairman of Shipping Board CEREMONY IS HELD HERE Bride Is the Widow of Milton Sills, One-Time Favorite in Silent Films | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wedding-in-church-for-miss-vahlsing-forest-hills-girl-becomes-the.html | WEDDING IN CHURCH FOR MISS VAHLSING; Forest Hills Girl Becomes the Bride of Henry F. Schenk | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/reich-press-backs-memel-autonomy-no-action-is-planned-however.html | REICH PRESS BACKS MEMEL AUTONOMY; No Action Is Planned, However, Pending Diet Elections | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/farm-price-index-lags-average-of-all-values-holds-unchanged-at-95.html | FARM PRICE INDEX LAGS; Average of All Values Holds Unchanged at 95% | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/elected-a-director-of-irving-trust-co.html | Elected a Director of Irving Trust Co. | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lewis-beats-gainer-on-points-to-retain-title-fast-finish-gives.html | Lewis Beats Gainer on Points to Retain Title; FAST FINISH GIVES VERDICT TO LEWIS Light - Heavyweight Champion Wears Down Gainer, Then Scores on Body Blows SWEEPS LAST SIX ROUNDS Referee and Judges Agree in New Haven Bout--Poland Wins in 25 Seconds Won on Physical Condition First Two Rounds Split Fitch Stops McClelland | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/king-of-greece-in-yugoslavia.html | King of Greece in Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/starting-times-today-of-contests-in-east.html | Starting Times Today Of Contests in East | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/music-club-forum-today-first-in-series-of-discussions-to-be-held-at.html | MUSIC CLUB FORUM TODAY; First in Series of Discussions to Be Held at Luncheon | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/columbia-grammar-in-00-tie.html | Columbia Grammar in 0-0 Tie | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/29-decline-in-carloadings-in-week-is-more-than-seasonal-business.html | 2.9% Decline in Carloadings in Week Is More Than Seasonal; Business Steady; Business Index Unchanged | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/germans-shell-and-bomb-exczech-line-in-tests.html | Germans Shell and Bomb Ex-Czech Line in Tests | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/terms-offered-to-union-proposals-of-executives-to-be-voted-on-by.html | TERMS OFFERED TO UNION; Proposals of Executives to Be Voted On by Longshoremen | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hunted-in-massapequa-theft.html | Hunted in Massapequa Theft | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/meeting-to-retire-oil-stock.html | Meeting to Retire Oil Stock | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/publicizing-charter-to-cost-700000-total-spent-for-convention.html | PUBLICIZING CHARTER TO COST $700,000; Total Spent for Convention Framing It Was $1,100,000 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/oil-merger-is-approved.html | Oil Merger Is Approved | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/columbia-will-bank-on-passes-to-overcome-favored-cornell-luckman.html | Columbia Will Bank on Passes To Overcome' Favored Cornell; Luckman Key Man in Lions' Plans for Battle at Baker Field--Sweeney to Replace Captain Wright in Line Both Lines Weakened The Probable Line-Up Holland Outstanding End RECORDS OF THE TEAMS | True | By Lincoln A. Werden | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/baltimore-utility-clears-1112812-profit-in-third-quarter-of.html | BALTIMORE UTILITY CLEARS $1,112,812; Profit in Third Quarter of Consolidated Gas Less Than in 1937 Period EQUALS 71c ON COMMON Net Income for 12 Months Was $5,725,107, Against $6,563,734--Reports of Others OTHER UTILITY EARNINGS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/court-rebukes-spy-case-witness-for-failing-to-recall-talks-abroad-a.html | Court Rebukes Spy Case Witness For Failing to Recall Talks Abroad; Also Irked by Miss Moog's Flowery Descriptions of German Night Life--She Says Voss Was Named as a German Agent Here Tells of Strange Matchbook | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/state-commissioners-to-meet.html | State Commissioners to Meet | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/colonists-off-to-libya-13000-go-from-genoa-7000-from-naples-and.html | COLONISTS OFF TO LIBYA; 13,000 Go From Genoa, 7,000 From Naples and Syracuse | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/parley-to-weigh-sec-whitney-data-douglas-and-martin-will-map-over.html | PARLEY TO WEIGH SEC WHITNEY DATA; Douglas and Martin Will Map Over the Week-End New Supervision by Exchange AIM TO END SUCH FAILURES Report on Causes of Brokerage Crash Called Horrifying by Roosevelt Reported Recommendations Report "Horrifies" Roosevelt | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/william-r-cantrell.html | WILLIAM R. CANTRELL | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/waldman-accuses-judge-in-brooklyn-will-ask-amen-to-look-into.html | WALDMAN ACCUSES JUDGE IN BROOKLYN; Will Ask Amen to Look Into Release of Robbery Suspect | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/promoted-by-masonite-corp.html | Promoted by Masonite Corp. | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/giving-up-colonies-opposed-by-britons-majority-ready-to-fitht.html | GIVING UP COLONIES OPPOSED BY BRITONS; Majority Ready to fitht Rather Than Hand Them to Reich | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/dies-to-scrutinize-reds-in-california-subcommittee-will-visit-coast.html | DIES TO SCRUTINIZE REDS IN CALIFORNIA; Subcommittee Will Visit Coast Next Month to Look Into Communist Activities CAPITAL HEARING HALTED More Weight Sought for Story on Spain--DempseyThreatens to Quit Committee Mosier and Starnes May Serve Dempsey Assails Procedure Legion Head Critical | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/postdispatch-guild-sign-18month-contract-at-st-louis-covers.html | POST-DISPATCH, GUILD SIGN; 18-Month Contract at St. Louis Covers Editorial Employes | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mcfadden-heads-citrus-group.html | McFadden Heads Citrus Group | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/sec-sets-hearings-on-utility-deals-consumers-power-plans-to-buy.html | SEC SETS HEARINGS ON UTILITY DEALS; Consumers Power Plans to Buy Assets and Facilities of Citizens Light and Power IBOND ISSUE IS PROPOSED Union Electric Asks Exemption From Filing Declaration on New Preferred Hearing on Note Issue Utility Seeks Exemption | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/william-m-atkinson-newark-attorney-a-graduate-of-princeton-and.html | WILLIAM M. ATKINSON; Newark Attorney a Graduate of Princeton and Columbia | True | Special to THE NEW YORK TIMES. | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/egypt-trade-reversed.html | Egypt Trade Reversed | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/detroit-is-upset-by-duquesne-146-nery-tackle-tosses-pass-for.html | DETROIT IS UPSET BY DUQUESNE, 14-6; Nery, Tackle, Tosses Pass For Touchdown And Sets Titans Back With His Punting | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/demand-continues-for-retail-stores-large-space-in-building-at-400.html | DEMAND CONTINUES FOR RETAIL STORES; Large Space in Building at 400 Madison Ave. Taken by Shoe Concern BEAUTY SHOP FOR 1ST AVE. Wide Variety of Businesses Represented in Reports of Real Estate Brokers | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/scores-of-football-games-colleges-colleges-schools.html | Scores of Football Games; COLLEGES COLLEGES SCHOOLS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/navy-meets-penn-for-the-23d-time-both-teams-will-be-at-full.html | NAVY MEETS PENN FOR THE 23D TIME; Both Teams Will Be at Full Strength for Fray--Crowd of 70,000 to Attend | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/court-names-peosicola-director.html | Court Names Peosi-Cola Director | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/letters-to-the-sports-editor-solution-in-the-making-asa-bushnell.html | Letters to the Sports Editor; SOLUTION IN THE MAKING Asa Bushnell Outlines Plan to Improve Football officiating A Young Man's Game Poise and Vigor Needed In Quest of a Formula TO CUMBERLAND'S RESCUE Alumnus Relates Circumstances of Celebrated 222-0 Defeat ONE COACH IS SATISFIED Whatever They Weigh, His Backs Suit Pitt's Jock Sutherland A Cash Customer Complains Fordham Is Warned to Wait BAD BREAKS IN THE BOWL Yale, Hurt by Michigan Penalty, Recalled Having Better Luck Called on a Colgate Conquest Breaking Football Deadlocks Making It Tougher for Lou | True | JOCK SUTHERLAND.H. M. TAYLOR.ARCHIE SINGER.GEORGE V. SHEPPARD.FRAZIER E. NOUNNAN.GEORGE DURST.HADDON IVINS.ASA S. BUSHNELLCUMBERLAND | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lawrence-in-front-70-downs-glen-cove-eleven-and-remains-undefeatedd.html | LAWRENCE IN FRONT, 7-0; Downs Glen Cove Eleven and Remains Undefeatedd | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rails-and-utilities-lead-bond-market-both-groups-mark-up-gains-as.html | RAILS AND UTILITIES LEAD BOND MARKET; Both Groups Mark Up Gains as Volume of Sales Is Second Largest of Month | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/justice-obrien-recovering.html | Justice O'Brien Recovering | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/business-records-bankruptcy-proceedings-in-other-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS IN OTHER DISTRICTS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/reorders-assist-wholesale-trade-purchases-of-holiday-goods-exceed.html | REORDERS ASSIST WHOLESALE TRADE; Purchases of Holiday Goods Exceed Those of 1937 in Some Markets APPAREL, DRY GOODS GAIN Industrial Activity Reports Rise, Although Operators Purchases of Holiday Goods Exceed Those of 1937 in Some Markets APPAREL, DRY GOODS GAIN Industrial Activity Reports Rise, Although Operators Keep Inventories Down | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fire-department.html | Fire Department | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/social-security.html | SOCIAL SECURITY | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/british-viceroy-plan-heartens-australia-newspaper-says-kent-would.html | BRITISH VICEROY PLAN HEARTENS AUSTRALIA; Newspaper Says Kent Would Be Guarantee of Help | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/state-banking-rulings-polish-bank-authorized-to-open-agency-here.html | STATE BANKING RULINGS; Polish Bank Authorized to Open Agency Here | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/yarosz-fight-postponed.html | Yarosz Fight Postponed | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/c-c-n-y-to-face-undefeated-rival-meets-lowell-textile-rated-3-to-2.html | C. C. N. Y. TO FACE UNDEFEATED RIVAL; Meets Lowell Textile, Rated 3 to 2 Favorite, in Seventh Game of Series Here RECORDS OF THE TEAMS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/prince-eugenio-marries-cousin-of-king-of-italy-weds-princess-lucia.html | PRINCE EUGENIO MARRIES; Cousin of King of Italy Weds Princess Lucia of Bourbon | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mrs-mary-newell-leader-of-indians-cheyenne-known-as-princess.html | MRS. MARY NEWELL, LEADER OF INDIANS; Cheyenne Known as Princess Chinquilla, Once in Buffalo Bill Show, Dies in Queens LECTURER AND ORGANIZER Member of First Group of Her Race to Be Sent to School at Carlisle for Study | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/unknown-warriors-tomb-in-abbey-may-be-altered.html | Unknown Warrior's Tomb In Abbey May Be Altered | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/solomon-woodhall.html | SOLOMON WOODHALL | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/carnegie-medals-to-27-ten-of-honored-died-saving-or-trying-to.html | CARNEGIE MEDALS TO 27; Ten of Honored Died Saving or Trying to Rescue Others | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lehman-city-lead-placed-at-865000-farley-gets-leaders-reports.html | LEHMAN CITY LEAD PLACED AT 865,000; Farley Gets Leaders' Reports, Advancing Earlier Figure of 700,000 Plurality STATE MARGIN OF 515,000 Chairman in Replying to Dewey Lays 18 Cases of Corruption to Republicans | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/japan-celebrates-hankows-capture-emperor-and-empress-each-carrying.html | JAPAN CELEBRATES HANKOWS CAPTURE; Emperor and Empress, Each Carrying Lanterns, Cheered by Million in Tokyo NEW SACRIFICES ASKED People Are Admonished That Military Operations in China Are Far From Over | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/paint-men-warned-of-trend-to-control-prentis-as-n-a-m-spokesman.html | PAINT MEN WARNED OF TREND TO CONTROL; Prentis, as N. A. M. Spokesman, Fears Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mrs-kross-backed-by-womens-clubs-city-federation-keeps-choice.html | MRS. KROSS BACKED BY WOMEN'S CLUBS; City Federation Keeps Choice 'Anonymous,' However | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/elected-as-president-by-electrical-producers.html | Elected as President By Electrical Producers | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/anthracite-prices-to-rise.html | Anthracite Prices to Rise | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/police-department.html | Police Department | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/thomas-queries-dewey-on-labor-police-department.html | Thomas Queries Dewey on Labor; Police Department | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/nicaragua-is-flooded-grenada-in-west-indies-also-suffers-in-heavy.html | NICARAGUA IS FLOODED; Grenada in West Indies Also Suffers in Heavy Rain | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/reich-leads-in-air-tomlinson-asserts-airlines-official-back-from.html | REICH LEADS IN AIR, TOMLINSON ASSERTS; Airlines Official, Back From Berlin, Declares Nazis Can Build 3,000 Planes Monthly | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/payrolls-and-jobs-show-increase-in-september.html | Payrolls and Jobs Show Increase in September | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/american-gas-and-electric-system-earns-11851720-in-12-months-ended.html | AMERICAN GAS AND ELECTRIC; System Earns $11,851,720 in 12 Months Ended on Sept. 30 | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/chile-speeds-navy-plans-two-cruisers-are-expected-to-be-ordered.html | CHILE SPEEDS NAVY PLANS; Two Cruisers Are Expected to Be Ordered Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lost-state-taxes-urged-for-schools-underassessed-real-estate-would.html | LOST STATE TAXES URGED FOR SCHOOLS; Underassessed Real Estate Would Supply Educational Needs, Teachers Hear 6,500 ATTEND CONFERENCE ' Omnibus Words' in Classroom and Omnibus Amendment to Constitution Scored Criticizes "Omnibus Words" Few Intelligent Votes | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/store-sales-dip-9-in-week-from-1937-volume-for-4-weeks-declined-13.html | STORE SALES DIP 9% IN WEEK FROM 1937; Volume for 4 Weeks Declined 13%, the Federal Reserve Board Reports NEW YORK TRADE OFF 7.2% Total in 4 Areas Here Dropped 6.2%, With Buffalo Making Best Showing Decline Here Narrowed | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/books-published-today.html | Books Published Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rentals-in-village-lead-agency-lists-noah-macdowell-jr-takes-large.html | RENTALS IN 'VILLAGE LEAD AGENCY LISTS; Noah MacDowell Jr. Takes Large Suite in 4 E. 72d St. | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/barringer-downs-central-high-136-tallies-in-the-first-and-final.html | BARRINGER DOWNS CENTRAL HIGH, 13-6; Tallies in the First and Final Periods to Keep Lead in Newark School-League SCARBOROUGH IS VICTOR Defeats Collegiate Prep of Nev Haven, 32-12--Janiga Scores on 65-Yard Run Jai-Alai Results | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hearing-put-off-on-elevated-sale-court-delays-action-to-give-city.html | HEARING PUT OFF ON ELEVATED SALE; Court Delays Action to Give City Time to Iron Out Plan to Get 6th Ave. Line | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/turkey-has-celebration-nation-marks-15th-anniversary-of-republics.html | TURKEY HAS CELEBRATION; Nation Marks 15th Anniversary of Republic's Birth | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/griffith-angles-for-powell.html | Griffith Angles for Powell | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/public-employes-urged-to-organize-brophy-pleads-for-political-as.html | PUBLIC EMPLOYES URGED TO ORGANIZE; Brophy Pleads for Political as Well as Union Activity | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/football-in-east-reaches-new-heights-with-todays-array-of-major.html | Football in East Reaches New Heights With Today's Array of Major Games; FOUR BIG CONTESTS MAY DRAW 300,000 Cooperation of Weather Man All That Is Needed--Pitt Fordham Heads List 3 MAJOR GAMES IN CITY Army, Columbia and N. Y. U. Are Underdogs--Big Three Series Opens at Harvard Another Great Crowd Edge Granted the Gophers Injuries Weaken Rams | True | By Allison Danzig | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/pacifists-buy-fireworks-to-spoil-army-blackout.html | Pacifists Buy Fireworks To Spoil Army 'Blackout' | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/helen-jean-pratt-is-wed-passaic-girl-becomes-bride-of-j-b-grant.html | HELEN JEAN PRATT IS WED; Passaic Girl Becomes Bride of J. B. Grant, Milford Teacher | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rev-joseph-a-sammon-former-teacher-in-st-josephs-college-in.html | REV. JOSEPH A. SAMMON; Former Teacher in St. Joseph's College in Princeton Was 49 | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/nlrb-decided-suits-involving-4081191-rulings-in-three-years-were.html | NLRB DECIDED SUITS INVOLVING 4,081,191; Rulings in Three Years Were Made on 13,472 Cases, Summary Reveals 628 STRIKES PREVENTED Pacts Ended Controversies in Many Instances--210,626 Workers Reinstated | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/t-b-skyball-moreno-stunt-man-and-double-of-silent-screen-days-dies.html | T. B. (SKYBALL) MORENO; Stunt Man and Double of Silent Screen Days Dies at 48 | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mccaffertyboettger.html | McCafferty--Boettger | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/attack-by-herriot-on-premier-likely-daladiers-leadership-of-party.html | ATTACK BY HERRIOT ON PREMIER LIKELY; Daladier's Leadership of Party Expected to Be Challenged at the Session Today REICH APPEASEMENT HIT Germany and France, How-ever, Reported Near Accord on Joint Declaration Some Favorable to left New Elections Threatened French-German Understanding Berlin Sees Accord | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fireman-on-rope-rescues-woman-rookie-lowered-precariously-from-roof.html | FIREMAN ON ROPE RESCUES WOMAN; Rookie Lowered Precariously From Roof to Save Patient in Hospital Window IRON BAR HOLDS HER TIGHT Acetylene Torches Used Half Hour to Free Her--O'Hanlon Praises Recruit's Work | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/yokyo-warns-paris-on-arms-for-china-says-japan-may-be-compelled-to.html | YOKYO WARNS PARIS ON ARMS FOR CHINA; Says Japan May Be Compelled to Act Against Shipments--Arita Is Foreign Minister Tokyo Threatens France TOKYO WARNS PARIS ON ARMS FOR CHINA Must" Modify 9-Power Pact Named Foreign Minister Apprehension in Shanghai Would Press Japan | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/troy-city-hall-burned-fire-captain-loses-life-in-260000-blaze.html | TROY CITY HALL BURNED; Fire Captain Loses Life in $260,000 Blaze | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/french-lane-turf-writer-member-of-chicago-tribune-staff-17-years.html | FRENCH LANE; Turf Writer Member of Chicago Tribune Staff 17 Years | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/architects-oppose-meddling-by-state-parley-here-favors-move-for.html | ARCHITECTS OPPOSE MEDDLING BY STATE; Parley Here Favors Move for Amendment Limiting It to 'Governmental Functions' SEES INDUSTRY WEAKENED Aid of Other Groups Urged in Requiring State to Buy From Private Enterprise | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/3-milk-drivers-get-fire-hero-medals-mcelligott-awards-honors-to-men.html | 3 MILK DRIVERS GET FIRE HERO MEDALS; McElligott Awards Honors to Men Who Discovered Blazes and Made Rescues | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/gov-lehmans-address-on-state-finances-at-rochester-takes-pride-in.html | Gov. Lehman's Address on State Finances at Rochester; Takes 'Pride" in His Budget Says Dewey Does Not Know Facts Handling of Deficit Outlined Figures on State Finances $41,000,000 Deficit Cut in '36 Asserts Tax Rise Was Avoided Balance Sheet Discussed Denies Dewey Debt Statement Criticizes Rival's "Mistake" | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/chaing-sees-gains-in-every-retreat-chinese-leader-says-further.html | CHAING SEES GAINS IN EVERY RETREAT; Chinese Leader Says Further Japanese Advances Inland Will Hasten His Victory FOES GO ON UP YANGTZE American Child Is Killed in Air Raid by Invaders--Defenders Attack Near Canton Chinese Leaders in Session Bomb Kills American Child Hankow Chinese Evicted Safety of Chinese Pledged Chinese Attack Near Canton Japanese Continue Advance | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/vanderbilt-estate-must-pay-added-tax-surrogates-ruling-making-total.html | VANDERBILT ESTATE MUST PAY ADDED TAX; Surrogate's Ruling, Making Total Levy $1,212,509, Is Upheld | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/deals-in-new-jersey-155acre-farm-in-sussex-county-in-new-hands.html | DEALS IN NEW JERSEY; 155-Acre Farm in Sussex County in New Hands | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wool-market-steady-prices-well-held-and-prices-favor-the-seller.html | WOOL MARKET STEADY; Prices Well Held and Prices Favor the Seller | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/west-side-houses-leased-property-on-88th-st-will-be-made-into.html | WEST SIDE HOUSES LEASED; Property on 88th St. Will Be Made Into Apartments | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/farm-coops-had-gain-of-14-in-the-last-year.html | Farm Co-ops Had Gain Of 14% in the Last Year | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/so-carolina-ties-villanova-6-to-6-howlett-to-bukowski-pass-in-end.html | SO. CAROLINA TIES VILLANOVA, 6 TO 6; Howlett to Bukowski Pass in End Zone Gives Wildcats Their Touchdown CLARY PLUNGES FOR TALLY Drives Through Tackle After His Toss to Grygo Puts Ball in Scoring Spot | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/riverdale-house-soldd-building-concern-disposes-of-eightroom.html | RIVERDALE HOUSE SOLDD; Building Concern Disposes of Eight-Room Dwelling | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/2-u-s-vessels-to-quit-gibraltar.html | 2 U. S. Vessels to Quit Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rfcnote-allotments-most-of-series-k-issue-turned-in-for-series-p.html | RFC-NOTE ALLOTMENTS; Most of Series K Issue Turned in for Series P Obligations | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/spur-to-reich-air-arming-seen-in-shift-of-general.html | Spur to Reich Air Arming Seen in Shift of General | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/woman-91-man-83-to-wed.html | Woman, 91, Man, 83, to Wed | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/inquiry-is-ordered-in-chilean-election-but-rights-charge-of.html | INQUIRY IS ORDERED IN CHILEAN ELECTION; But Right's Charge of Violence Is Unlikely to Affect Result | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/25-business-rise-in-spring-predicted-h-g-parker-tells-jersey.html | 25% BUSINESS RISE IN SPRING PREDICTED; H. G. Parker Tells Jersey Bankers Outlook Is Promising | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/women-honor-mrs-dewey.html | Women Honor Mrs. Dewey | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wholesale-trade-off-volume-declined-13-for-2500-concerns-last-month.html | WHOLESALE TRADE OFF; Volume Declined 13% for 2,500 Concerns Last Month | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/college-football-games-scheduled-for-today.html | College Football Games Scheduled for Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/chain-drug-sales-off-44.html | Chain Drug Sales Off 4.4% | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/old-69th-to-honor-mccoy.html | Old 69th to Honor McCoy | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/giroplane-experts-call-future-rosy-say-technical-gains-insure.html | GIROPLANE EXPERTS CALL FUTURE ROSY.; Say Technical Gains Insure Success Predicted at the First Experiments COMMUTING IS FORECAST Speaker at Philadelphia Says Fliers Will Travel Daily to Wall St. From Westchester Plane Mishaps Are Cited Commuter Service Here Predicted | True | From a Staff Correspondent | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/veterans-toaid-barton-independent-league-is-formed-in-17th-congress.html | VETERANS TO-AID BARTON; Independent League Is Formed in 17th Congress District | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/elizabeth-musgrave-honored.html | Elizabeth Musgrave Honored | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fred-kohler-actor-dies-in-his-sleep-veteran-bad-man-of-films-had.html | FRED KOHLER, ACTOR, DIES IN HIS SLEEP; Veteran 'Bad Man' of Films Had Played in Many Pictures | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/ambers-stops-halaiko-former-champion-wins-in-third-round-at.html | AMBERS STOPS HALAIKO; Former Champion Wins in Third Round at Syracuse | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mrs-frederick-l-brown-wife-of-retired-life-insurance-executive-dies.html | MRS. FREDERICK L. BROWN; Wife of Retired Life Insurance Executive Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/the-screen-at-the-modern-playhouse-at-the-86th-street-casino-at-the.html | THE SCREEN; At the Modern Playhouse At the 86th Street Casino At the Teatro Latino Marionette Shows Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/outlook-brighter-mussolini-holds-he-tells-huge-crowd-patch-of-blue.html | OUTLOOK BRIGHTER, MUSSOLINI HOLDS; He Tells Huge Crowd Patch of Blue on Political Horizon Is Growing Larger RIBBENTROP HAS BUSY DAY Confers on German-Italian Differences on Hungary--Czechs Push Arbitration Ciano Reports to Mussolini Danger to Axis Discounted Czechs Hand Over Reply Hungary to Reply Today Rumanian Press Indignant | True | By Arnaldo Cortesstwireless To the New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/capital-game-off-till-today.html | Capital Game Off Till Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/transactions-on-outoftown-exchanges-boston-chicago-baltimore.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON CHICAGO BALTIMORE TORONTO PITTSBURGH MONTREAL DETROIT TORONTO CURB TORONTO PHILADELPHIA TORONTO SAN FRANCISCO MONTREAL CURB ST. LOUIS TORONTO CLEVELAND LOS ANGELES SAN FRANCISCO SALT LAKE CITY | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/deciding-on-national-forest-for-camp-fire-girls.html | DECIDING ON NATIONAL FOREST FOR CAMP FIRE GIRLS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wesley-knocks-out-raymond.html | Wesley Knocks Out Raymond | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/planes-for-spain-start-u-s-inquiry-canada-also-investigating-report.html | PLANES FOR SPAIN START U. S. INQUIRY; Canada Also Investigating Report Loyalists Got Craft Ostensibly for Turkey MOTORS WERE BUILT HERE Export Licenses Revoked When Turks Stated Documents of Buyer Were Forged Arbitrariness Charged to U. S. Gives "Facts" in Second Case | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/utilitys-units-split-milwaukee-electric-separates-power-and.html | UTILITY'S UNITS SPLIT; Milwaukee Electric Separates Power and Transportation | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/standley-to-take-fair-post-again-will-leave-monday-but-return-to.html | STANDLEY TO TAKE FAIR POST AGAIN; Will Leave Monday but Return to Job in Spring at Urgent Request of Whalen OTHER CHANGES RUMORED Officials Refuse to Confirm or Deny That 3 Executives Have Resigned | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/expects-rail-pay-report-roosevelt-to-get-data-today-from.html | EXPECTS RAIL PAY REPORT; Roosevelt to Get Data Today From Fact-Finding Board | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/son-to-mrs-frank-h-heiss.html | Son to Mrs. Frank H. Heiss | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rebeca-trucco-engaged-chilean-envoys-daughter-is-fiancee-of-robert.html | REBECA TRUCCO ENGAGED; Chilean Envoy's Daughter Is Fiancee of Robert Knowlton | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/two-stakes-listed-on-todays-final-card-at-empire-city-roguish-girl.html | Two Stakes Listed on Today's Final Card at Empire City; ROGUISH GIRL TOPS FIELD IN SCARSDALE To Face Liberty Flight and Three Others--Smart Crack Choice in Juvenile Test COUNT ELEVEN TRIUMPHS Longden Rides Him to a Four* Length Victory--Nitro Is Second to the Wire Mythical King a Contender Winner Goes from 9-5 to 3-2 | True | By Bryan Field | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/reports-to-employes-associated-gas-and-electric-says-taxes-wiped.html | REPORTS TO EMPLOYES; Associated Gas and Electric Says Taxes Wiped Out Gains | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/trade-commission-cases-two-concerns-stipulate-with-ftc-on-certain.html | TRADE COMMISSION CASES; Two Concerns Stipulate With FTC on Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/freshmen-winners-in-brooklyn-rush-long-island-university-tests.html | FRESHMEN WINNERS IN BROOKLYN RUSH; Long Island University Tests Marked by 'Foul' Play | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/queens-heart-to-lie-in-urn.html | Queen's Heart to Lie in Urn | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/harvard-j-v-in-front-triumphs-over-princeton-196-on-cambridge.html | HARVARD J. V. IN FRONT; Triumphs Over Princeton, 19-6, on Cambridge Gridiron | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/campbell-made-reos-president.html | Campbell Made Reo's President | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/dewey-twits-rival-on-aid-to-farmers-governor-takes-a-bow-for.html | DEWEY TWITS RIVAL ON AID TO FARMERS; Governor 'Takes a Bow' for Republican Laws While Roads 'Go to Pot,' He Says Points to National Farm Income DEWEY TWITS RIVAL ON AID TO FARMERS Asserts Democrats 'Forgot Roads' Overflow Crowd at Meeting Dewey Cheered at Stops WESTCHESTER RALLY TODAY Dewey and Other Republicans to Speak in White Plains | True | From a Staff Correspondent | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/john-e-phelan-retired-head-of-construction-department-of-kroger-co.html | JOHN E. PHELAN; Retired Head of Construction Department of Kroger Co. | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/bid-to-fordham-studied-coast-seeks-santa-clara-game-to-aid.html | BID TO FORDHAM STUDIED; Coast Seeks Santa Clara Game to Aid Charities Jan. 1 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/plans-for-buildings-filed-by-architects-more-dwellings-planned-in.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; More Dwellings Planned in Brooklyn and Queens | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/canadian-singers-give-concert-here-choir-of-50-voices-led-by.html | CANADIAN SINGERS GIVE CONCERT HERE; Choir of 50 Voices, Led by Frederick Lord, Impresses Town Hall Audience A VARIETY OF SONGS HEARD ' Descend, Ye Nine,' One of the Program Features--'Echo Song' Also Pleases | True | By Noel Straus | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/government-opens-suit-on-milk-order-bureau-names-3-handlers-of.html | GOVERNMENT OPENS SUIT ON MILK ORDER; Bureau Names 3 Handlers of Supply Here in Action to Enforce Marketing Rule COURT TEST ANTICIPATED Cooperative. Groups Charged With Failure to Pay $25,000 to Settlement Fund | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/liu-to-vote-on-football.html | L.I.U. to Vote on Football | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/adds-to-fleet-of-trolleybuses.html | Adds to Fleet of Trolley-Buses | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/foreign-bank-plans-to-open-agency-here-announcement-made-here-for.html | FOREIGN BANK PLANS TO OPEN AGENCY HERE; Announcement Made Here for Anglo-Czechoslovak Unit | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/georgetown-wins-from-temple-130-alert-play-leads-to-pair-of.html | GEORGETOWN WINS FROM TEMPLE, 13-0; Alert Play Leads to Pair of Second-Half Touchdowns--Hoyas Keep Slate Clean MELLENDECK GOES OVER Counts After Fullilove Takes Deflected Pass--Gheeas Runs 13 Yards to Score | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/coaches-predict-struggle-in-bowl-blaik-expects-yale-to-press.html | COACHES PREDICT STRUGGLE IN BOWL; Blaik Expects Yale to Press Dartmouth Team--Crowd May Reach 71,000 RECORDS OF THE TEAMS Blaik Expects Yale to Press Dartmouth Team--Crowd May Reach 71,000 RECORDS OF THE TEAMS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/failure-of-a-purge-seen-voters-unit-head-says-farley-backed-down-in.html | FAILURE OF A 'PURGE' SEEN; Voters' Unit Head Says Farley 'Backed Down' in Suit | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/czechs-celebrate-republics-birthday-reactionary-efforts-fail-to-bar.html | CZECHS CELEBRATE REPUBLIC'S BIRTHDAY; Reactionary Efforts Fail to Bar Holiday--New Party Formed | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/furniture-dip-narrows-drop-from-37-in-third-quarter-is-shortened.html | FURNITURE DIP NARROWS; Drop From '37 in Third Quarter Is Shortened | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/oconnor-funds-listed-830115-received-677384-spent-says-treasurer.html | O'CONNOR FUNDS LISTED; $8,301.15 Received, $6,773.84 Spent, Says Treasurer | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/divorces-philip-m-plant-wife-gets-decree-at-bridgeport-after.html | DIVORCES PHILIP M. PLANT; Wife Gets Decree at Bridgeport After 18-Month Litigation | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/batista-accepts-bid-to-washington-rites-cubans-hope-trade-pact-will.html | Batista Accepts Bid to Washington Rites; Cubans Hope Trade Pact Will Be Modified | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fw-frost-dies-exrail-official-served-as-vice-president-of.html | F.W. FROST DIES; EX-RAIL OFFICIAL; Served as Vice President of Pittsburgh, Shawmut and Northern Lines MANHATTAN LIFE OFFICER Cuban Land and Steamship Co. Head Was an Attorney and Trustee of Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/harvard-runners-score-defeat-holy-cross-team-2139crusader-freshmen.html | HARVARD RUNNERS SCORE; Defeat Holy Cross Team, 21-39--Crusader Freshmen Win | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/to-report-on-cathedral-fund.html | To Report on Cathedral Fund | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/says-lehmans-deeds-back-civil-service-reform-group-secretary.html | SAYS LEHMAN'S DEEDS BACK CIVIL SERVICE; Reform Group Secretary Commends Governor's Record | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Thomas F. Burchill | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/henry-clay-rood-jr.html | HENRY CLAY ROOD JR. | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/promoted-by-canadian-national.html | Promoted by Canadian National | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/germany-deports-jews-to-poland-seizes-thousands-police-carry-out.html | GERMANY DEPORTS JEWS TO POLAND; SEIZES THOUSANDS; Police Carry Out Nation-Wide Raids on Basis of Warsaw Passport Validizing Law POLES REPORT SOLUTION Britain Speeds Aid to Refugees-- Decides to Open Palestine--Gives Visas to Ex-Sudetens Reich Begins Deportations Total Put as High as 18,000 Reich Explains Action GERMANY DEPORTS JEWS TO POLAND Negotiations Are Begun Berlin Raids Begin at 5 A. M. Jews Plead at U. S. Consulate 4,000 Arrested in Vienna Energetic" Action by Warsaw | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/margaret-palmer-becomes-a-bride-alumna-of-smith-college-is-wed-to.html | MARGARET PALMER BECOMES A BRIDE; Alumna of Smith College Is Wed to Charles Duncan at New,Rochelle | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/stocks-in-berlin-london-and-paris-reich-shippings-and-colonial.html | STOCKS IN BERLIN, LONDON AND PARIS; Reich Shippings and Colonial Industries Boom on Reports of Regaining Possessions. BRITISH MARKETS UNEASY Disturbance of City's Traders Grows--French Quiet on Eve of Four-Day Holiday Britons More Uneasy French Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/womens-press-club-to-meet.html | Women's Press Club to Meet | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/predict-an-accord-on-state-medicine-health-experts-voice-belief.html | PREDICT AN ACCORD ON STATE MEDICINE; Health Experts Voice Belief Organized Practitioners Will Revise Their Stand CITE CAUTION OF PROGRAM Duty of Government Likened to That in Educational Field-- Sessions Are Ended Caution in Program Cited Dr. Godfrey Gives Views Points to "Teaching Job" | True | By Hugh O'ConnorSpecial To the New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/municipal-loans-lower-next-week-new-financing-by-one-state-and-94.html | MUNICIPAL LOANS LOWER NEXT WEEK; New Financing by One State and 94 Municipalities Will Total $15,608,450 $34,910,520 WEEK BEFORE Offerings to Include $5,000,000 of Massachusetts Bonds and $1,000,000 Greenville, S. C. OTHER MUNICIPAL LOANS Carlisle, Pa. Minneapolis, Minn. Honolulu, Hawaii Province of Quebec | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/armynotre-dame-lineup-army-notre-dame.html | Army-Notre Dame Line-Up; ARMY NOTRE DAME | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/extends-yonkers-flower-show.html | Extends Yonkers Flower Show | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/elinor-engler-married-bride-of-william-w-hibberd-in-south-orange.html | ELINOR ENGLER MARRIED; Bride of William W. Hibberd in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/f-w-vanderbilt-aids-yale-his-will-assures-erection-of-another.html | F. W. VANDERBILT AIDS YALE; His Will Assures Erection of Another Residence Hall | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/traffic-cases-pass-150000.html | Traffic Cases Pass 150,000 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/north-beach-airport.html | NORTH BEACH AIRPORT | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/member-trading-follows-trend-102144-shares-bought-on-balance-on.html | MEMBER TRADING FOLLOWS TREND; 102,144 Shares Bought on Balance on Stock Exchange in Week Ended Oct. 8 DEALS 20.42% OF TOTAL Brokers on Curb Did 19.38% of Volume, Against 21.38% in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/advertising-news-and-notes-movies-to-mark-jubilee-attention-to-copy.html | Advertising News and Notes; Movies to Mark Jubilee Attention to Copy Studied General Electric in Drive Scotch Drive Is Increased To Promote Three Films Champagne Policy Assailed Campaign Promotes Cordials Account Personnel Notes Kellogg Opens New Drive Ford English Drive Starts | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/reich-drops-british-visas-germany-decides-to-encourage-tourist.html | REICH DROPS BRITISH VISAS; Germany Decides to Encourage Tourist Traffic | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mundelein-sails-today-cardnal-will-report-to-pope-on-eucharistic.html | MUNDELEIN SAILS TODAY; Cardnal Will Report to Pope on Eucharistic Congress | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/britain-speeds-up-help-to-refugees-decides-to-open-palestine-to.html | BRITAIN SPEEDS UP HELP TO REFUGEES; Decides to Open Palestine to Much Larger Number and Lends Aid to Ex-Sudetens GIVES VISAS TO HOUNDED Dominions Agree to Assist in Taking Immigrants--Deal With Reich Is Sought To Open Palestine Immigration Threatened by Nazis Plan for German Refugees Wants Property Concession Germany Twice Paid | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATONAL DISCIPLES JEWISH LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/house-of-bishops-meets-wednesday-protestant-episcopal-body-will-act.html | HOUSE OF BISHOPS MEETS WEDNESDAY; Protestant Episcopal Body Will Act on Resignation of 10 Members at Memphis MASS OF KOLPING SOCIETY Archbishop Rummel Will Be Celebrant Here on Group's Golden Jubilee Nov. 6 Kolping Society Jubilee Institute of Jewish Studies Dr. Spencer Returning Bowery Y. M. C. A. Birthday Stewardship Convention Communion Breakfast Religion and Culture | True | By Rachel K. M'Dowell | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/majors-to-meet-dec-13-officials-of-both-leagues-to-gather-at.html | MAJORS TO MEET DEC. 13; Officials of Both Leagues to Gather at Waldorf-Astoria | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wind-beats-army-jayvees-blows-punted-ball-over-goal-and-yale-wins.html | WIND BEATS ARMY JAYVEES; Blows Punted Ball Over Goal and Yale Wins, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/truck-subsidiary-urged-for-roads-committee-of-i-b-a-would-create-a.html | TRUCK SUBSIDIARY URGED FOR ROADS; Committee of I. B. A. Would Create a Central Body for All Rail Carriers RANKING TO BE PUBLICIZED Program of Activities in the Investment Field Includes an Essay Competition For Greater Flexibility Enlistment of Groups Report on Taxation TRUCK SUBSIDIARY URGED FOR ROADS Essay Contest Authorized | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mexican-oil-deal-hurts-americans-barter-with-italy-helps-forrr-new.html | MEXICAN OIL DEAL HURTS AMERICANS; Barter With Italy Helps Forrr New Trade System on Import of Finished Products U. S. IS ASSAILED IN PRESS Nazi and Fascist Governments Can Shut Out Competition by Absorbing Output Pessimism Observed U. S. Influence Reduced Go Slow" at Copper Mine | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mass-for-cardinal-hayes-today.html | Mass for Cardinal Hayes Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/move-into-a-p-building-all-rockefeller-center-bureaus-to.html | MOVE INTO A. P. BUILDING; All Rockefeller Center Bureaus to Concentrate in New Unit | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/north-carolina-debt-cut-85565346-paid-since-1927-or-average-of.html | NORTH CAROLINA DEBT CUT; $85,565,346 Paid Since 1927, or Average of $7,776,667 a Year | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/oconnor-charges-sifted-wpa-office-here-ordered-to-act-on-reports-of.html | O'CONNOR CHARGES SIFTED; WPA Office Here Ordered to Act on Reports of Coercion | True | Special to THE NEW YORK TIES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/jersey-bridge-to-be-closed.html | Jersey Bridge to Be Closed | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mutual-life-elects-davison.html | Mutual Life Elects Davison | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/son-and-bride-fast-to-get-fathers-funds-for-china.html | Son and Bride Fast to Get Father's Funds for China | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/deaths.html | Deaths | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/st-bonaventure-scores-conquers-daviselkins-eleven-in-hard-game-20.html | ST. BONAVENTURE SCORES; Conquers Davis-Elkins Eleven in Hard Game, 20 to 13 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/jersey-hunt-cup-draws-6-entries-race-today-likely-to-decide-1938.html | JERSEY HUNT CUP DRAWS 6 ENTRIES; Race Today Likely to Decide 1938 Timber-Topping Title-- Coq Bruyere in Field | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/events-today.html | EVENTS TODAY | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/a-m-for-hungary.html | A. M. FOR HUNGARY | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/to-fix-chaco-boundary-mixed-board-named-to-mark-bolivianparaguayan.html | TO FIX CHACO BOUNDARY; Mixed Board Named to Mark Bolivian-Paraguayan Line | True | Special Cable to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/friedsam-lawyers-escape-tax.html | Friedsam Lawyers Escape Tax | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/cotillion-feature-of-velvet-ball-scenes-from-court-of-louis-xiv.html | COTILLION FEATURE OF VELVET BALL; Scenes From Court of Louis XIV Enacted at Charity Event in the Waldorf DEBUTANTES AID IN DANCE Peter Arno Serves in Role of King, With Mrs. George U. Harris as the Queen Event Opens at 9 P. M. New Steps in Cotillion Velvet Gowns Auctioned Debutantes Are Listed | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/abraham-l-oertel.html | ABRAHAM L. OERTEL | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/james-j-loftis-utica-business-man-who-ran-for-congress-in-1930-dies.html | JAMES J. LOFTIS; Utica Business Man, Who Ran for Congress in 1930, Dies | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/tradition-of-tight-games-rules-armynotre-dame-silver-jubilee.html | Tradition of Tight Games Rules Army-Notre Dame Silver Jubilee; Hoosiers Are Slightly Favored in City's Big Contest Today—Football and Military Spectacle to Draw 80,000 to Stadium Scored on by Two Foes Series Rich in Tradition Both Teams in Suburbs Notre Dame on Rebound RECORDS OF THE TEAMS | True | By William D. Richardson | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/joseph-henry-dillon.html | JOSEPH HENRY DILLON | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/sports-of-the-times-stuffing-the-ballot-box-seeing-red-all-at-sea.html | Sports of the Times; Stuffing the Ballot Box Seeing Red All at Sea | True | By John Kieran | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/canadian-imports-drop-september-total-56411727-against-70240465.html | CANADIAN IMPORTS DROP; September Total $56,411,727, Against $70,240,465 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/miss-brenda-frazier-is-luncheon-hostess-others-entertaining-here.html | MISS BRENDA FRAZIER IS LUNCHEON HOSTESS; Others Entertaining Here Include Mrs. James Norman Hill | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/n-y-a-c-wins-at-squash-class-c-team-tops-harvard-club-by-32other.html | N. Y. A. C. WINS AT SQUASH; Class C Team Tops Harvard Club by 3-2--Other Results | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/james-w-lewis.html | JAMES W. LEWIS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/topics-in-wall-street-utility-construction-the-presidential-report.html | TOPICS IN WALL STREET; Utility Construction The Presidential Report Pitched Battle Capital Market Adding to the Legal List | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/harvard-slight-choice-to-repeat-over-princeton-in-ancient-series.html | Harvard Slight Choice to Repeat Over Princeton in Ancient Series; Threat of Rain and Resultant Handicap to Deceptive Attack Only Crimson Worry--Dixon Looms as Tiger Quarter The Probable Line-Up HARVARD SUBSTITUTES PRINCETON SUBSTITUTES Squads Follow Routine Boston Hotels Crowded Weather Causes Worry RECORDS OF THE TEAMS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/gardner-quits-g-e-board-director-43-years-will-be-succeeded-by-son.html | GARDNER QUITS G. E. BOARD; Director 43 Years Will Be Succeeded by Son | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/highgeared-fordham-and-pitt-attacks-seem-certain-to-shatter-zero.html | High-Geared Fordham and Pitt Attacks Seem Certain to Shatter Zero Streak; PITT WILL STAKE RIGHT TO TOP RANK Fordham a Feared Obstacle to Team Hailed as One of Best in Game's History 75,867 TO SEE ACE BACKS Favored Panther at Peak for Determined Ram Today in Scoreless Series Accent on Attack Raskowski Not at Par Injury No Cause for Alarm ACE BALL CARRIERS IN TODAY'S BATTLE BETWEEN THE PANTHER AND RAM | True | By Arthur J. Daleyspecial To the New York Times. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/womans-bagpunching-upheld.html | Woman's Bag-Punching Upheld | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/yale-lightweights-lose-bow-to-princeton-150pound-team-at-new-haven.html | YALE LIGHTWEIGHTS LOSE; Bow to Princeton 150-Pound Team at New Haven, 19-13 | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/british-labor-party-opposes-conscription-urges-trade-expansion-with.html | British Labor Party Opposes Conscription; Urges Trade Expansion With 'Friendly States' | True | Wireless to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/new-distributing-firm-formed.html | New Distributing Firm Formed | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fair-aides-to-begin-lessons-in-deiction-expert-to-give-first-course.html | FAIR AIDES TO BEGIN LESSONS IN DEICTION; Expert to Give First Course in Correct Speech to Guards and Others Today | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/awards-textile-contracts.html | Awards Textile Contracts | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/a-i-c-p-names-4-managers.html | A. I. C. P. Names 4 Managers | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fire-record.html | Fire Record | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/realty-financing.html | REALTY FINANCING | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/rev-leslie-sprague-retired-minister-69-expert-on-campaigns-to-raise.html | REV. LESLIE SPRAGUE, RETIRED MINISTER, 69; Expert on Campaigns to Raise Funds for Institutions Dies | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/praise-austrian-cardinal-american-catholic-bishops-send-message-of.html | PRAISE AUSTRIAN CARDINAL; American Catholic Bishops Send Message of Sympathy | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/stalin-orders-more-care-in-recordflight-efforts.html | Stalin Orders More Care In Record-Flight Efforts | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/adelphi-ties-st-pauls-team-66-pass-plays-bringing-both-tallies.html | Adelphi Ties St. Paul's Team, 6-6, Pass Plays Bringing Both Tallies; LaFleur Scores for Garden City Eleven in Third Period--Herzog Dashes 50 Yards to Register in Fourth--Riverdale Wins Barnard 13, Woodmere 0 Horace Mann 27, Columbia Fr. B. 7 | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/tide-floods-west-wildwood.html | Tide Floods West Wildwood | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/cheshire-beaten-by-columbia-cubs-lion-yearlings-triumph-60-at-baker.html | CHESHIRE BEATEN BY COLUMBIA CUBS; Lion Yearlings Triumph, 6-0, at Baker Field for Second Success of Campaign WILL SCORES TOUCHDOWN Takes Lateral From Makofski and Races 20 Yards to the Goal in First Quarter Morristown 20, Carteret 6 Babylon 7, Northport 0 | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/penn-150s-play-00-tie.html | Penn 150s Play 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/petrushka-offered-by-the-ballet-russe-initial-performance-of-work.html | PETRUSHKA' OFFERED BY THE BALLET RUSSE; Initial Performance of Work This Season at Metropolitan | True | By John Martin | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/bermuda-wants-monarchs-visit.html | Bermuda Wants Monarchs' Visit | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/southern-orders-express-cars.html | Southern Orders Express Cars | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/joe-turnesa-team-gains-golf-honors-rockville-pro-and-cassella-annex.html | JOE TURNESA TEAM GAINS GOLF HONORS; Rockville Pro and Cassella Annex Foursome Prize at the Fairview Club TRIUMPH BY ONE STROKE Card 149 to Beat Ford and Mike Turnesa--Miss Irwin Scores in New Jersey Glen Ridge Star Cards 82 | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/retiring-sergeant-to-be-honored.html | Retiring Sergeant to Be Honored | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/jaspers-shift-backfield-kopicki-spisak-wysocki-and-gerek-to-face.html | JASPERS SHIFT BACKFIELD; Kopicki, Spisak, Wysocki and Gerek to Face Canisius | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/27000000-gold-arrives-from-england-25000000-is-shipped-by-foreign.html | $27,000,000 Gold Arrives From England; $25,000,000 Is Shipped by Foreign Funds | True |  | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/frank-h-dudley.html | FRANK H. DUDLEY | True | Special to THE NEW YORK TIMES. | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/brokerdealers-register-sec-reports-on-applications-received-from.html | BROKER-DEALERS REGISTER; SEC Reports on Applications Received From New York | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/contemporary-art-on-view-next-week-whitney-museum-to-open-its.html | CONTEMPORARY ART ON VIEW NEXT WEEK; Whitney Museum to Open Its Annual Show Wednesday--16 States Represented 109 PAINTERS TO EXHIBIT Non-Jury Method of Selection Retained--26 New Names Included in List List of Exhibitors Artist Veterans Organize | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/aulickjohnson-cup-awarded-at-columbia-zeta-beta-tau-leads-in.html | AULICK-JOHNSON CUP AWARDED AT COLUMBIA; Zeta Beta Tau Leads in Scholarship and Other Fields | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hershey-reports-1355980-profits-statement-for-quarter-ended-sept-30.html | HERSHEY REPORTS $1,355,980 PROFITS; Statement for Quarter Ended Sept. 30 Gives Earnings of $1.61 on Common Stock 9 MONTHS NET $3,556,440 Equal to $3.71 a Common Share After Dividends on the $4 Preferred Issue CURTISS-WRIGHT REPORT OTHER CORPORATE REPORTS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/foreign-capital-in-our-market.html | FOREIGN CAPITAL IN OUR MARKET | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/gradual-removal-of-mortgage-moratorium-urged-by-experts-of-20th.html | Gradual Removal of Mortgage Moratorium Urged by Experts of 20th Century Fund | True | By Lee E. Cooper | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/2-church-groups-take-unity-step-episcopal-and-presbyterian.html | 2 CHURCH GROUPS TAKE UNITY STEP; Episcopal and Presbyterian Commissions Agree on a Platform for Merger HARMONY MARKS SESSION Concordat Speedily Arrived At--Proposals Will Be Put Before National Bodies First Such Step in 50 Years National Assemblies to Act | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/tenements-sold-in-two-city-areas-house-at-145-madison-st-conveyed.html | TENEMENTS SOLD IN TWO CITY AREAS; House at 145 Madison St., Conveyed by Bank, to Be Altered by Buyer 2D AVE. FLATS ARE TRADED Parcel Near East 72d St. in Deal--Other Transactions in Manhattan Realty | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/wins-republican-speech-test.html | Wins Republican Speech Test | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/treasury-award-here.html | Treasury Award Here | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lehman-explains-states-finances-to-guide-dewey-governor-turns.html | LEHMAN EXPLAINS STATE'S FINANCES TO 'GUIDE' DEWEY; Governor Turns Speech at Rochester Into 'Lesson' on How He 'Balanced Budget' PAID OFF DEFICIT IN CASH! Funded Debt Has Risen 63 Millions, Not 200, He Says--People 'Voted' Bond Issues Wants Dewey "to Understand" LEHMAN 'EXPLAINS' STATE'S FINANCES We Have Dealt in Cash." Cites Low Interest Paid by State Wagner Warns Against Critics Two Meetings Are Canceled | True | From a Staff Correspondent | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/mechanical-delivery-planned-by-postal-telegraph-trustee-cites-labor.html | MECHANICAL DELIVERY PLANNED BY POSTAL; Telegraph Trustee Cites Labor Costs at Hearing | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/oconnor-is-sued-to-bar-use-of-word-democrat.html | O'Connor Is Sued to Bar Use of Word 'Democrat' | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/business-world-commercial-paper-trade-here-improves-slightly-shirt.html | Business World; COMMERCIAL PAPER Trade Here Improves Slightly Shirt Deliveries Held Up Paper Rate Continues Rise Seek Furniture Replacements Dinnerware Reordered Here Yarns Advanced Further Early Millinery Buying Asked Glass Gains Well Maintained Gray Goods Bids Still Fail | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/andrews-changes-store-ruling.html | Andrews Changes Store Ruling | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fordham-harriers-lose-pitt-gets-perfect-score-1540-in-run-on-home.html | FORDHAM HARRIERS LOSE; Pitt Gets Perfect Score, 15-40, in Run on Home Course | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/2-coffee-exchange-seats-sold.html | 2 Coffee Exchange Seats Sold | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/c-i-o-plans-contempt-action-if-hague-denies-rally-permits-test-due.html | C. I. O. Plans Contempt Action If Hague Denies Rally Permits; Test Due Quickly as Union Seeks Permit for Meeting and Veterans Prepare Protest--Clark to Sign Injunction Wednesday C.I.O. WARNS HAGUE ON RALLY PERMITS Injunction to Be Signed Ernst Ready to Raise Issue | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hamilton-to-begin-gymnasium.html | Hamilton to Begin Gymnasium | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/washington-link-to-hague-scored-barbour-sees-administration-willing.html | WASHINGTON 'LINK' TO HAGUE SCORED; Barbour Sees Administration 'Willing to Sell Rights in Jersey Down River' HE HAILS CLARK RULING Ely, However, Remains Silent on Decision and Terms His Opponent 'Reactionary' | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hunter-group-to-hold-dance.html | Hunter Group to Hold Dance | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/group-named-to-praft-counter-registration.html | Group Named to Praft Counter Registration | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/chinese-art-brings-5772.html | Chinese Art Brings $5,772 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/trapped-by-gold-notes-three-boys-on-spending-spree-seized-in-1400.html | TRAPPED BY GOLD NOTES; Three Boys on Spending Spree Seized in $1,400 Hold-Up | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/cotton-rate-dips-less-than-seasonally-printcloth-sales-small-yarns.html | Cotton Rate Dips Less Than Seasonally; Print-Cloth Sales Small; Yarns Active | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/new-haven-puts-loss-in-storm-at-3386000-passenger-revenues-in.html | NEW HAVEN PUTS LOSS IN STORM AT $3,386,000; Passenger Revenues in September 13.7% Below 1937 Month | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/dr-george-w-ogrady-head-of-bacteriological-center-at-rochester.html | DR. GEORGE W. O'GRADY; Head of Bacteriological Center at Rochester Stricken at 63 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/near-deliveries-of-cotton-advance-december-increases-premium-over.html | NEAR DELIVERIES OF COTTON ADVANCE; December Increases Premium Over October to 72 Points, Against 47 Early in Week SPOT PRICES IN SOUTH UP Average at the 10 Designated Markets Is 8.70c or 17 Points Above December Here | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/letters-to-the-times-concerning-the-campaign-qualifications-of.html | Letters to The Times; Concerning the Campaign Qualifications of Leading Candidates for Governor Are Discussed Favoring Mr. Dewey Reward for Service The Crime Situation Concerning the Budget Noise From New Jersey Disagreeing With Mr. Hoover His Views on Influence of Totalitarian States Are Disputed Senatorial Candidates In Praise of Broadway Showmen TAXCO | True | LEANDER H. HULL.HAROLD E. WILLMOTT.SAMUEL E. MARTIN.JAMES B. LUDLOW.BRONX CITIZEN.J. ANTHONY MARCUS.FABIAN FRANKLIN.WILLIAM D. YOUNG.MARY SMALL.SONIA RAIZISS. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/investor-acquires-queens-apartment-30suite-building-in-long-island.html | INVESTOR ACQUIRES QUEENS APARTMENT; 30-Suite Building in Long Island City Changes Hands | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/sports-today.html | Sports Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/warns-on-truck-permits-maltbie-reminds-operators-of-filings-due.html | WARNS ON TRUCK PERMITS; Maltbie Reminds Operators of Filings Due Today | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/thompson-must-pay-red-cross.html | Thompson Must Pay Red Cross | True | Special to THE NEW YORK TIMES. | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/8700000-saved-on-housing-here-drop-in-cost-from-the-original.html | $8,700,000 SAVED ON HOUSING HERE; Drop in Cost From the Original Estimates on 2 Projects Will Permit 8,000 Extra Rooms NEW DESIGNS CUT OUTLAY Experience in Red Hook Work Paves Way for Economical Queensbridge Designs | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/victims-of-munich.html | VICTIMS OF MUNICH | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/hits-at-gov-la-follette-rival-asks-grand-jury-to-act-on-alleged.html | HITS AT GOV. LA FOLLETTE; Rival Asks Grand Jury to Act on Alleged 'Misuse of Mails' | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/8cent-fare-protested-hudson-manhattan-asks-the-i-c-c-for-10cent.html | 8-CENT FARE PROTESTED; Hudson & Manhattan Asks the I. C. C. for 10-Cent Tariff | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/some-count-first-in-stretch-drive-denemark-racer-wins-by-half.html | SOME COUNT FIRST IN STRETCH DRIVE; Denemark Racer Wins by Half Length From Grass Cutter in Laurel Feature | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/stanley-w-bogert.html | STANLEY W. BOGERT | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/fire-in-marseille-peace-move-made-ousts-daladier-byford-and-union.html | FIRE IN MARSEILLE PEACE MOVE MADE OUSTS DALADIER BYFORD AND UNION; Blaze Sweeps Busy Street, Burns Hotel, Sends Party of Premier to Steamers Official Papers Rescued Congress Adjourned FIRE IN MARSEILLE OUSTS DALADIER Sprinkler Not Connected heavier Casualties Feared | True | Wireles to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/textile-plant-on-full-schedule.html | Textile Plant on Full Schedule | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/explains-trick-football-schmidt-tells-touchdown-club-deception-is.html | EXPLAINS TRICK FOOTBALL; Schmidt Tells Touchdown Club Deception Is Basis of Game | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/lodge-says-new-deal-is-now-reactionary-senator-in-jersey-talk-cites.html | LODGE SAYS NEW DEAL IS NOW 'REACTIONARY'; Senator, in Jersey Talk, Cites 'Hamstringing' of Legislation | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/news-of-wood-field-and-stream-new-brunswick-bears-waiting-warns-of.html | News of Wood, Field and Stream; New Brunswick Bears Waiting Warns of Foreign Birds Deer in Lake Placid Region | True | By Raymond R. Camp | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/gasoline-reduced-in-pittsburgh.html | Gasoline Reduced in Pittsburgh | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/miss-bianca-leale-married-in-chapel-becomes-bride-of-alexander-cerf.html | MISS BIANCA LEALE MARRIED IN CHAPEL; Becomes Bride of Alexander Cerf at St. Bartholomew's--Dr. Sargent Officiates HER SISTER MAID OF HONOR Misses Katherine Cerf and Ruth Palmly Attendants--Frederic Ward Best Man Thomas--Cooper | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/to-honor-bluenose-crew-lunenburg-plans-celebration-on-return-of.html | TO HONOR BLUENOSE CREW; Lunenburg Plans Celebration on Return of Schooner | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/jurists-wife-sees-customs-appraisal-mrs-lauer-present-at-office.html | JURIST'S WIFE SEES CUSTOMS APPRAISAL; Mrs. Lauer Present at Office When Agents Check Over Apparel Seized in Raid NO CHARGES PREFERRED Federal Authorities Also Say No Subpoenas Have Been Issued to Get Evidence Hardy Refuses to Comment Chaperau's Brother to Seek Bail | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/book-notes.html | BOOK NOTES | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/schools-to-avoid-branding-truants-new-system-devised-to-send-only.html | SCHOOLS TO AVOID BRANDING TRUANTS; New System Devised to Send Only Extreme Cases to the Probationary Institutions SPECIAL STUDY PROVIDED Rehabilitation in Regular Classrooms Is Undertaken Under Revised Policy | True | | C1B 392850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/empire-city-chart-laurel-entries-empire-city-entries-narranganselt.html | EMPIRE CITY CHART; Laurel Entries Empire City Entries Narranganselt Park Results Churchill Downs Entries Narrangansett Park Entries | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/republicans-list-419603-receipts-contributions-to-national.html | REPUBLICANS LIST $419,603 RECEIPTS; Contributions to National Committee Total 11,000 Since Sept. 1, Outlay $469,313 DEMOCRATS REPORT FUNDS Senatorial Campaign Group Received $28,750 Since Sept. 10 and Spent $24,187 Democrats Report $6,983 Balance O'Connor Received $2,795 O'Connor Received $2,795 | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/miss-liberty-52-has-a-birthday-party-large-cake-cut-at-exercises-at.html | Miss Liberty, 52, Has a Birthday Party; Large Cake Cut at Exercises at Statue | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/experts-to-discuss-trade-issues-here-3day-conference-on-foreign.html | EXPERTS TO DISCUSS TRADE ISSUES HERE; 3-Day Conference on Foreign Commerce to Open Monday With a Round-Table F. J. TAYLOR TO BE HEARD Thomas M. Woodward of U. S. Maritime Board Also to Speak--Freight to Be Studied | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/sons-of-italy-in-court-officers-deny-deferring-convention-to-avoid.html | SONS OF ITALY IN COURT; Officers Deny Deferring Convention to Avoid Jewish Issue | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/plots-in-bay-ridge-are-reported-sold-trading-in-vacant-land-marks.html | PLOTS IN BAY RIDGE ARE REPORTED SOLD; Trading in Vacant Land Marks Brooklyn Realty Deals | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/le-tourneau-names-galvin.html | Le Tourneau Names Galvin | True | | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/europe-munich-shocks-this-nation-into-old-armament-race-president.html | Europe; Munich Shocks This Nation Into Old Armament Race President Is Satisfied America Caught Napping Too | True | By Anne O'Hare McCormick | C1B 392850 |
| 1938-10-29 | 1938-10-29 | https://www.nytimes.com/1938/10/29/archives/notre-dame-ties-with-army-hailed-2500-attend-reunion-to-mark.html | NOTRE DAME TIES WITH ARMY HAILED; 2,500 Attend Reunion to Mark Twenty-fifth Anniversary of Football Relations FARLEY AMONG SPEAKERS With Father O'Hara He Acclaims Friendship Between the Two Institutions | True | | C1B 392850 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/japans-gains-doubtful-as-the-chinese-fight-on-effort-to-cash-in-on.html | JAPAN'S GAINS DOUBTFUL AS THE CHINESE FIGHT ON; Effort to Cash In on Victories Will Be Frustrated, It Is Thought, by Extended Guerrilla Warfare Valuable Time Lost Results of Victory Chinese Officials Wary No Real Occupation Role of the Communists WAR JUST STARTED" | True | By Nathaniel Peffer | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/clothiers-expand-buying-fear-of-price-advances-spurs-heavy.html | CLOTHIERS EXPAND BUYING; Fear of Price Advances Spurs Heavy Purchasing | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/borchers-denies-freedom-attack-german-consul-general-says-he-was.html | BORCHERS DENIES FREEDOM ATTACK; German Consul General Says He Was Misquoted in Report of Turn Hall Speech CONCILIATION INTENDED No Criticism of Institutions Here, He Asserts--Explains His Reference to Worship Letter Gives Translations The Free Press Issue | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dixon-captures-schoolboy-run-with-best-time-of-the-season-monroe.html | Dixon Captures Schoolboy Run With Best Time of the Season; Monroe Star Travels Two and a Half Miles in 11:31 at Van Cortlandt --Team Honors Go to Nott Terrace in N. Y. U. Event Finish Closest of Season Leg Fails Leader How the Leaders Finished | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/germany-demands-all-lost-colonies-return-as-a-whole-asked-by-gen.html | GERMANY DEMANDS 'ALL' LOST COLONIES; Return 'as a Whole' Asked by Gen. von Epp-He Rules Out Use of Force to Get Them Slandeness Assertions" Noted GERMANY DEMANDS 'ALL' LOST COLONIES Rules Out Use of Force Belong to Us by Right" Pirow Gets Support in Lisbon | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/union-conquers-c-c-n-y-three-harriers-run-dead-heat-in-19to36.html | UNION CONQUERS C. C. N. Y.; Three Harriers Run Dead Heat in 19-to-36 Triumph | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/corn-husking-puts-politics-in-shade-midwest-farmers-travel-200.html | CORN HUSKING PUTS POLITICS IN SHADE; Midwest Farmers Travel 200 Miles to a Meet to Watch Displays of Skill BUT MACHINERY IS THREAT Rise in Popularity Seeds and Machines | True | By Roland M. Jones | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/moravian-in-van-137-sets-back-susquehanna-eleven-on-frichtmans.html | MORAVIAN IN VAN, 13-7; Sets Back Susquehanna Eleven on Frichtman's Markers | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/idaho-takes-measure-of-montana-state-196.html | Idaho Takes Measure Of Montana State, 19-6 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/manhattan-parcels-offered.html | Manhattan Parcels Offered | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/deficiencies-seen-in-zoning-systems-survey-of-ordinances-in-force.html | DEFICIENCIES SEEN IN ZONING SYSTEMS; Survey of Ordinances in Force in Metropolitan Area Held to Show Lack of Harmony UNECONOMIC PLANS NOTED ' Less Restrictive Uses' Termed Overzoned--New Study and General Revision Urged Most Obvious Imperfection" Zoning Inconsistencies" Cited | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bank-is-modernized-east-river-savings-offices-on-broadway.html | BANK IS- MODERNIZED; East River Savings Offices on Broadway Redecorated | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/all-that-any-commuter-need-know-dailyexcept-sunday-or-what-every.html | All That Any Commuter Need Know; DAILY-EXCEPT SUNDAY. Or What Every Commuter Should Know. By Ed Streeter. Illustrated by Gluyas Williams. 144 pp. New York: Simon & Schuster. $1.25. | True | ROBERT VAN GELDER. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/housing-project-leased-straus-turns-over-buildings-to-atlantic-city.html | HOUSING PROJECT LEASED; Straus Turns Over Buildings to Atlantic City Authority | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/21-jewish-refugees-face-return-to-reich-mexico-firm-against.html | 21 JEWISH REFUGEES FACE RETURN TO REICH; Mexico Firm Against Admitting Them as Tourists | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/montclair-shows-way-teachers-college-eleven-sets-back-east.html | MONTCLAIR SHOWS WAY; Teachers College Eleven Sets Back East Stroudsburg, 7-0 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/island-gives-lindbergh-haven.html | ISLAND GIVES LINDBERGH HAVEN | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-myrdal-here-for-swedish-cause-professional-women-entertain.html | MRS MYRDAL HERE FOR SWEDISH CAUSE; Professional Women Entertain Today for Leader in Drive to Increase Birthrate LIGHT ON NATION'S 'CRISIS' World Federation Official Tells of Native Land's Experiment in Subsidizing Maternity Sweden's "Second Birth" | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/puritans-in-queen-elizabeths-england-the-marian-exiles.html | Puritans in Queen Elizabeth's England; THE MARIAN EXILES. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/sixtieth-anniversary-of-womans-exchange-to-be-celebrated-with-large.html | Sixtieth Anniversary of Woman's Exchange To Be Celebrated With Large Dinner Nov. 15 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vladeck-is-in-hospital.html | Vladeck is in Hospital | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/jakle-swarthmore-star-gets-all-of-his-teams-points-in-beating.html | JAKLE SWARTHMORE STAR; Gets All of His Team's Points in Beating Hamilton, 21-6 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pat-crown-dead-cudahy-kidnapper-excriminal-succumbs-in-the-harlem.html | PAT CROWN DEAD; CUDAHY KIDNAPPER; Ex-Criminal Succumbs in the Harlem Hospital at 79 After Suffering Heart Attack ONCE A TRAIN ROBBER Reformed After Acquittal in Abduction and Lectured on Evils of Lawbreaking Kidnapped Cudahy Heir Extortion Netted $25,000 Hard to Go Straight | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cancel-defense-talks-army-chiefs-adopt-silence-pending-roosevelt.html | CANCEL DEFENSE TALKS; Army Chiefs Adopt Silence Pending Roosevelt Restudy of Needs | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/motor-boating-and-cruising-squadron-has-newspaper-club-lists-dinner.html | Motor Boating and Cruising; Squadron Has Newspaper Club Lists Dinner Dance New British Trophy Plans Warns of Yacht Fires | True | By Clarence E. Lovejoy | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F. Rockwell | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/-military-events-top-horseshow-program-designed-to-carry-popular.html | " Military Events Top Horse-Show Program Designed to Carry Popular Appeal; EIGHT-DAY FIXTURE TO OPEN SATURDAY Garden Again Will Be Scene of Spirited Rivalry for Horse-Show Laurels ROYAL DRAGOONS ON LIST Ride by Canadians a Notable Feature--Six Army Teams in International Tests Mexico, Cuba Newcomers Carabineros Share Interest Roster of the Judges AMONG THOSE WHO WILL BE SEEN AT THE NATIONAL HORSE SHOW | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/another-caxias-coin-for-brazil.html | ANOTHER CAXIAS COIN FOR BRAZIL | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/concert-and-opera-an-orchestra-available-to-accompanyphiladelphia.html | CONCERT AND OPERA; An Orchestra Available to Accompany-- Philadelphia Lyric Troupe | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/reich-4year-plan-is-pushed-to-limit-burden-upon-german-system-of.html | REICH 4-YEAR PLAN IS PUSHED TO LIMIT; Burden Upon German System of Military Economics Is Becoming Much Greater Measures of Adjustment The Plan and Trade | True | By Otto D. Tolischuswireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/gossip-of-the-rialto-family-portrait-mr-cowards-new-show-to-be.html | GOSSIP OF THE RIALTO; ' Family Portrait'-- Mr. Coward's New Show to Be Called 'Set to Music' GOSSIP OF THE RIALTO | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/who-in-radio-is-liable-for-libel-mr-celler-to-propose-protective.html | WHO IN RADIO IS LIABLE FOR LIBEL?; Mr. Celler to Propose Protective Legislation For Broadcasters | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/germans-back-stoyadinovich.html | Germans Back Stoyadinovich | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/penn-holds-navy-to-scoreless-tie-makes-two-goalline-stands-in-last.html | PENN HOLDS NAVY TO SCORELESS TIE; Makes Two Goal-Line Stands in Last Quarter of Hard Battle Before 70,000 Reverse Fals to Click Penn's Two Final-Period Stands Feature 0-0 Deadlock With Navy Penn-Navy Statistics Receiving Errors Costly | True | By Louis Effratspecial to The New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/julian-gerard-jr-dinner-host.html | Julian Gerard Jr. Dinner Host | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/play-list-widened-at-pennsylvania-hotel-universe-will-open-expanded.html | PLAY LIST WIDENED AT PENNSYLVANIA; ' Hotel Universe' Will Open Expanded Program by New Dramatic Group FRESH TALENT IS SOUGHT Those Who Never Acted Will Be Enrolled for Parts in Winter Performances One-Act Plays Are Included Rehearsals Well Under Way | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cummings-appeals-for-earle-victory-pennsylvania-voters-are-told-to.html | CUMMINGS APPEALS FOR EARLE VICTORY; Pennsylvania Voters Are Told to Prevent Return to 'Industrial Barbarism' DEFENDS BIG PUBLIC DEBT Points to Increased Wealth of Nation--Urges Country to Endorse New Deal | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miss-lois-miller-betrothed-here-she-will-be-married-to-lieut-thomas.html | MISS LOIS MILLER BETROTHED HERE; She Will Be Married to Lieut. Thomas Charles Compton of 18th Field Artillery PLANS CHRISTMAS BRIDAL Granddaughter of Founder of Bank Made Her Debut in Canada and Brooklyn Safford--LAlley Straus-King | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/holy-cross-beats-colgate-by-210-bill-osmanski-leads-marches-of-82.html | HOLY CROSS BEATS COLGATE BY 21-0; Bill Osmanski Leads Marches of 82, 42 and 45 Yards for Touchdowns HOLY CROSS BEATS COLGATE BY 21-0 Raiders' Attack Crushed Gains Ground Regularly SUBSTITUTES | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/investment-trust-financing.html | Investment Trust Financing | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-be-continued-plays-musical.html | TO BE CONTINUED; PLAYS MUSICAL | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/oregon-republicans-swing-left-ickes-proposal-adopted.html | OREGON REPUBLICANS SWING LEFT; Ickes Proposal Adopted | True | By Richard L. Neuberger | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/princeton-defeated-267-in-first-harvard-triumph-macdonald-gets.html | Princeton Defeated, 26-7, In First Harvard Triumph; MacDonald Gets Three Touchdowns, Second on 74-Yard Romp--Harding Goes 47 for Score as 30,000 Look On HARVARD SUBDUES PRINCETON, 26 TO 7 Refuses to Admit Defeat Crimson Reaps Reward Harvard-Pirnceton Statistics Harvard Defends Will Casey Recovers Ball Harvard-Princeton Record | True | By Robert F. Kelleyspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/old-carmel-hotel-leased.html | Old Carmel Hotel Leased | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cynthia-j-dechert-engaged-to-marry-betrothal-to-henry-coolidge.html | CYNTHIA J. DECHERT ENGAGED TO MARRY; Betrothal to Henry Coolidge Adams Jr. of Bermuda Is Announced by Mother Hutchinson-Fort Trott--MacMillin | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/coat-inventories-reported-low.html | Coat Inventories Reported Low | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chicago-opera-opens-helen-jepson-tibbett-martinelli-in-major-roles.html | CHICAGO OPERA OPENS; Helen Jepson, Tibbett, Martinelli in Major Roles of 'Otello' | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/carroll-club-takes-field-hockey-match-scores-over-greenfield.html | CARROLL CLUB TAKES FIELD HOCKEY MATCH; Scores Over Greenfield, 5-1-Cosmopolitan Is Victor | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/smoky-fire-routs-16-families.html | Smoky Fire Routs 16 Families | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/eckert-buys-pacing-colt.html | Eckert buys Pacing Colt | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vermont-passes-prevail-secondhalf-attack-overcomes-norwich-by-20-to.html | VERMONT PASSES PREVAIL; Second-Half Attack Overcomes Norwich by 20 to 6 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/muhlenberg-winner-160-upsets-gettysburgin-conference-game-at.html | MUHLENBERG WINNER, 16-0; Upsets Gettysburg in Conference Game at Allentown | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/peace-hope-seen-in-tokyo-change-arita-as-foreign-minister-is.html | PEACE HOPE SEEN IN TOKYO CHANGE; Arita as Foreign Minister Is Expected to Begin Parleys to End the War in China ONCE POPULAR WITH FOES Moderate Diplomat Declines to Give Views Until After Study of Government's Plans | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/party-to-honor-handy-reception-for-blues-composer-to-be-given.html | PARTY TO HONOR HANDY; Reception for 'Blues' Composer to Be Given Friday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/football-fan-drops-dead.html | Football Fan Drops Dead | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wedding-in-vermont-for-cynthia-kellogg-she-is-bride-in-old.html | WEDDING IN VERMONT FOR CYNTHIA KELLOGG; She Is Bride in Old Bennington of Robert L. Wickes | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/columbia-issues-miltons-writings-publication-in-18-volumes-of.html | COLUMBIA ISSUES MILTON'S WRITINGS; Publication in 18 Volumes of Complete Collection of Poet's Work Ends 30-Year Task Many Languages Used Task Seemed Endless | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/shortwave-pickups-china-and-japan-are-on-the-morning-airitaly.html | SHORT-WAVE PICK-UPS; China and Japan Are on the Morning AirItaly Enters Radio Building Race CHAMBERLAIN TO SPEAK | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/big-mural-exhibited-at-governors-island-depicting-our-wars-it.html | BIG MURAL EXHIBITED AT GOVERNORS ISLAND; Depicting Our Wars, It Covers 1,400 Square Feet | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/west-maryland-scores-downs-mt-st-marys-eleven-by-210-at-westminster.html | WEST. MARYLAND SCORES; Downs Mt. St. Mary's Eleven by 21-0 at Westminster | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/notes-of-the-camera-world-two-photographic-contests-a-finegrain.html | NOTES OF THE CAMERA WORLD; Two Photographic Contests A Fine-Grain Developer Miniature News Camera File for Negatives Adjustable Film Tank For Binding Transparencies | True | R. W. B. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/czech-relief-plan-gets-new-support-more-messages-praising-move-for.html | CZECH RELIEF PLAN GETS NEW SUPPORT; More Messages Praising Move for American Aid Sent to Dr. Butler BISHOP MANNING HAILS IT Ex-Governor Smith Among the Group Agreeing to Serve on the Committee Others on the Committee Permits of But One Answer | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vassar-theatre-party-nov-17.html | Vassar Theatre Party Nov. 17. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/gomer-to-fight-berger.html | Gomer to Fight Berger | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/card-party-on-nov-8-to-aid-carroll-club-mrs-robert-louis-hoguet.html | CARD PARTY ON NOV. 8 TO AID CARROLL CLUB; Mrs. Robert Louis Hoguet Will Open Her Home for Event | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/son-to-francis-worthingtons.html | Son to Francis Worthingtons | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/proper-paint-tints-make-room-lighter-reflection-values-of-different.html | PROPER PAINT TINTS MAKE ROOM LIGHTER; Reflection Values of Different Shades Pointed Out | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hofstra-crushes-wagner-unlooses-powerful-attack-in-second-half-to.html | HOFSTRA CRUSHES WAGNER; Unlooses Powerful Attack in Second Half to Win, 37-13 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/younger-set-plans-its-skating-event-carnival-on-wheels-nov-11-to.html | YOUNGER SET PLANS ITS SKATING EVENT; Carnival on Wheels Nov. 11 to Raise Funds for Juniors' Vocational Service FASHION SHOW ARRANGED Committee to Meet at Style Fete and Cocktail Party at Waldorf Tuesday Informality to Be Keynote Miss Haight Heads Committee | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-calvin-w-little.html | MRS. CALVIN W. LITTLE | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/5th-ave-association-to-resume-awards-medals-for-best-buildings-are.html | 5TH AVE. ASSOCIATION TO RESUME AWARDS; Medals for Best Buildings Are Planned After Seven Years | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-deal-leaders-to-speak-for-ely-hill-and-rayburn-will-aid-his.html | NEW DEAL LEADERS TO SPEAK FOR ELY; Hill and Rayburn Will Aid His Candidacy for Senate in Talks in New Jersey SIGNIFICANT IN CAMPAIGN Visits Seen as Evidence of National Committee's View of State's Vital Position | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/flier-burned-to-death-mary-e-lackner-of-cincinnati-crashes-in-own.html | FLIER BURNED TO DEATH; Mary E. Lackner of Cincinnati Crashes in Own Plane | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-study-results-of-free-economy-conference-board-to-inquire-into.html | TO STUDY RESULTS OF FREE ECONOMY; Conference Board to Inquire Into Benefits of Private vs. State Control | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-light-two-blast-furnaces.html | To Light Two Blast Furnaces | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dickinson-winner-60-conquers-washington-college-on-padgers.html | DICKINSON WINNER, 6-0; Conquers Washington College on Padgen's Touchdown | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/v-m-i-downs-maryland-shu-scores-23-points-in-4714-football-triumph.html | V. M. I. DOWNS MARYLAND; Shu Scores 23 Points in 47-14 Football Triumph | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/trucks-to-have-new-type-of-diesel-engine-general-motors-units.html | Trucks to Have New Type of Diesel Engine; General Motors Units Provide Double Power | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/political-talks-today.html | Political Talks Today | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/virginia-tech-stops-n-c-state-team-70-miller-scores-touchdown-in.html | VIRGINIA TECH STOPS N. C. STATE TEAM, 7-0; Miller Scores Touchdown in Third-Period Drive | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dewey-to-retain-northern-margin-larger-share-of-vote-below-1936.html | DEWEY TO RETAIN NORTHERN MARGIN; Larger Share of Vote Below 1936 Expected in Jefferson, Lewis and St. Lawrence MACHINES DETER SOME Failure to Hear Nominee Will Keep Others Away--French Now Veering to Gov. Lehman Strong Democratic Appeal Voting Machine an Obstacle Area Won by 30,000 in 1936 | True | By Warren Moscowspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wills-for-probate.html | Wills for Probate | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-home-community-port-washington-development-will-be-opened-today.html | NEW HOME COMMUNITY; Port Washington Development Will Be Opened Today | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/will-aid-the-red-cross-division-chairmen-and-vice-chairmen-selected.html | WILL AID THE RED CROSS; Division Chairmen and Vice Chairmen Selected for Roll-Call | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/2000000-for-employes-standard-oil-of-new-jerseys-distribution-to.html | $2,000,000 FOR EMPLOYES; Standard Oil of New Jersey's Distribution to Aid 36,000 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-samuel-chadburn.html | MRS. SAMUEL CHADBURN | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/party-for-naval-colony-130-guests-attend-halloween-event-at-newport.html | PARTY FOR NAVAL COLONY; 130 Guests Attend Hallowe'en Event at Newport | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wage-and-hour-law-has-raised-many-questions-compliance-is-general.html | WAGE AND HOUR LAW HAS RAISED MANY QUESTIONS; Compliance Is General Questions Are Raised Practical Tests and the Courts Will Bring Out Its Effects on Industry Regulations Issued Question of Overtime Effect on Unemployment Social Problem | True | By Louis Stark | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/douglas-martin-confer-on-reforms-sec-report-on-whitney-lends-added.html | DOUGLAS, MARTIN CONFER ON REFORMS; SEC Report on Whitney Lends Added Importance to Talk About Stock Exchange SHIELDS AT WHITE HOUSE Said to Have Seen President About Possible Steps to Bar Other Failures | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/war-admiral-in-trial-goes-mile-and-threesixteenths-in-202-on-sloppy.html | WAR ADMIRAL IN TRIAL; Goes Mile and Three-Sixteenths in 2:02 on Sloppy Track | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ohio-state-passes-baffle-n-y-u-320-sped-by-violet-penalty-and.html | OHIO STATE PASSES BAFFLE N. Y. U., 32-0; Sped by Violet Penalty and Errors, Buckeyes Make Four Touchdowns in Second Violet Makes Brave Stand Ohio State Passes Baffle N. Y. U. In Fast Battle Decided by 32-0 Statistics of the Game Two Fine Runs by Shorten Violet Penalized Near Goal Touchdown Toss to Scott Band Gives Stirring Show | True | By Joseph C. Nichols | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/women-in-sports-hiking-booms-at-wilson-penn-hall-alters-policy.html | Women in Sports; Hiking Booms at Wilson Penn Hall Alters Policy Adelphi Opens Schedule | True | By Maureen Orcutt | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/charity-card-party-event-on-wednesday-to-assist-willoughby-house.html | CHARITY CARD PARTY; Event on Wednesday to Assist Willoughby House | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/season-in-high-in-november.html | SEASON IN HIGH IN NOVEMBER | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-cornelius-wed-in-home-ceremony-daughter-of-walter-russells-is.html | MRS. CORNELIUS WED IN HOME CEREMONY; Daughter of Walter Russells Is Bride of James W. Over | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ohio-puzzled-by-campaign-bets-scarce-with-the-greatest-interest.html | OHIO PUZZLED BY CAMPAIGN; Bets Scarce With the Greatest Interest Shown in the State's Contest for Senator Judgment of the Press No Comment" by Davey | True | By H. R. Mengert | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/two-groups-spur-debating-at-yale-political-union-broadens-its-field.html | TWO GROUPS SPUR DEBATING AT YALE; Political Union Broadens Its Field as the Association Develops New Interest CURRENT ISSUES STRESSED International Flavor Promised in Expected Visit of Oxford and Cambridge Team English Debaters Expected Membership Honors Even | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/i-c-c-asked-to-let-3-railroads-merge-elgin-joliet-eastern-would.html | I. C. C. ASKED TO LET 3 RAILROADS MERGE; Elgin, Joliet & Eastern Would Absorb Two Leased Lines | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rail-injuries-cut-41.html | Rail Injuries Cut 41% | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-schrafft-s-to-open-twostory-building-completed-at-61-fifth.html | NEW SCHRAFFT'S TO OPEN; Two-Story Building Completed at 61 Fifth Avenue | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ruth-hemion-married-in-church-ceremony-paterson-girl-becomes-bride.html | RUTH HEMION MARRIED IN CHURCH CEREMONY; Paterson Girl Becomes Bride Here of Verner Johnson Thomson-Kelly | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/advance-dress-lines-gain.html | Advance Dress Lines Gain | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/jacola-triumphs-at-laurel-track-takes-washington-handicapidle-miss.html | JACOLA TRIUMPHS AT LAUREL TRACK; Takes Washington Handicap-- Idle Miss Breaks Leg and Is Destroyed | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/builder-predicts-increase-in-costs-levitt-cites-trade-gain-and.html | BUILDER PREDICTS INCREASE IN COSTS; Levitt Cites Trade Gain and Other Factors in Market | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/record-crowd-of-36000-at-knoxville-sees-tennessee-beat-louisiana.html | Record Crowd of 36,000 at Knoxville Sees Tennessee Beat Louisiana State; TENNESSEE GAINS 14-TO-6 TRIUMPH Volunteers Stay Unbeaten and Untied by Turning Back Louisiana State COFFMAN FIRST TO SCORE Cafego Also Crosses Goal--Kavanaugh Nabs Pass for Tiger Touchdown Vols Block Three Punts Fumble Leads to Tally | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hobart-in-front-by-400-overwhelms-favored-rochester-eleven-by-alert.html | HOBART IN FRONT BY 40-0; Overwhelms Favored Rochester Eleven by Alert Play | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/negrin-makes-attack-on-nonintervention-calls-italian-withdrawal-a.html | NEGRIN MAKES ATTACK ON NON-INTERVENTION; Calls Italian Withdrawal a Farce--Colonel Fuqua Honored | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/armstrong-set-for-welterweight-test-champion-favored-in-bout-odds.html | Armstrong Set for Welterweight Test; CHAMPION FAVORED IN BOUT ODDS HERE But Sentiment on the Coast Installs Garcia to End Armstrong Domination WEIGHT EDGE TO FILIPINO Challenger's Right Held as Main Chance for Victory in Garden Wednesday Local Workouts Discounted A Wide-Open Struggle TO MEET IN TITLE BOUT AT THE GARDEN | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/western-reserve-victor-476-rout-of-boston-u-eleven-paced-by-ries.html | WESTERN RESERVE VICTOR; 47-6 Rout of Boston U. Eleven Paced by Ries and Lucas | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/30-thursday-plan-is-found-doomed-two-voters-in-every-three-in.html | $30 THURSDAY PLAN IS FOUND DOOMED; Two Voters in Every Three in California Are Against It, Survey Indicates OPPOSED IN NATION ALSO Democrats More Favorable to Proposal Than Republicans--'Lower Third For It Two Surveys Conducted Democrats More Favorable Age Makes Little Difference NEW YORK RACE CLOSE Margin of Victory to be Less Than 3 Per Cent, Gallup Predicts | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-york-aggies-lose-bow-to-new-britain-teachers-in-homecoming-game.html | NEW YORK AGGIES LOSE; Bow to New Britain Teachers in Homecoming Game, 21-0 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fear-colors-all-life-in-the-stricken-holy-land-arab-and-jew-suffer.html | FEAR COLORS ALL LIFE IN THE STRICKEN HOLY LAND; Arab and Jew Suffer The Fury of Civil War FEAR GRIPS PALESTINE | True | By Madeleine Miller | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/grand-jury-to-get-smuggling-charges-prosecutor-intimates-jurist-and.html | GRAND JURY TO GET SMUGGLING CHARGES; Prosecutor Intimates Jurist and Wife May Give Testimony | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/series-of-42-truck-units.html | SERIES OF 42 TRUCK UNITS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/voters-school-on-tomorrow.html | Voters' School On Tomorrow | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/along-wall-street-proposed-rail-merger-panamas-banking-law.html | ALONG WALL STREET; Proposed Rail Merger Panama's Banking Law Anniversary George B. Gibbons The Exchange's Hobby Sho | True | By Edward J. Condion | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/missouri-checks-nebraska-13-to-10-christmans-plunge-in-fourth-takes.html | MISSOURI CHECKS NEBRASKA, 13 TO 10; Christman's Plunge in Fourth Takes Big Six Contest--His Passes Set Up Touchdown ROHRIG SPRINTS 96 YARDS Husker Back Carries 2d-Half Kick-Off Across Goal27,000 at Lincoln Game Big Sophomore Goes Over Plock Boots Field Goal | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-career-of-elihu-root-history-and-biography-are-united-in-mr.html | THE CAREER OF ELIHU ROOT; History and Biography Are United in Mr. Jessup's Admirable Work ELIHU ROOT. By Philip C. Jessup. Two Volumes. Volume I, 563 pp.; Volume II, 586 pp. New York: Dodd Mead & Co. $7.50. Elihu Root's Career | True | By Henry Steele Commager | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/at-chicago-many-new-yorkers-in-big-annual.html | AT CHICAGO; Many New Yorkers In Big Annual | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lawyers-aid-colleague-guild-seeks-to-intervene-in-cotillo-contempt.html | LAWYERS AID COLLEAGUE; Guild Seeks to Intervene in Cotillo Contempt Case | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/n-y-air-express-reaches-new-high.html | N. Y. AIR EXPRESS REACHES NEW HIGH | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/-sweetheart-of-treasury-quits-at-73-after-33-years.html | ' Sweetheart of Treasury' Quits at 73 After 33 Years | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lafayette-routs-ursinus-by-390-leopards-display-powerful-drive-in.html | LAFAYETTE ROUTS URSINUS BY 39-0; Leopards Display Powerful Drive in Recording Six Touchdowns at Easton MOYER AND MARSH EXCEL Former Takes Punt and Runs 67 Yards--Latter Goes 72 'With Intercepted Pass | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/firm-formed-in-rio-to-sell-mexican-oil-but-strong-competition-for-u.html | FIRM FORMED IN RIO TO SELL MEXICAN OIL; But Strong Competition for U. S. Concerns in Brazil Is Doubted | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/off-on-whaling-quest-journey-of-the-ulysses-to-antarctic-revives.html | OFF ON WHALING QUEST; Journey of the Ulysses to Antarctic Revives The Glamour of Fictional Moby Dick Rigger Catch Expected | True | By Helen Morgan | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/television-here-and-abroad-office-of-education-expands-radio.html | TELEVISION HERE AND ABROAD; OFFICE OF EDUCATION EXPANDS RADIO ACTIVITIES | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/475-sail-on-the-bremen.html | 475 Sail on the Bremen | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cowboys-to-honor-will-rogers.html | Cowboys to Honor Will Rogers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/what-news-of-london-the-best-plays-of-19371938.html | WHAT NEWS OF LONDON?; THE BEST PLAYS OF 1937-1938. | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/-the-mandrake-root-and-other-recent-works-of-fiction-the-mandrake.html | " The Mandrake Root" and Other Recent Works of Fiction; THE MANDRAKE ROOT. By Martha Ostenso. 304 pp. New York: Dodd, Mead & Co. $2.50. Second Uprooting Mr. Wells's Novel A Terrier's Odyssey Romantic Dilemmas Latest Works Of Fiction Mr. Kantor's Fable Latest Works of Fiction Promised Land The African Veldt To Live Again Latest Works of Fiction A Humorous Tale THE BAKER'S DAUGHTER. By D. E. Stevenson. 275 pp. New York: Farrar & Rinehart, Inc. $2. Narrow Lives I'M NOT COMPLAINING. By Ruth Adam. 352 pp. New York: Liveright Publishing Corporation. $2. An Acquiescent Hero ANDREW TO THE LIONS. By H. W. Freeman. 312 pp. William Morrow & Co. $2.50. | True | ROSE C. FELD.STANLEY YOUNG.ALFRED KAZIN.BEATRICE SHERMAN.EDITH H. WALTON.MARGARET WALLACE.ROBERT VAN GELDER.PERCY HUTCHISON.LOUISE MAUNSELL FIELD.MABEL L ROSSBACH.L. M. F. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/will-report-on-memel-german-minister-goes-to-berlinmartial-law-to.html | WILL REPORT ON MEMEL; German Minister Goes to Berlin--Martial Law to Be Lifted | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/baldwin-in-1818-draw-deadlocks-with-hempstead-high-as-5000-see.html | BALDWIN IN 18-18 DRAW; Deadlocks With Hempstead High as 5,000 See Contest | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/smith-tries-to-set-values-in-films-purpose-of-weekly-programs-is.html | SMITH TRIES TO SET VALUES IN FILMS; Purpose of Weekly Programs Is Education for Emotions, Imagination and Senses Science Films on List Tickened to "Little Theatre Idea" | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/evelyn-kelser-a-bride-colonels-daughter-is-wed-to-lieut-john-a.html | EVELYN KELSER A BRIDE; Colonel's Daughter Is Wed to Lieut. John A. Allgair | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/767367-fans-attended-20-big-football-games.html | 767,367 Fans Attended 20 Big Football Games | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/precedent-set-in-soccer-king-sees-a-league-game.html | Precedent Set in Soccer; King Sees a League Game | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/engagements.html | Engagements | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/knickerbocker-fete-will-be-held-nov-26-assembly-given-for.html | KNICKERBOCKER FETE WILL BE HELD NOV. 26; Assembly Given for Debutantes of Recent Years and Escorts | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wpa-to-map-citys-lights-though-count-is-known.html | WPA to Map City's Lights Though Count Is Known | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/amherst-to-open-its-new-theatre-kirby-memorial-is-ready-for-the.html | AMHERST TO OPEN ITS NEW THEATRE; Kirby Memorial Is Ready for the Masquers and Expanded Program of Production INNOVATION IS OFFERED Association Will Give Cycle of Five Plays Written by Maxwell Anderson Unified Program Stressed Workshop Backstage TWO NEW BUILDINGS FOR EASTERN COLLEGES | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/poundmile-pay-on-air-mail-asked-first-plea-for-use-of-this-method.html | POUND-MILE PAY ON AIR MAIL ASKED; First Plea for Use of This Method Filed With Civil Aeronautics Body Ten-Year Contrasts Given Competition Is Keen POUND-MILE PAY ON AIR MAIL ASKED Big Four Lines Compared Western Electric's Help | True | By J. G. Forrest | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cooperation-goal-set-by-i-b-a-head-first-objective-of-bankers-is-to.html | COOPERATION GOAL SET BY I. B. A. HEAD; First Objective of Bankers Is to Work With SEC, Jean C. Witter Declares PUBLIC 'EDUCATION' NEXT Investment Men Also Hear Dr. Nadler and Roscoe Pound--1939 Meeting in West For Cooperation With SEC Sees Resumption of Progress COOPERATION GOAL SET BY I. B. A. HEAD Address by Roscoe Pound New Officers and Governors | True | By Howard W. Calkinsspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pumpkins-are-now-in-and-its-high-time-for-pie-and-there-are-other.html | PUMPKINS ARE NOW IN AND IT'S HIGH TIME FOR PIE; And There Are Other Foods in Which Autumn's Yellow Gourd May Please the American Palate | True | By Amy Lyon Schaeffer | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/two-killed-on-jersey-roads.html | Two Killed on Jersey Roads | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/diplomats-scout-exiling-of-kents-stress-that-prime-minister-of.html | DIPLOMATS SCOUT 'EXILING' OF KENTS; Stress That Prime Minister of Australia Had Asked That Duke Be Sent There DOMINION HAS SOLE CHOICE Move by King to Get Rid of His Brother Would Require the Aid of J. A. Lyons | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/singing-contest-seeks-new-young-soprano-music-club-federation-plans.html | SINGING CONTEST SEEKS NEW, YOUNG SOPRANO; Music Club Federation Plans Event to Find Native Soloist | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dewey-promises-to-continue-relief-without-skimping-but-declares-its.html | DEWEY PROMISES TO CONTINUE RELIEF 'WITHOUT SKIMPING'; But Declares Its Activities Should Be Correlated Into a Unified System NOT REALLY 'HARDBOILED' At White Plains He Stresses His 'Human Side'- Bleakley Makes Plea for Him A Joint Introduction Not Always "Hardboiled" A Social "No-Man's" Land DEWEY PROMISES TO CONTINUE RELIEF | True | From a Staff Correspondent | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/colonists-off-to-libya-italians-leave-genoa-on-9-shipsto-join.html | COLONISTS OFF TO LIBYA; Italians Leave Genoa on 9 Ships--To Join Others at Naples | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/point-by-daddario-halts-trinity-76-wesleyan-captains-dropkick-is.html | POINT BY DADDARIO HALTS TRINITY, 7-6; Wesleyan Captain's Drop-Kick Is Successful After Cagney Scores on Kay's Pass | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/notre-damearmy-statistics.html | Notre Dame-Army Statistics | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/big-sisters-benefit-postponed-to-nov-30-group-will-take-over-yankee.html | BIG SISTERS BENEFIT POSTPONED TO NOV. 30; Group Will Take Over 'Yankee Fable' Performance | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/large-estates-sold-in-bernardsville-68-acres-purchased-from-mr-j-w.html | LARGE ESTATES SOLD IN BERNARDSVILLE; 68 Acres Purchased From Mr. J. W. Clark by Four Buyers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/letters-to-the-editor-where-dunant-died.html | Letters to the Editor; Where Dunant Died | True | ALBERT BARTHOLDI. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hague-aide-denies-permit-for-rally-casey-fears-riots-if-reds-meetus.html | HAGUE AIDE DENIES PERMIT FOR RALLY; Casey Fears Riots if 'Reds' Meet--U.S. Court 'Flouted,' Baldwin Declares Meeting Is Canceled Letter Denying Permit HAGUE AIDE DENIES PERMIT FOR RALLY Burkitt Does Not Speak | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/1939-sets-for-fairs-sesquicentennials-for-the-constitution-are-also.html | 1939 SETS FOR FAIRS; Sesquicentennials for the Constitution Are Also Among Releases Other Issues Expected Iceland Souvenirs Libya's Changed Status Oceanic Air-Mail Plans Agreement of Airlines Reich Theatre Stamps Some First-Day Sales | True | By Kent B. Stiles | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dewey-aide-confident-but-finds-it-impossible-now-to-estimate.html | DEWEY AIDE CONFIDENT; But Finds It Impossible Now to Estimate Plurality | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ship-is-little-damaged-but-deutschlands-cargo-is-still-too-wet-for.html | SHIP IS LITTLE DAMAGED; But Deutschland's Cargo Is Still Too Wet for Estimate | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/winnipeg-team-gains-final.html | Winnipeg Team Gains Final | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/borah-hits-munich-pact-it-makes-treaty-violation-a-tenet-of.html | BORAH HITS MUNICH PACT; It Makes Treaty Violation a Tenet of Diplomacy, He Says | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/deaths.html | Deaths | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fire-record.html | Fire Record | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/marriages.html | Marriages | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/textile-swimmers-conquer-evander-triumph-by-4031-in-psal.html | TEXTILE SWIMMERS CONQUER EVANDER; Triumph by 40-31 in P.S.A.L. Contest--Monroe Triumphs Over Roosevelt, 39-32 CLINTON TOPS COMMERCE Registers Easy Victory by 55-14--Results in Other High School Pools THE SUMMARIES | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/n-m-u-backs-agreement-union-ratifies-terms-by-vote-of-11947-to-1352.html | N. M. U. BACKS AGREEMENT; Union Ratifies Terms by Vote of 11,947 to 1,352 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/france-turns-to-her-empire-national-feeling-about-colonies-stands.html | FRANCE TURNS TO HER EMPIRE; National Feeling About Colonies Stands in The Way of Any Cession to Reich Some Difficulties Met LOOKING TO COLONIES Work by Napoleon III | True | By P. J. Philipwireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fawcett-first-at-traps-breaks-100-straight-in-shoot-at-travers.html | FAWCETT FIRST AT TRAPS; Breaks 100 Straight in Shoot at Travers Island | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miss-perkins-aids-bridges-says-dies-secretary-accused-of-deceiving.html | MISS PERKINS AIDS BRIDGES, SAYS DIES; Secretary Accused of Deceiving Justice Department on Alien Case Evidence Assistance Declared Needed MISS PERKINS AIDS BRIDGES, SAYS DIES Testimony Is Quoted Defends Coast Veterans | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chaperon-dean-gone-at-syracuse-dr-hilton-integrating-campus-life-of.html | CHAPERON' DEAN GONE AT SYRACUSE; Dr. Hilton, Integrating Campus Life of Women, Says Counsel Cuts Needs for Correction | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/george-wallace-75-contractor-50-years-once-served-as-president-of.html | GEORGE WALLACE, 75, CONTRACTOR 50 YEARS; Once Served as President of the New Haven Board of Aldermen | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/army-tries-new-policy-alters-overhaul-practice-to-meet-changes-in.html | ARMY TRIES NEW POLICY; Alters Overhaul Practice To Meet Changes in Plane Material Quick Maintenance Is Aim New Method Due to Craft | True | By Richard A. Aszling | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miss-atherton-writers-guest.html | Miss Atherton Writers' Guest | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/france-to-oppose-reich-colony-aims-return-of-cameroons-would-be.html | FRANCE TO OPPOSE REICH COLONY AIMS; Return of Cameroons Would Be Blow to Security of Entire French African Empire LAKE CHAD REGION IS KEY Rome-Berlin Axis Adds Fresh Threat Since Italians Want Railway From Libya Routes Through Cameroone Threat to Security | True | By Pierre Vitoux, | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miscellaneous-brief-reviews-youth-and-i-by-eugenia-brooks.html | Miscellaneous Brief Reviews; YOUTH AND I. By Eugenia Brooks Frothingham. With frontispiece. 167 pp. Boston: Hough ton Mifflin Company. ?? Arctic Widow EXPLORER'S WIFE. By Emma Wotton De Long. With introduction by Villjajmur Stefansson. Illustrated. 252 pp. New York: Dodd, Mead & Co. $3. Dr. Link Protests THE REDISCOVERY OF MAN. By Henry C. Link. 257 pp. New York: The Macmillan Company. $1.75. Pioneer Artists CANDLEDAY ART. By Marion Nicholl Rawson. Illustrated. 383 pp. New York: E. P. Dutton & Co. $5. Books in Brief Review Vanished -Days LAUGHING DIPLOMAT. By Daniele Vare. With frontispiece. 448 pp. New York: Doubleday, Doran & Co. $3. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/campaign-finale-nine-days-to-go-concentration-on-congress-battle.html | Campaign Finale; Nine Days to Go Concentration on Congress Battle for the Empire State Dewey's 'Lecture Tour' Earle and the New Deal Reaping the Votes Boston to Portland AS THE NOVEMBER ELECTION DAY DRAWS NEARER | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-garden-world-a-diseaseproof-elm-is-developed-threat-to-trees.html | THE GARDEN WORLD: A DISEASE-PROOF ELM IS DEVELOPED; THREAT TO TREES LIFTED Blight Endangering Extinction of American Elms Is Conquered by Holland Scientist Identification of Disease A Disease-Resistant Tree Offspring Prove Disease Free | True | By C. F. Greeves-Carpenter | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/federalaid-college-topic-midwest-group-of-association-to-meet-in.html | FEDERALAID COLLEGE TOPIC; Midwest Group of Association to Meet in Milwaukee | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/kick-by-belville-downs-texas-76-his-boot-for-the-extra-point-after.html | KICK BY BELVILLE DOWNS TEXAS, 7-6; His Boot for the Extra Point After Crouch Scores Gives So. Methodist Decision | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/col-john-wesley-miller-one-of-canadians-who-fought-at-gettysburg.html | COL. JOHN WESLEY MILLER; One of Canadians Who Fought at Gettysburg Dies at 93 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-shaft-at-old-ti-canadians-plan-to-erect-a-monument-where.html | NEW SHAFT AT OLD 'TT'; Canadians Plan to Erect A Monument Where History Was Made A Fatal Name | True | By Eleanor Early | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bettina-s-simmen-wed-in-greenwich-descendant-of-revolutionary.html | BETTINA S. SIMMEN WED IN GREENWICH; Descendant of Revolutionary Family Becomes Bride of John Herbert Connors FOUR ATTENDANTS SERVE Miss Elizabeth Ellis Is Maid of Honor--William Kinch the Best Man Blossom-Clark Moseley-Albury | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/letters-culled-from-the-dramas-mailbag-truth-and-justice.html | LETTERS CULLED FROM THE DRAMA'S MAILBAG; Truth and Justice | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-dates-are-set-for-two-benefits-performance-of-leave-it-to-me.html | NEW DATES ARE SET FOR TWO BENEFITS; Performance of 'Leave It to Me,' Aiding the Maternity Center, Will Be Nov. 10 MANY SUBSCRIBE TO EVENT Showing of Cole Porter Play on Nov. 18 Will Be Given in Behalf of Madison House Other Patrons Are Listed Another Benefit Postponed | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/virginia-sets-pace-340-makes-strong-showing-against-w-and-m.html | VIRGINIA SETS PACE, 34-0; Makes Strong Showing Against W. and M. Combination | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/roosevelt-inspects-newest-fighting-planes-varied-types-shown-by-the.html | Roosevelt Inspects Newest Fighting Planes; Varied Types Shown by the Army and Navy | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hun-checks-peddie-on-gridiron-3412-unbeaten-team-scores-twice-in.html | HUN CHECKS PEDDIE ON GRIDIRON, 34-12; Unbeaten Team Scores Twice in First and Third Periods and Again in Last RICHEY DASHES 68 YARDS Town and Stover of Losers First to Cross Goal Line of Rivals This Season Town Goes Over From Hun Boots Out of Danger Invaders Take to Air | True | By Roscoe McGowenspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/stanowski-signs-contract.html | Stanowski Signs Contract | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/library-of-congress-programs.html | LIBRARY OF CONGRESS PROGRAMS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/st-basils-routed-by-new-rochelle-purple-wave-taking-fourth-in-row.html | ST. BASIL'S ROUTED BY NEW ROCHELLE; Purple Wave, Taking Fourth in Row, Halts Connecticut Eleven by 25 to 0 WHITE PLAINS PLAYS TIE Held Even by Stamford, 13-13--Mamaroneck Sets Pace--Other Results White Plains 13, Stamford 13 Mamaroneck 45, Roosevelt 7 Davis 20, Gorton 7 Yonkers 12, Lake and Watts 0 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/la-follette-accused-by-wisconsin-rival-inquiry-asked-by-republican.html | LA FOLLETTE ACCUSED BY WISCONSIN RIVAL; Inquiry Asked by Republican on Use of Pension List | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/berkshire-rallies-for-206-decision-crushes-kent-after-lyon-gets.html | BERKSHIRE RALLIES FOR 20-6 DECISION; Crushes Kent After Lyon Gets Connecticut School's Score With Aid of Short Kick DEWINDT WINNERS' STAR Runs 51 Yards for Touchdown, Passes to Lane for Another-Gleason Counts Milton 19, St. Mark's 6. Loomis 9, Kingswood 6 Westminister 34, Hopkins 20 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/plea-for-free-judiciary-mrs-kross-demands-courts-be-independent-of.html | PLEA FOR FREE JUDICIARY; Mrs. Kross Demands Courts Be Independent of Politics | True | | B 391888-891,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chemical-concern-clears-1400280-american-cyanamids-net-for-nine.html | CHEMICAL CONCERN CLEARS $1,400,280; American Cyanamid's Net for Nine Months Compares With $4,235,957 in 1937 53c FOR A COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miss-mary-horton-has-wedding-here-bride-of-john-murray-black-in-a.html | MISS MARY HORTON HAS WEDDING HERE; Bride of John Murray Black in a Home Ceremony Smith-Foster Clarke-Fay | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dr-george-j-smith-educator-is-dead-retired-examiner-of-board-of.html | DR. GEORGE J. SMITH, EDUCATOR, IS DEAD; Retired Examiner of Board of Education Had Served From 1898 to 1937 WROTE MANY TEXTBOOKS Worked for Higher Standards in Teaching--Author of Plays and Stories Advocated Wide Reading | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/floor-coverings-in-wider-variety-housewife-has-broad-range-of.html | FLOOR COVERINGS IN WIDER VARIETY; Housewife Has Broad Range of Choice in Colors, Designs and Materials HOOKED RUGS IN DEMAND Special Styles Are Provided for Rooms for Children and Modern Girls Demand for Hooked Rugs New Colors Offered Linoleum Is Popular | True | By Beatrice G. Rosahn and Selma Silverman | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/2-justices-to-see-grand-jury-drawn-unusual-precautions-to-be-taken.html | 2 JUSTICES TO SEE GRAND JURY DRAWN; Unusual Precautions to Be Taken Tuesday to Obtain Panel in Brooklyn AMEN AND TODD CONFER Nathanson Released in Bail of $2,500 Despite Protests Made by Geoghan Geoghan Hints at New Arrests Two Inquiry Heads Meet Waldman Complains to Amen | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-deal-farm-plan-held-merely-relief-basic-problems-are-untouched.html | NEW DEAL FARM PLAN HELD MERELY RELIEF; Basic Problems Are Untouched, History Teachers Hear | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/business-index-steady-gains-in-three-components-led-by-new-high-for.html | BUSINESS INDEX STEADY; Gains in Three Components, Led by New High for Auto Production Figure, Are Offset by Losses in Four Other Series | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wheat-ends-mixed-after-a-slow-day-december-18-cent-lower-but-later.html | WHEAT ENDS MIXED AFTER A SLOW DAY; December 1/8 Cent Lower, but Later Months in Chicago Gain 1/4 to 3/8 Cent DRY WEATHER IS A FACTOR Reports Indicate That Winter Grain in the Southwest Is Suffering Damage | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/newport-industries-acts-would-offer-to-stockholders-the-rights-to.html | NEWPORT INDUSTRIES ACTS; Would Offer to Stockholders the Rights to Buy More | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/foreclosure-loss-and-deductibility-ordinary-or-capital-kind.html | FORECLOSURE LOSS AND DEDUCTIBILITY; ' Ordinary' or 'Capital' Kind Possible for Mortgagor-Law's Meaning in Doubt CONSIDERATION IS KEY Godfrey N. Nelson Discusses Principles as Deduced From Recent Rulings Consideration" Is the Key Loss Held Deductible FORECLOSURE LOSS AND DEDUCTIBILITY | True | By Godfrey N. Nelson | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hockey-campaign-to-start-thursday-americans-will-meet-hawks-on-rink.html | HOCKEY CAMPAIGN TO START THURSDAY; Americans Will Meet Hawks on Rink in Chicago | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/libraries-urged-to-pool-all-books-new-york-university-report.html | LIBRARIES URGED TO POOL ALL BOOKS; New York University Report Suggests All Units in City Use Resources Jointly Suggests List of Participants Asks "Monumental Building" | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cornell-alumni-to-meet-plan-closer-integration-with-affairs-of.html | CORNELL ALUMNI TO MEET; Plan Closer Integration With Affairs of University | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fabulous-invalid.html | FABULOUS INVALID' | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tome-alumni-plan-to-buy-old-school-head-of-corporation-promises.html | TOME ALUMNI PLAN TO BUY OLD SCHOOL; Head of Corporation Promises Program to Meet Demands of College and Industry | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/harry-bogen-the-bronx-hard-guy-whats-in-it-for-me-by-jerome-weidman.html | Harry Bogen, the Bronx Hard Guy; WHAT'S IN IT FOR ME? By Jerome Weidman. 413 pp. New York: Simon & Schuster. $2. | True | FRED T. MARCH. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/leasing-active-in-great-neck-advice-on-hedge-planning.html | Leasing Active in Great Neck; Advice on Hedge Planning | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cornells-power-subdues-columbia-easily-by-237-ithacans-score-their.html | Cornell's Power Subdues Columbia Easily by 23-7; Ithacans Score Their First Victory Here Since 1924 Before 34,000, Baker Field Mark--Luckman Hurt, Out of Second Half Cornell's Power Easily Subdues Columbia at Baker Field, 23 to 7 Rivalry Remains Keen Statistics of the Game Seidel Catches Long Pass | True | By Lincoln A. Werden | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/18th-century-art-to-go-signed-furniture-and-rare-silyer-slated-for.html | 18TH CENTURY ART TO GO; Signed Furniture and Rare Silver Slated for Auctions Georgian Silver to Be Sold | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/repair-loans-rise-in-new-york-area-aggregate-of-21000000-for-period.html | REPAIR LOANS RISE IN NEW YORK AREA; Aggregate of $21,000,000 for Period of Seven Months, Reports T. G. Grace Higher Loan Volume | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/recount-reduces-majority-in-chile-popular-front-candidate-now-leads.html | RECOUNT REDUCES MAJORITY IN CHILE; Popular Front Candidate Now Leads by Only 4,000 Votes Over Rightist Opponent STATE OF SIEGE NOT OVER United States Reassured by the President-elect That Her Holdings Will Be Safe Popular Front Gains | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boy-killed-by-11000volt-wire.html | Boy Killed by 11,000-Volt Wire | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dr-douglas-to-speak-here.html | Dr. Douglas to Speak Here | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-virginias-caverns-underground-fairylands-present-endless-variety.html | TO VIRGINIA'S CAVERNS; Underground Fairylands Present Endless Variety of Geologic Formations | True | Special to THE NEW YORK TIMES.H. H. KROH. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/earnings-factors-in-steel-weighed-breakeven-point-found-near-45-per.html | EARNINGS FACTORS IN STEEL WEIGHED; Break-Even Point Found Near 45 Per Cent of Capacity in Third Quarter of Year VARIATIONS IN COMPANIES Result for U.-S. Steel Is Far Behind Income of Some Leading Independents Deficit in Third Quarter Unofficial Price-Cutting EARNINGS FACTORS IN STEEL WEIGHED Comparison of Earnings | True | By Kenneth L. Austin | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/penn-cubs-score-by-210-sheppards-run-marks-game-with-princeton.html | PENN CUBS SCORE BY 21-0; Sheppard's Run Marks Game With Princeton Freshmen | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-reviewers-notebook-of-foreign-and-domestic-abstractionother-shows.html | A REVIEWER'S NOTEBOOK; Of Foreign and Domestic AbstractionOther Shows on the Art Calendar New Windsor, Md. | True | By Howard Devree | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/art-brings-69566-in-two-sales-here-1125-paid-for-tapestry-from-r-g.html | ART BRINGS $69,566 IN TWO SALES HERE; $1,125 Paid for Tapestry From R. G. Shaw 2d Collection Is Highest Price Obtained COFFEE POT NETS $400 Furniture, Rugs, Paintings and Other Objects Are Disposed Of at Auctions | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/upturn-in-business-aids-hospital-drive-c-m-chester-says-optimism.html | UPTURN IN BUSINESS AIDS HOSPITAL DRIVE; C. M. Chester Says Optimism Makes Solicitation Easier | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/finds-the-outlook-good-fenner-beane-predict-6-rise-in-industrial.html | FINDS THE OUTLOOK GOOD; Fenner & Beane Predict 6% Rise in Industrial Activity | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hackley-topples-storm-king-250-favored-team-is-ousted-from-unbeaten.html | HACKLEY TOPPLES STORM KING, 25-0; Favored Team Is Ousted From Unbeaten Group by Rival School at Tarrytown Hotchkiss 7, Pawling 6 N. Y. M. A. 7, Liberty 0 Peekskill M. A. 25, R. P. I. Fr. 6 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-sell-tenement-holdings.html | To Sell Tenement Holdings | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/opera-performance-for-charity-dec-16-florence-crittenton-league-to.html | OPERA PERFORMANCE FOR CHARITY DEC. 16; Florence Crittenton League to Gain From 'Falstaff' | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/colombia-to-buy-planes-representatives-of-saco-firm-sail-for-new.html | COLOMBIA TO BUY PLANES; Representatives of Saco Firm Sail for New York | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/man-builds-a-river-to-a-vast-hothouse-the-map-gives-the-course-of.html | MAN BUILDS A RIVER; TO A VAST HOTHOUSE The map gives the course of the All American canal. The photograph at the top shows the beginning of work on the desert area through which it posses. At the right are six chronological steps in building the canal. A GREAT MAN-MADE RIVER | True | By Robert O. Foote | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/touchdown-runs-of-98-and-75-yards-by-andreacchi-feature-erasmus.html | Touchdown Runs of 98 and 75 Yards by Andreacchi Feature Erasmus Triumph; ERASMUS SUBDUES WASHINGTON, 27-6 15,000 at Ebbets Field See Buff and Blue Take Finale of Triple Gridiron Bill HAMILTON PLAYS A DRAW Finishes Scoreless in Game With Madison-St. John's Ties New Utrecht, 0-0 Rubenfeld Excels for Victors Intercepts Pass, Then Tallies | True | By William J. Briordy | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wage-law-doubted-for-cinema-staffs-counsel-concedes-area-exemption.html | WAGE LAW DOUBTED FOR CINEMA STAFFS; Counsel Concedes 'Area' Exemption for 'Some' Bean Sorters | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/st-anselm-on-top-260-turns-back-new-hampshire-in-contest-at-durham.html | ST. ANSELM ON TOP, 26-0; Turns Back New Hampshire in Contest at Durham. | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/westbury-leads-conference.html | Westbury Leads Conference | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/czech-frontier-open-to-special-exchange-lunatics-and-prisoners-to.html | CZECH FRONTIER OPEN TO SPECIAL EXCHANGE; Lunatics and Prisoners to Be Included in Reich Deal | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-unveil-marconi-plaque.html | To Unveil Marconi Plaque | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/king-cotton-starts-another-seasons-march-the-south-is-busy-but.html | KING COTTON STARTS ANOTHER SEASON'S MARCH; The South Is Busy, but Wonders as It Works KING COTTON'S SEASON | True | By W. Clarence Adams | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-sensitive-and-scholarly-biography-of-mozart-w-j-turner-presents.html | A Sensitive and Scholarly Biography of Mozart; W. J. Turner Presents the Genius in All the Intensity, Impulsiveness and Fallibility of His Nature MOZART. The man and His Works. By W. J. Turner. Illustrated. 430 pp. New York: Alfred A. Knopf. $4. | True | By Olin Downes | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/peddie-school-cites-14-boys.html | Peddie School Cites 14 Boys | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/teachers-for-federal-aid-western-new-york-group-urges-control.html | TEACHERS FOR FEDERAL AID; Western New York Group Urges Control Remain With States | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/parents-problem-scarsdale-theme-womens-club-opens-series-of-talks.html | PARENTS PROBLEM SCARSDALE THEME; Women's Club Opens Series of Talks on Tuesday-News of Other Westchester Groups | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/princeton-players-open-with-hamlet-theatreintime-18th-season.html | PRINCETON PLAYERS OPEN WITH HAMLET; Theatre-Intime's 18th Season Starts With Adapted Play Week of Nov. 7-12 LITERARY COURSE ADDED University Responds to Student Requests for Lectures Outside Regular Time New Ceiling Will Be Used Literature Course Requested | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/stopped-along-the-ground-rutgers-takes-to-the-air-to-score-over.html | Stopped Along the Ground, Rutgers Takes to the Air to Score Over Lehigh; RUTGERS PREVAILS OVER LEHIGH, 13-0 Stages Two Long Marches to Drive Across for Touchdowns at Bethlehem MULLEN FIRST TO SCORE Snares Gottlieb's Aerial in the End Zone--Hasbrouck Goes Over From 3-Yard Line STATISTICS OF THE GAME Ashby Paces Attack Harvey Recovers Fumble | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/franchise-system-advanced-for-milk-city-board-may-sift-the-idea.html | FRANCHISE SYSTEM ADVANCED FOR MILK; City Board May Sift the Idea, Permitting Monopolies by Districts | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/m-mitchell-sets-pace-leads-for-n-y-u-in-freshman-runmanhattan-team.html | M' MITCHELL SETS PACE; Leads for N. Y. U. in Freshman Run-Manhattan Team Victor | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wpa-keeps-its-rolls-full-reemployment-in-industry-fails-to-bring.html | WPA KEEPS ITS ROLLS FULL; Re-employment in Industry Fails to Bring Corresponding Cut in Federal Relief Deficiency Fund Provided Purchase of Clothing Labor-Saving Machines THE CHESTNUT PEDDLER NO CUTS IN SIGHT | True | By Frederick R. Barkley | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/digging-up-old-athens-the-excavations-at-platos-academy-are-resumed.html | DIGGING UP OLD ATHENS; The Excavations at Plato's Academy Are Resumed After Five Years Meeting of Old and New Old Glory Still There | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/worcester-tech-on-top-turns-back-rhode-island-state-on-the-gridiron.html | WORCESTER TECH ON TOP; Turns Back Rhode Island State on the Gridiron, 19 to 14 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/helen-alice-grand-wed-in-millbrook-wears-mothers-bridal-gown-at-her.html | HELEN ALICE GRAND WED IN MILLBROOK; Wears Mother's Bridal Gown at Her Marriage in Church to Edwin Thorne 2d SEVEN ATTENDANTS SERVE Priscilla Roberts Is Maid of Honor--Reception Given at Golf and Tennis Club | True | Special to THE NEW YORK TIMES | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-new-books-for-younger-readers-sticks-across-the-chimney-a-story.html | The New Books for Younger Readers; STICKS ACROSS THE CHIMNEY: A STORY OF DENMARK. By Nora Burglon. Illustrations by Fritz Eichenberg. 256 pp. New York: Holiday House. $2. A Young Greek BUFFO AND PETRO. By Alison Baigrie Alessios. Pictures by Theresa Kalab. New York: Longmans, Green & Co. $1.50. Mr. Bemelmans Again QUITO EXPRESS. Story and Pictures. By Ludwig Bemelmans, 47 pp. New York: The Viking Press. $1. On Long Island Sound HOUSE BY THE SEA. By Hildegarde Hoyt Swift. Illustrated by Lynd Ward. 245 pp. New York. Harcourt, Brace & Co. $2. In French Canada FRENCH CANADA. Pictures and Stories. By Hazel Boswell. 82 pp. New York: The Viking Press. $2. A Miniature Book PUMPKIN MOONSHINE. By Tasha Tudor. New York: Oxford University Press. 75 cent. | True | By Anne T. Eaton | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/booked-at-la-salle-m-a.html | Booked at La Salle M. A. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/e-g-fremont-elected-michigan-man-new-president-of-the-emerson.html | E. G. FREMONT ELECTED; Michigan Man New President of the Emerson Engineers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/incipient-debacle-in-sterling-found-delaware-fund-gives-warning-on.html | INCIPIENT DEBACLE IN STERLING FOUND; Delaware Fund Gives Warning on Adverse Trade Balance and Refugee Capital LACK OF COVERAGE NOTED Possibility of Flight of 'Hot Money' to a Safer Refuge Stressed by Trust | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND CONNECTICUT | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wood-field-and-stream-list-of-open-lands-wide-area-in-lancaster.html | Wood, Field and Stream; List of Open Lands Wide Area in Lancaster Free Navigation Classes | True | By Raymond R. Camp | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/scarsdale-estate-is-sold.html | Scarsdale Estate Is Sold | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/student-sailors-compete-at-m-i-t-open-regattaof-bostondinghy-club.html | STUDENT SAILORS COMPETE AT M. I. T.; Open Regattaof BostonDinghy Club Attracts Yachtsmen From 27 Colleges Much Sailing in Vacation Canadian Teams Entered | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/shanghai-chamber-fears-trades-end-president-of-american-body-sails.html | SHANGHAI CHAMBER FEARS TRADES END; President of American Body Sails to Aid Washington in 'Open-Door' Issue INVADERS REPORT GAINS United States Embassy Makes Strong Protest Against Killing of Girl by Aerial Bomb Chinese Demand Resistance Propaganda Begins in Hankow Japanese Claim Eastern Hupeh More Troops Land at Canton U. S. Protests in Bomb Killing | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rail-inquiry-board-rejects-wage-cut-asks-roads-drop-it-roosevelt.html | RAIL INQUIRY BOARD REJECTS WAGE CUT, ASKS ROADS DROP IT; Roosevelt Body Finds Pay Is Not High as Compared With Other Industries BUSINESS UPTURN IS CITED President Will Confer With Carriers and Unions Tomorrow in Peace Effort Rail Chiefs -Disappointed Sees Cut Harming Industry RAIL INQUIRY BOARD REJECTS WAGE CUT Move for Cooperation Begun Railroads' Condition Discussed Hill Expresses Disappointment 2 Union Heads Expect Compliance Bucholtz Is "Surprised" SAYS ROADS LACKED PLAN | True | By Louis Starkspecial To The New York Times. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/programs-of-the-week-concerts-and-recitals-musical-art-quartet-town.html | PROGRAMS OF THE WEEK; CONCERTS AND RECITALS Musical Art Quartet, Town Hall, Monday Tuesday Wednesday Thursday Friday Saturday Next Sunday, Nov. 6 FREE CONCERTS BY WPA Monday Tuesday Wednesday Thursday Friday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/city-will-move-two-buildings-firehouse-and-sanitation-department.html | CITY WILL MOVE TWO BUILDINGS; Firehouse and Sanitation Department Station Are Saved From Demolition COST IS PUT AT $45,000 Whitestone Structures First Doomed Because They Were in Path of Boulevardrd | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/travel-turns-south-hunters-society-folk-and-sightseers-find-new.html | TRAVEL TURNS SOUTH; Hunters, Society Folk and Sightseers Find New Charms Below Mason-Dixon Line Routes From Winchester A Spreading Fame Organized Fox-Hunting A Sea-Bound Park | True | By Marshall Sprague | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-mystery-stories-crimefile-number-4-file-on-claudia-cragge-by-q.html | New Mystery Stories; CRIMEFILE NUMBER 4: File on Claudia Cragge. By Q. Patrick. 200 pp. New York: William Morrow & Co. $2.25. | True | By'Isaac Anderson | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-wild-west-of-south-america-patagonian-year-by-bruno-nordang.html | The Wild West of South America; PATAGONIAN YEAR. By Bruno Nordang. Translated From the Norwegian by Arthur G. Chater. Illustrated. 253 pp. New York: Alfred A. Knopf. $2.75. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/childrens-village-to-benefit.html | Children's Village to Benefit | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/great-lakes-art-shown-in-buffalo-165-oils-and-watercolors-to-be-at.html | GREAT LAKES ART SHOWN IN BUFFALO; 165 Oils and Water-Colors to Be at Albright Gallery for a Month FIRST PRIZE TO CANADIAN Charles Comfort's Painting Is Selected by Critics for Award of $500 Critics Award Prizes Exhibition Is Varied | True | By Edward Alden Jewellspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/marjorie-snare-married-at-home-wed-in-englewood-to-philip.html | MARJORIE SNARE MARRIED AT HOME; Wed in Englewood to Philip Reed--Granddaughter of William Dulles SPENCE SCHOOL GRADUATE Mrs. Beverly Warner, Sister of the Bride, and Anne Rex Gearon Attendants Kiley--Cannon MacDonald--Cassel | True | Special to THE NEW Y0RK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/on-keeping-the-landscape-in-its-proper-place-russell-lords-eloquent.html | On Keeping the Landscape In Its Proper Place; Russell Lord's Eloquent Discussion of America's Serious Soil Erosion Problems BEHOLD OUR LAND. By Russell Lord. With an introduction by William Allen White. Illustrated. 310 pp. Boston: Houghton Mifflin Company. $3. | True | By R. L. Duffus | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/review-honors-gen-mcoy-165th-regiment-marches-for-its-wartime.html | REVIEW HONORS GEN. M'COY; 165th Regiment Marches for Its Wartime Commander | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/william-coaker-union-read-dies-newfoundland-fishery-leader-once.html | WILLIAM COAKER, UNION READ, DIES; Newfoundland Fishery Leader Once Only Knight Who Was Also Labor President HAD SERVED IN CABINET Former Newsboy Succeeded as Merchant, Executive and Political Tactician | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/politician-slain-in-brooklyn-street-peter-quioness-puerto-rican.html | POLITICIAN SLAIN IN BROOKLYN STREET; Peter Quioness, Puerto Rican, Found Shot Three Times | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/johns-hopkins-triumphs-turns-back-haverford-by-76-on-spilmans.html | JOHNS HOPKINS TRIUMPHS; Turns Back Haverford by 7-6 on Spilman's Drop-Kick | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/buys-large-plot-in-valley-stream-syndicate-acquires-193-lots-for.html | BUYS LARGE PLOT IN VALLEY STREAM; Syndicate Acquires 193 Lots for Development With LowCost Bungalows Buying New Homes BUYS LARGE PLOT IN VALLEY STREAM | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/swarthmore-adds-placement-guide-director-starting-4year-plan-of.html | SWARTHMORE ADDS PLACEMENT GUIDE; Director Starting 4-Year Plan of Preparation Also Serves as Alumni Secretary | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boys-high-registers-upset-130-over-hitherto-unbeaten-lincoln-page.html | Boys High Registers Upset, 13-0 Over Hitherto Unbeaten Lincoln; Page Tallies With a Pass After Friedenthal Crosses on Plunge--Evander, Stuyvesant, Jefferson and Flushing Prevail Flushing 12, Far Rockaway 6 Fordham Pr. 0, All Hallows 0 Evander Childs 26, Monroe 0 Jefferson 13, Manual 8 Stuyvesant 20, Commerce 7 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-tackle-flood-control-new-hampshire-group-named-to-confer-with.html | TO TACKLE FLOOD CONTROL; New Hampshire Group Named to Confer With Woodring | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/training-teachers-to-fill-new-posts-cooperative-school-approved-by.html | TRAINING TEACHERS TO FILL NEW POSTS; Cooperative School, Approved by State, Stresses Study of the Child's Outlook Teacher-Training Needs Learning From the Pupil | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/alabama-crushes-kentucky-26-to-6-zoeller-saves-wildcats-from.html | ALABAMA CRUSHES KENTUCKY, 26 To 6; Zoeller Saves Wildcats From Shut-Out With 71-Yard Run on Lexington Gridiron | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/planning-yw-c-a-fund-drive.html | Planning Y.W. C. A. Fund Drive | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/train-relief-students-in-public-administration.html | Train Relief Students In Public Administration | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/obriens-brilliant-passing-marks-texas-christians-overwhelming.html | O'Brien's Brilliant Passing Marks Texas Christian's Overwhelming Triumph; T. C. U. SMOTHERS BAYLOR BY 39 TO 7 Undefeated Eleven Gains 524 Yards, 221 on O'Brien's Passes, at Fort Worth SPARKS GOES OVER THRICE Rivals, Suffering Their First Reverse, Tally on ForwardLateral-25,000 Attend Slice Baylor Tackles Scores on Fancy Run | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/taxes-and-necessities.html | TAXES AND NECESSITIES | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/builders-erect-stores-n-k-winston-co-rent-shops-in-jackson-heights.html | BUILDERS ERECT STORES; N. K. Winston & Co. Rent Shops in Jackson Heights Development | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pawling-to-meet-berkshire.html | Pawling to Meet Berkshire | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dance-calendar-november.html | DANCE CALENDAR; NOVEMBER | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, OCT. 30 MONDAY, OCT. 31 TUESDAY, NOV. WEDNESDAY, NOV. 2 THURSDAY, NOV. 3 FRIDAY, NOV. 4 SATURDAY, NOV. 5 SUNDAY, NOV. 6 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-fabrics-to-fit-period-or-modern-roomss-colors-and-teitures.html | NEW FABRICS TO FIT PERIOD OR MODERN ROOMSS; Colors and Teitures Reveal the Craftsman CURRENT EXHIBITS | True | By Walter Rendell Storey | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bordentown-officers-named.html | Bordentown Officers Named | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rachel-fields-portrait-of-a-valorous-woman-her-new-novel-all-this-a.html | Rachel Field's Portrait of A Valorous Woman; Her New Novel, "All This, and Heaven Too," Is an Unusual Story, Brilliantly Told ALL THIS, AND HEAVEN TOO. | True | By Katherine Woods | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-history-of-the-house-of-krupp-blood-and-steel-the-rise-of-the-h.html | The History of the House of Krupp; BLOOD AND STEEL. The Rise of the House of Krupp. By Bernhard Menne. Translated from the German by G. H. Smith. Illustrated. 424 pp. New York: Lee Furman, Inc. $3. | True | EMIL LENGYEL. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/failure-on-extra-point-upsets-sewanee-team.html | Failure on Extra Point Upsets Sewanee Team | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lyman-e-hurd-exmember-of-massachusetts-legislature-dies-at-63.html | LYMAN E. HURD; Ex-Member of Massachusetts Legislature Dies at 63 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mr-priestley-emerges-from-his-time-spiral.html | MR. PRIESTLEY EMERGES FROM-HIS TIME SPIRAL | True | W. A. DARLINGTON. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-mighty-achievement-of-john-milton-the-works-of-john-milton.html | The Mighty Achievement of John Milton; THE WORKS OF JOHN MILTON. Frank Allen Patterson, General Editor. Illustrated with three portraits and forty-six original title pages. Eighteen volumes in twenty-one books. New York: Columbia University Press. Library Edition, $105; Limited Edition, $315. | True | By Donald A. Roberts | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/georgian-court-fete-set-supper-dance-on-friday-first-event-of.html | GEORGIAN COURT FETE SET; Supper Dance on Friday First Event of Season | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/sports-of-the-times-reg-u-s-pat-off-breath-by-breath-in-the-bronx.html | Sports of the Times; Reg. U. S. Pat. Off. Breath by Breath in the Bronx The South Bend Rebuttal The Long Long Trail | True | By John Kieran | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/suffern-takes-470-game.html | Suffern Takes 47-0 Game | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fair-art.html | FAIR ART | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-past-ten-years-on-broadway-two-on-the-aisle-ten-years-of-the.html | The Past Ten Years on Broadway; TWO ON THE AISLE: Ten Years of the American Theatre in Performance. By John Mason Brown. 321 pp. New York: W. W. Norton & Co. $2.75. | True | RICHARD HOUSTON GAINES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/empire-city-chart-churchill-downs-results-jaialai-results.html | EMPIRE CITY CHART; Churchill Downs Results Jai-Alai Results Narragansett Park Entries Churchill Downs Entries | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/world-wheat.html | WORLD WHEAT | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/officer-in-rca-manufacturing.html | Officer in RCA Manufacturing | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/buffalo-is-victor-470-downs-allegheny-in-upset-to-snap-losing.html | BUFFALO IS VICTOR, 47-0; Downs Allegheny in Upset to Snap Losing Streak | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-york-how-a-spy-escaped-lonkowski-gets-away-special-prosecutor-a.html | NEW YORK; How a Spy Escaped Lonkowski Gets Away Special Prosecutor Amen | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/farleypredicts-big-new-deal-vote-says-democratic-majorities-will.html | FARLEY-PREDICTS BIG NEW DEAL VOTE; Says Democratic Majorities Will Show Roosevelt Holds Nation's Confidence SEES GAINS IN BUSINESS Republican Leadership Bankrupt and Demoralized, He Declares Over Radio | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-van-ingen-wed-to-donald-f-bush-daughter-of-herbert-l-pratt-of.html | MRS. VAN INGEN WED TO DONALD F. BUSH; Daughter of Herbert L. Pratt of New York Is Married at His Glen Cove Home | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/st-lawrence-stops-alfred.html | St. Lawrence Stops Alfred | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-be-honored-by-columbia-alumni.html | TO BE HONORED BY COLUMBIA ALUMNI | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/more-ships-for-nation-merchant-marine-revival-plans-augmented-by-3.html | MORE SHIPS FOR NATION; Merchant Marine Revival Plans Augmented by 3 Transpacific Liners Better Time to Orient Our World Rank Cargo Ship and Tankers | True | By John Markland | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/conn-state-wins-130-passes-click-in-struggle-with-middleburys.html | CONN. STATE WINS, 13-0; Passes Click in Struggle With Middlebury's Eleven | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/oddlot-selling-leads.html | Odd-Lot Selling Leads | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/effects-of-munich-pact-on-our-markets-to-be-studied-at-foreign.html | Effects of Munich Pact on Our Markets To Be Studied at Foreign Trade Convention | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/w-and-j-stops-geneva-presidents-gain-147-triumph-on-home-gridiron.html | W. AND J. STOPS GENEVA; Presidents Gain 14-7 Triumph on Home Gridiron | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fire-damages-princeton-room.html | Fire Damages Princeton Room | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/native-american-is-held-no-citizen-court-denies-right-to-vote-to.html | NATIVE AMERICAN IS HELD NO CITIZEN; Court Denies Right to Vote to Man Born in Buffalo, Taken to Germany as Child | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mary-oleary-wed-to-dr-william-whalen-she-is-adopted-daughter-of-e-m.html | Mary O'Leary Wed to Dr. William Whalen; She Is Adopted Daughter of E. M. Banons | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/abe-lincoln-of-45th-st-in-which-mr-massey-discusses-both-democracy.html | ABE LINCOLN OF 45TH ST.; In Which Mr. Massey Discusses Both Democracy and the Theatre ABE LINCOLN OF 45TH ST. | True | By Theodore Strauss | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/davidson-beats-furman-triumphs-by-1312-placement-by-davis-deciding.html | DAVIDSON BEATS FURMAN; Triumphs by 13-12, Placement by Davis Deciding Issue | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tulane-smothers-mississippi-state-registers-270-triumph-as-20000.html | TULANE SMOTHERS MISSISSIPPI STATE; Registers 27-0 Triumph as 20,000 Look On--Brunner Leads Power Drives | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cyclists-vie-in-britain-army-contestants-get-prizes-in-championship.html | CYCLISTS VIE IN BRITAIN; Army Contestants Get Prizes in Championship Events | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mt-holyoke-links-study-to-real-life-classes-in-sociology-utilize.html | MT. HOLYOKE LINKS STUDY TO REAL LIFE; Classes in Sociology Utilize Welfare Agencies in Springfield as Laboratories Relief Problems at the Forefront Research Details Are Shared | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/abroad-chinas-doors-close-protest-to-paris-the-emperors-merchants.html | ABROAD; China's Doors Close Protest to Paris The Emperor's Merchants Daladier at Marseille New European Epoch Germany in Africa Fire at Sea Minorities Trouble Prague vs. Budapest THE "IRON RING" AROUND GERMANY BECOMES-- | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/caffery-is-optimistic-u-s-ambassador-to-brazil-predicts-trade.html | CAFFERY IS OPTIMISTIC; U. S. Ambassador to Brazil Predicts Trade Increase | True | Special Cable to | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-pioneer-on-three-frontiers-three-frontiers-memories-and-a.html | A Pioneer on Three Frontiers; THREE FRONTIERS. Memories, and a Portrait of Henry Littleton Pitzer as recorded by his son, Robert Claiborne Pitzer, 242 pp. Muscatine, Iowa: The Prairie Press, 1938. | True | HENRY STEELE COMMAGER. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/soccer-revived-at-gallaudet.html | Soccer Revived at Gallaudet | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-poignant-record-of-palestine-going-home-is-the-sensitive-and.html | A Poignant Record of Palestine; " Going Home" Is the Sensitive and Moving Narrative of a German Jew's Experiences in the Land of Zion GOING HOME. By Ernst Harthern. 319 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By T. R. Ybarra | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/beauhuld-stops-guggino.html | Beauhuld Stops Guggino | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pay-law-accepted-calmly-by-nation-job-losses-confined-chiefly-to.html | PAY LAW ACCEPTED CALMLY BY NATION; Job Losses Confined Chiefly to Pecan Crews and Scattered Subnormal Workers SOUTH FALLING INTO LINE States Having Own MinimumWage Laws Look for Gain in Competitive Status Detroit Girls Lose Jobs Some Bay State Plants Hit California Welcomes Law Chicago Influence Scant Few Lay-offs in South Washington State Pleased Texas Nut Plants Hardest Hit Kansas City Red Caps Gain | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/city-college-to-produce-movie-of-student-life.html | City College to Produce Movie of Student Life | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/daughters-of-1812-to-meet.html | Daughters of 1812 to Meet | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/german-text-printed-staatszeitung-alludes-to-the-attacks-on-consuls.html | GERMAN TEXT PRINTED; Staats-Zeitung Alludes to the Attacks on Consul's Speech | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/events-today.html | EVENTS TODAY | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/close-new-england-contests-in-three-states-heated-campaigns-turn-on.html | CLOSE NEW ENGLAND CONTESTS; In Three States Heated Campaigns Turn on Personalities and Local Questions Contrast in Candidates A Plank on Pensions impetus to Spending IS IT A GAME OR A GRUDGE FIGHT? | True | By F. Lauriston Bullard | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/u-s-security-board-may-increase-share-of-cost-of-dependent-children.html | U. S. Security Board May Increase Share Of Cost of Dependent Children in State | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tennessee-boar-hunts-sport-of-medieval-days-is-revived-but-with.html | TENNESSEE BOAR HUNTS; Sport of Medieval Days Is Revived, but With Powerful Guns Brought Here in 1912 Two Sections Chosen | True | By Lee E. Cooper | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/socialist-is-candidate-for-job-he-does-not-want.html | Socialist Is Candidate For Job He Does Not Want | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ruth-kalaidjian-married.html | Ruth Kalaidjian Married | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/meet-the-father-of-brother-rat.html | MEET THE FATHER OF 'BROTHER RAT' | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/7300acre-estate-sold-in-colorado-corporation-here-disposes-of-glen.html | 7,300-ACRE ESTATE SOLD IN COLORADO; Corporation Here Disposes of Glen Eyrie Ranch | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/narcotic-agents-seize-8-boss-of-the-traffic-in-east-14th-street-is.html | NARCOTIC AGENTS SEIZE 8; Boss' of the Traffic in East 14th Street Is Included | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/results-in-british-football.html | Results in British Football | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/jersey-builders-plan-more-homes-state-director-reports-1939-spring.html | JERSEY BUILDERS PLAN MORE HOMES; State Director Reports 1939 Spring Construction Will Exceed 1938 Record BIG SMALL HOME DEMAND Developers Estimate 50 Per Cent Rise in Volume Over This Year Big Building Program Home Demand Rising SUBURBAN RESIDENCES OF VARIED SIZES AND TYPES FIGURE IN LATE FALL REALY ACTIVITY | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ole-miss-conquers-g-washington-250-parker-hall-dominates-play-as.html | OLE MISS CONQUERS G. WASHINGTON, 25-0; Parker Hall Dominates Play as Colonials Are Toppled From Unbeaten Lists | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/uphill-battle-gives-lawrenceville-second-successive-draw-with-hill.html | Uphill Battle Gives Lawrenceville Second Successive Draw With Hill Eleven; HILL IS TIED, 6-6, BY LAWRENCEVILLE Halted Four Times Near Goal, Visitors Use Pass to Hold Pottstown Eleven Even FUMBLE LEADS TO TALLY Hutt Recovers and Drumheller Soon Scores--Neath Crosses With Callaghan's Toss Late Threat Balked Crosses Standing Up Make Stubborn Stand | True | By Kingsley Childsspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/st-louis-u-in-front-tops-catholic-university-130-in-intersectional.html | ST. LOUIS U. IN FRONT; Tops Catholic University, 13-0 in Intersectional Game | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/drake-subdues-grinnell-tallies-twice-in-final-period-to-win-in.html | DRAKE SUBDUES GRINNELL; Tallies Twice in Final Period to Win in Conference, 21-6 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/in-midsouth-season-at-pinehurst-opens-with-golf-hunts-at-warrenton.html | IN MIDSOUTH; Season at Pinehurst Opens With Golf HUNTS AT WARRENTON ACTIVITY AT HOT SPRINGS WHITE SULPHUR SPRINGS SEA ISLAND PARTY | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fair-tree-planted-by-catholic-group-650-junior-daughters-take-part.html | FAIR TREE PLANTED BY CATHOLIC GROUP; 650 Junior Daughters Take Part in Setting Landmark for Next Year MAP TO AID MOTORISTS Gives Most Direct Routes to Grounds--Shows Visitors How to Avoid Traffic Music and Addresses The Routes to the Fair | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/british-enter-gaza-in-surprise-attack-8000-arabs-are-questioned-in.html | BRITISH ENTER GAZA IN SURPRISE ATTACK; 8,000 Arabs Are Questioned in Search and Several Hundred Held--Arms Captured MAYOR OF TIBERIAS DIES Sporadic Outbreaks Continue--Immigration Quota Not Cut, Officials Declare Several Hundred Detained Tactics Are Changing Mayor Dies From Wounds Quota Not Changed | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/garfield-halts-bloomfield-190-babula-and-ciesla-leading-drive-long.html | Garfield Halts Bloomfield, 19-0, Babula and Ciesla Leading Drive; Long Runs Feature Contest Before 12,000 St. Benedict's Triumphs, 21 to 6 Seton Hall Eleven in Front Seton Hall Pr. 44, St. Fr. Pr. 6 Irvington 7, Kearny 0 Dickinson 0, Emerson 0 St. Michael's 25, St. Mary's 0 West Side 32, South Side 7 East Orange 19, Nutley 0 St. Benedict's 21, St. Cecilia's 6 St. Peter's Prep 0, Memorial 0 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-nation-11-a-week-rising-standards-low-pay-in-pecans-railroad.html | THE NATION; $11 a Week Rising Standards Low Pay in Pecans Railroad Report Hague Restrained Swing It'! For the Americas Favorable Response. Un-American' Inquiry? Roosevelt Defends Murphy Captains Courageous SHOULD BACH BE SWUNG? | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/motors-and-motor-men-plenty-of-show-cars-auto-industry-cuts.html | MOTORS AND MOTOR MEN; Plenty of Show Cars Auto Industry Cuts Injuries | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/charles-w-bakers-entertain.html | Charles W. Bakers Entertain | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/n-y-u-cubs-win-137-down-rutgers-freshman-eleven-in-game-at-ohio.html | N. Y. U. CUBS WiN, 13-7; Down Rutgers Freshman Eleven in Game at Ohio Field | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/turkey-honors-ataturk-nation-continues-to-mark-the-anniversary-of.html | TURKEY HONORS ATATURK; Nation Continues to Mark the Anniversary of His Regime | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/curtis-high-beaten-330-bows-to-unionendicott-elevenyaremko-breaks.html | CURTIS HIGH BEATEN, 33-0; Bows to Union-Endicott Eleven--Yaremko Breaks Leg | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lawyer-falls-to-death-f-w-holmes-plunges-from-23d-floor-of-brooklyn.html | LAWYER FALLS TO DEATH; F. W. Holmes Plunges From 23d Floor of Brooklyn Building | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/u-c-l-a-defeats-stanford-by-6-to-0-sutherland-crashes-over-line.html | U. C. L. A. DEFEATS STANFORD BY 6 TO 0; Sutherland Crashes Over Line After the Bruins Recover a Fumble on Losers' 2 INDIANS STAGE LATE RALLY Pass 31 Yards to Victors' 10 in the Last 45 Seconds 37,000 Watch Contest | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fully-rented-for-fourth-year.html | Fully Rented for Fourth Year | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/l-i-board-reelects-morris.html | L. I. Board Re-elects Morris | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/detective-to-retire-patrick-kehoe-on-force-33-years-9-at-education.html | DETECTIVE TO RETIRE; Patrick Kehoe on Force 33 Years 9 at Education Board | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/maude-k-stevenson-is-honored-at-dance-father-host-at-first-in.html | MAUDE K. STEVENSON IS HONORED AT DANCE; Father Host at First in Series of Parties for Debutante | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/patriotic-units-to-march-3000-to-take-part-in-massing-of-colors.html | PATRIOTIC UNITS TO MARCH; 3,000 to Take Part in Massing of Colors Next Sunday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/phone-book-yields-1500-boston-family-hunts-75000-volumes-to-find.html | PHONE BOOK YIELDS $1,500; Boston Family Hunts 75,000 Volumes to Find Stored Cash | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/sound-films-in-the-home-music-and-voice-effects-are-no-great-task.html | SOUND FILMS IN THE HOME; Music and Voice Effects Are No Great Task for Amateur Movie Makers Improvement in Designs Hunting for Mood Music | True | By Lawrence Stessin | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vandenberg-sets-3point-program-ohio-speech-stresses-peril-in.html | VANDENBERG SETS 3-POINT PROGRAM; Ohio Speech Stresses Peril in 'Controlled State'--Curb on Spending Held Vital NLRB REVISION IS URGED Capital-Labor Peace, Not 'Civil War,' Put as Aim-Adequate Relief Third Point | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/park-whistling-contest-is-won-by-girl-of-14.html | Park Whistling Contest Is Won by Girl of 14 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/near-east-relief-to-profit-by-sale-handicraft-of-refugee-women-to.html | NEAR EAST RELIEF TO PROFIT BY SALE; Handicraft of Refugee Women to Be Offered at Montclair Home of Mrs. J. M. Speers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-frank-mccoy-honored.html | Mrs. Frank McCoy Honored | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/thomas-heatley-retired-civil-engineer-was-new-york-city-employe-40.html | THOMAS HEATLEY; Retired Civil Engineer Was New York City Employe 40 Years | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/buys-large-home-in-roslyn.html | Buys Large Home in Roslyn | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/more-foreign-girls-enroll-at-radcliffe-conditions-abroad-double.html | More Foreign Girls Enroll at Radcliffe; Conditions Abroad Double Last Year's Total | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lehman-recounts-fearless-record-as-corruption-foe.html | LEHMAN RECOUNTS 'FEARLESS' RECORD AS CORRUPTION FOE; PointstoErieCounty'Clean-Up,' Saying He Ordered It Over Prosecutor's Objection CITES NAMING OF DEWEY Enforced Law in Every Part of State, He Tells Buffalo Rally in Retort to His Rival Defied Objection, He Says Gets Ovation from 4,500 LEHMAN REVIEWS ANTI-CRIME RECORD Merit System Declared Upheld Answers "Fraud and Sham" Hits Dewey's "Pnowledge" | True | From a Staff Correspondent. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hearing-on-asbury-park-financial-inquiry-is-continued-until-dec-10.html | HEARING ON ASBURY PARK; Financial Inquiry Is Continued Until Dec. 10 by Court | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miss-mary-a-judge-attorney-is-married-wed-in-bishop-of-rochesters.html | MISS MARY A. JUDGE, ATTORNEY, IS MARRIED; Wed in Bishop of Rochester's Home to John Donohue | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tells-why-he-is-alive-at-100.html | Tells Why He Is Alive at 100 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/play-performance-for-charity-nov-14-many-subscribe-to-showing-of.html | PLAY PERFORMANCE FOR CHARITY NOV. 14; Many Subscribe to Showing of 'Abe Lincoln in Illinois' in Aid of Union Settlement Mrs. Shattuck Chairman Additional Patrons Listed PLAY PERFORMANCE FOR CHARITY NOV. 14 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-tell-story-of-copper-animated-exhibit-to-hark-back-to-days-of.html | TO TELL STORY OF COPPER; Animated Exhibit to Hark Back to Days of Caveman | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fete-aboardiner-to-benefit-seamen-ski-and-cruise-fashion-show-to-be.html | FETE ABOARDINER TO BENEFIT SEAMEN; Ski and Cruise Fashion Show to Be Feature of Program on Oslofjord Nov. 15 Buses to Accommodate Guests Debutante Committee Listed FETE ABOARD LINER TO BENEFIT SEAMEN | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/church-rites-for-prince-cardinal-marries-eugenio-of-italy-and-lucia.html | CHURCH RITES FOR PRINCE; Cardinal Marries Eugenio of Italy and Lucia of Bourbon | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/girl-scouts-attend-churches-here-today-special-services-for-four.html | GIRL SCOUTS ATTEND CHURCHES HERE TODAY; Special Services for Four Faiths to Open Annual Program | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/brooklyn-primed-for-deep-inquiry-amen-herlands-and-valentine.html | BROOKLYN PRIMED FOR DEEP INQUIRY; Amen, Herlands and Valentine Cooperate in Move to Ferret Out Crime POLITICAL EFFECTS SEEN The Herlands Inquiry Bail-Bond Racket Amen's Career BETTER THAN A POLITICAL RALLY | True | By Robert S. Bird | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/millinery-group-pushed-chicagos-refusal-to-join-body-not-to-affect.html | MILLINERY GROUP PUSHED; Chicago's Refusal to Join Body Not to Affect Plan | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/college-put-above-a-mind-factory-dr-cowley-new-hamilton-president.html | COLLEGE PUT ABOVE A 'MIND FACTORY'; Dr. Cowley, New Hamilton President, Says It Should Develop 'Whole Personality' INTELLIGENCE NOT ENOUGH 150 Colleges and Universities Are Represented at the Ceremonies in Clinton | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rice-eleven-wins-from-auburn-140-steakley-replacing-injured-lain.html | RICE ELEVEN WINS FROM AUBURN, 14-0; Steakley, Replacing Injured Lain, Makes Both Touchdowns at Houston | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/reds-get-radio-time-amter-to-speak-sunday-against-republican.html | REDS GET RADIO TIME; Amter to Speak Sunday Against Republican Candidates | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-night-of-stars-plans-pushed.html | A Night of Stars' Plans Pushed | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/occupation-parleys-set-regional-meetings-tied-with-tour-of-school.html | OCCUPATION PARLEYS SET; Regional Meetings Tied With Tour of School Heads | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fred-duprez-actor-is-stricken-at-sea-comedian-long-on-english-stage.html | FRED DUPREZ, ACTOR, IS STRICKEN AT SEA; Comedian, Long on English Stage, Formerly a Favorite Here | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/110-rutgers-men-in-own-whos-who-undergraduate-newspaper-lists-40-of.html | 110 RUTGERS MEN IN OWN 'WHO'S WHO'; Undergraduate Newspaper Lists 40 of the Organizations on the Campus | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-discuss-9-amendments.html | To Discuss 9 Amendments | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vocations-for-women-topic-of-keuka-talks.html | Vocations for Women Topic of Keuka Talks | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hunter-societies-organize-for-fall-more-than-350-officers-for-38.html | HUNTER SOCIETIES ORGANIZE FOR FALL; More Than 350 Officers for 38 Organizations Elected by the Undergraduates BRANCHES IN 4 BUILDINGS All Are Designed to Develop Special Interests and Abilities of Members | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/brown-overcomes-tufts-by-48-to-0-collects-seven-touchdowns-as.html | BROWN OVERCOMES TUFTS BY 48 TO 0; Collects Seven Touchdowns as Reserves See Most of Action at Providence | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/buying-in-montclair-new-owners-acquire-dwellings-in-upper-town.html | BUYING IN MONTCLAIR; New Owners Acquire Dwellings in Upper Town Section | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/southern-pacific-stock-slumps-150-on-coast.html | Southern Pacific Stock Slumps $1.50 on Coast | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boston-college-crushes-florida-held-scoreless-in-first-half-eagles.html | BOSTON COLLEGE CRUSHES FLORIDA; Held Scoreless in First Half Eagles' Fourth-Period Drive Wins, 33-0 AIR ATTACK EFFECTIVE Victors Pass to 3 Touchdowns—Interceptions Yield Them Two More Tallies | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/koppers-to-reopen-two-mines.html | Koppers to Reopen Two Mines | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/buys-orange-county-estate.html | Buys Orange County Estate | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/harvard-in-soccer-tie-deadlocks-with-princeton-33-after-two-extra.html | HARVARD IN SOCCER TIE; Deadlocks With- Princeton, 3-3, After Two Extra Periods | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-things-in-citys-shops-christmas-cards-already-being-displayed.html | NEW THINGS IN CITY'S SHOPS; Christmas Cards, Already Being Displayed, Include Well-Known Artists' Work By Women Designers Cards Men Prefer Cacti in Exotic Forms Balance-the-Budget Game Collection of Scarfs Cacti in Exotic Forms Fitted evening bag. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lebanon-valley-scores-rallies-in-closing-minutes-and-defeats-p-m-c.html | LEBANON VALLEY SCORES; Rallies in Closing Minutes and Defeats P. M. C. by 15-13 | True | Special to THE NEW YORK TIMES . | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/memorial-portrait-honors-wilson-alumna.html | Memorial Portrait Honors Wilson Alumna | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/toscanini-gives-bach-work-on-air-brandenburg-concerto-played-with.html | TOSCANINI GIVES BACH WORK ON AIR; Brandenburg Concerto Played With Skill and Bravura by the NBC Orchestra HAYDN PIECE ALSO HEARD The Tchaikovsky 'Pathetic' Symphony, Rarely Produced, Is a Thrilling Climax Bach Work on Program. Tschaikowsky Is Featured New to American Audience | True | By Olin Downes | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/japan-sifts-moves-to-combat-nylon-will-act-to-offset-the-threat-to.html | JAPAN SIFTS MOVES TO COMBAT NYLON; Will Act to Offset the Threat to Silk From New du Pont Yarn, Importers Declare Japanese Domination to Cost Us $20,000,000 Yearly in Sales, Exporters Say TO USE THREE METHODS Improved Quality, Price Cuts, Duplication of Synthetics Are Held Probable Yarns "Strong as Steel" Three Lines of Attack | True | By Prince M. Carlisle | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/books-and-authors-forthcoming-books-fiction-nonfiction.html | Books and Authors; FORTHCOMING BOOKS FICTION NON-FICTION | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-issues-from-afar-nazis-commemorate-the-acquisition-of.html | NEW ISSUES FROM AFAR; Nazis Commemorate the. Acquisition of Aussig--Netherlnd Indies Stamps Denmark Honors Sculptor Turkish Anniversary National Stamp Exhibition Guatemala Stamp Show | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/football-scores-colleges-scores-of-football-games-colleges-colleges.html | Football Scores; COLLEGES Scores of Football Games COLLEGES COLLEGES SCHOOLS SCHOOLS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/oklahoma-aerials-crush-tulsa-286-forced-to-pass-by-opponents.html | OKLAHOMA AERIALS CRUSH TULSA, 28-6; Forced to Pass by Opponents' Impregnable Line, Sooners Gain 9th Victory in Row | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/harvey-c-sherer-once-served-as-the-business-manager-of-fisk.html | HARVEY C. SHERER; Once Served as the Business Manager of Fisk University | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/irving-to-play-poly-prep.html | Irving to Play Poly Prep | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/folk-dances-to-aid-school-in-kentucky-american-and-english-figures.html | FOLK DANCES TO AID SCHOOL IN KENTUCKY; American and English Figures on Program for Nov. 21 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hebron-stops-lastperiod-drive-to-shut-out-exeter-team-250-maine.html | Hebron Stops Last-Period Drive To Shut Out Exeter Team, 25-0; Maine Schoolboys Outplay New Hampshire Eleven in All Phases--Dolan Scores One Touchdown, Passes for Another Blair 36, Princeton Fr. 2d 0 Bordentown 13, Pennington 0 Trinity Fr. 7, Choate 0 Pomfret 0, Providence 0 Suffield 39, Dean Acad. 6 Farragut 13, Lafayette Fr. 0 Taft 7, Deerfield 7 Mercersburg 6, F. and M. Acad. 0 Rutgers Prep 25, Pingry 0 Kimball U. A. 13, Middlebury Fr. 6 South Kent 25, Salisbury 6 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/press-asks-ruling-on-overtime-pay-hanson-requests-early-action-on.html | PRESS ASKS RULING ON OVERTIME PAY; Hanson Requests Early Action on Wage-Hour Clause Covering Intrastate Reporting LONG ASSIGNMENTS CITED Extra Cost of Campaigns, Legislative Sessions and Baseball Seasons Termed Prohibitive Restriction of News Service | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/americas-pursuit-of-happiness-pursuit-of-happiness-the-story-of.html | America's Pursuit of Happiness; PURSUIT OF HAPPINESS: The Story of American Democracy. By Herbert Agar. 387 pp. Boston: Houghton Mifflin Company. $3. | True | By John Corbin | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/spade-work-done-for-2-candidates-lehman-and-dewey-both-gain-by.html | SPADE WORK' DONE FOR 2 CANDIDATES; Lehman and Dewey Both Gain by Campaign Efforts of Women's Committees VOLUNTEER CORPS EAGER Experienced Leaders Adopt New Methods of Marshalling the City's Feminine Vote Houses Politically Divided AIDES IN BRINGING OUT WOMEN'S VOTES | True | By Kathleen McLaughlin | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/random-notes-for-travelers-trebizond-ancient-stronghold-in-turkey.html | RANDOM NOTES FOR TRAVELERS; Trebizond, Ancient Stronghold in Turkey, to Improve Harbor-New Vistas in Yugoslavia--Centenary of Pau Fox Hunt VISTAS OF YUGOSLAVIA New Roads Open Up Interior Regions of the Country FOX HUNT CENTENARY Pau Offers Scenery as Well as Sport to Visitors ENGLAND'S NOTED BATHS Spas Once Enjoyed by Romans Are Still Gathering Places A SWISS NATIONAL FAIR Preparations Under Way for Exhibition Next Summer | True | By Diana Rice | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/presents-report-on-amendments-realty-taxpayers-federation-approves.html | PRESENTS REPORT ON AMENDMENTS; Realty Taxpayers Federation Approves Nos. 3 and 9 of Proposed Changes HOUSING ACTION OPPOSED Four of the Nine Amendments Are Unfavored and Three Have No Comment Housing Amendment Opposed Report Explains Views | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/medicos-in-the-movies.html | MEDICOS IN THE MOVIES | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/stamford-women-face-poll-issues-meeting-friday-one-of-several.html | STAMFORD WOMEN FACE POLL ISSUES; Meeting Friday One of Several Connecticut Club Rallies to Hear Candidates | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/panzer-is-beaten-266-ithaca-college-led-by-pond-scores-initial.html | PANZER IS BEATEN, 26-6; Ithaca College, Led by Pond, Scores Initial Victory | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vagnone-pins-coleman.html | Vagnone Pins Coleman | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/operating-net-down-sharply-for-roads-class-1-total-205073657-in.html | OPERATING NET DOWN SHARPLY FOR ROADS; Class 1 Total $205,073,657 in Nine Months, 1.1% Return | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/article-1-no-title-using-glass-for-store-fronts.html | Article 1 -- No Title; Using Glass for Store Fronts | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wagner-criticized-for-court-stand-obrian-declares-senator-kept.html | WAGNER CRITICIZED FOR COURT STAND; O'Brian Declares Senator Kept Silent in 'Moral Crisis' Over the Supreme Bench CHIDES HIM ON LABOR ACT No Need to Await Advice of Experts Before Ending Injustice, Candidate Says Indecisive" on "Clear Issue" Sees State Vitally Concerned | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/farmers-to-say-how-kansas-goes-while-disgruntled-over-low-prices.html | FARMERS TO SAY HOW KANSAS GOES; While Disgruntled Over Low Prices, They Are Slow to Oppose the New Deal HOT RACE FOR GOVERNOR May Make History Reed Attacking | True | By W. G. Clugston | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/industrial-nurses-meet.html | Industrial Nurses Meet | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-bridge-road-in-bronx-is-pushed-5mile-easterly-approach-to.html | NEW BRIDGE ROAD IN BRONX IS PUSHED; 5-Mile Easterly Approach to Triborough Span Expected to Be Ready for World's Fair RAMP NEAR COMPLETION $5,800,000 Paved Way Will Link Two River Crossings and Three Parkways | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-brief-history-of-economic-thought-landmarks-of-economic-thought.html | A Brief History of Economic Thought; LANDMARKS OF ECONOMIC THOUGHT. By John M. Ferguson. 295 pp. New York: Longmans, Green & Co. $2. | True | HENRY HAZLITT. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/eveline-w-williams-married-in-virginia-daughter-of-shipbuilder.html | EVELINE W. WILLIAMS MARRIED IN VIRGINIA; Daughter of Shipbuilder Bride of Saxon Winston Holt Jr. | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/washington-state-wins-back-romps-103-yards.html | Washington State Wins; Back Romps 103 Yards | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/moral-dont-eat-toadstools-herewith-the-wellknown-author-and-teacher.html | MORAL DON'T EAT TOADSTOOLS; Herewith the well-known author and teacher points the moral in "The Story of a Cheat," for which he prepared the English subtitles. The picture is now at the Fifth Avenue Playhouse. | True | By John Erskine | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/st-johns-fencers-score.html | St. John's Fencers Score | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bazaar-arranged-for-day-nursery-silver-cross-organization-to-hold.html | BAZAAR ARRANGED FOR DAY NURSERY; Silver Cross Organization to Hold Event at the Plaza on Afternoon of Nov. 17 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/oregon-swamped-by-so-california-jinx-again-casts-spell-over.html | OREGON SWAMPED BY SO. CALIFORNIA; Jinx Again Casts Spell Over Webfoots and Troy Eleven Triumphs by 31-7 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/by-rail-to-jehol-holy-city-over-a-mountain-range.html | BY RAIL TO JEHOL, 'HOLY CITY'; Over a Mountain Range | True | By Amanda Boyden | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/kills-deer-in-parsonage-carolina-preacher-shoots-buck-intruding-on.html | KILLS DEER IN PARSONAGE; Carolina Preacher Shoots Buck Intruding on Supper | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ellsworths-vessel-sails-for-antarctic-wyatt-earp-leaves-cape-town.html | ELLSWORTH'S VESSEL SAILS FOR ANTARCTIC; Wyatt Earp Leaves Cape Town With Explorer Aboard Leader of the Fourth Ellsworth Antarctic Expedition | True | By Lincoln Ellsworth | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/santa-clara-tops-michigan-state-broncos-extend-winningstreak-to-15.html | SANTA CLARA TOPS MICHIGAN STATE; Broncos Extend WinningStreak to 15 in Row by Beating Spartans, 7-6 SCORE ON BLOCKED KICK Smith Catches Ball and Runs 30 Yards to TouchdownGilbert's Point Decides Broncos Have Big Edge State Stems Attack | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/cabinet-merger-doubted-dominions-office-in-london-is-expected-to-be.html | CABINET MERGER DOUBTED; Dominions Office in London Is Expected to Be Retained | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pittfordham-statistics.html | Pitt-Fordham Statistics | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/art-study-urged-as-entrance-unit-city-colleges-asked-to-relax.html | ART STUDY URGED AS ENTRANCE UNIT; City Colleges Asked to Relax Requirements to Admit New Music School Graduates COLUMBIA DOUBLES QUOTA Four Units Instead of Two Are Allotted to Subjects-Skidmore Also Aids 1,300 Pupils in New School Academia Subjects Slighted Music for Mathematics" | True | By Benjamin Pine | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rams-halted-2413-75867-watch-goldberg-get-2-of-3-touchdowns-for.html | RAMS HALTED, 24-13; 75,867 Watch Goldberg Get 2 of 3 Touchdowns for Pitt in Fourth FORDHAM LEADS AT HALF Eshmont's 30-Yard Run Sets Up Tally--Fortunato Ends Scoring on Long Pass Dream Backfield Clicks Short Punt Aids Pitt 75,867 SEE PITT TOP FORDHAM, 24 TO 13 Krywicki Tosses Lateral Rettinger Takes Pass Pitt-Fordham Line-Up | True | By Arthur J. Daleyspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/iowa-and-purdue-in-scoreless-tie-hawkeyes-spring-surprise-by.html | IOWA AND PURDUE IN SCORELESS TIE; Hawkeyes Spring Surprise by Holding Powerful Foe in Check in Big Ten Game FUMBLES HALT ADVANCES Boilermakers Lose Ball Four Times on Costly Miscues 10,000 See Contest Penalties Stop Iowa Statistics on Game | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/girl-dies-of-halloween-burns.html | Girl Dies of Halloween Burns | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/first-company-to-go-under-chandler-act-the-haytian-corporation-asks.html | FIRST COMPANY TO GO UNDER CHANDLER ACT; The Haytian Corporation Asks Debenture Readjustment | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/text-of-governor-lehmans-speech-at-buffalo-declares-own-pledges.html | Text of Governor Lehman's Speech at Buffalo; Declares Own Pledges Kept Points to "Open Book" Records Holds Ideals Different Cites Republican's Statement Says Repubicans Barred Action Assails "Ghastly" Philosophy Says Repubicans Barred Action | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/prague-and-berlin-sign-a-rail-accord-currency-and-duty-regulations.html | PRAGUE AND BERLIN SIGN A RAIL ACCORD; Currency and Duty Regulations Over Two Lines Waived | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/irvington-remains-scorelesss.html | Irvington Remains Scorelesss | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/verdict-to-cornell-150s-ithacans-triumph-by-136-over-lafayette.html | VERDICT TO CORNELL 150S; Ithacans Triumph by 13-6 Over Lafayette Lightweights | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/japan-dims-a-british-light-of-empire-japans-army-dims-a-british.html | JAPAN DIMS A BRITISH LIGHT OF EMPIRE; JAPAN'S ARMY DIMS A BRITISH LIGHT OF EMPIRE | True | By Ernest O. Hauser | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/edward-t-coyle.html | EDWARD T. COYLE | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/how-to-keep-education-from-eating-up-life-leacock-proposes-to-slay.html | HOW TO KEEP EDUCATION FROM EATING UP LIFE; Leacock Proposes to Slay a Few Dragons HOW TO KEEP EDUCATION FROM EATING UP LIFE | True | By Stephen Leacock | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-models-introduced-nash-and-graham-reveal-details-of-cars.html | NEW MODELS INTRODUCED; Nash and Graham Reveal Details of Cars Comprising Their Lines for 1939 THREE NASH LINES New Chassis Features Details of Bodies | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/swift-world-pace-tests-textbooks-dean-madden-of-n-y-u-cites-problem.html | SWIFT WORLD PACE TESTS TEXTBOOKS; Dean Madden of N. Y. U. Cites Problems of Instructors, in Commerce Courses REVISIONS SOON OUTDATED Evening Students Going From Job to Class Are Alert to Changes in Field Practical Problem Involved Examples of Rapid Changes Czech Crisis Raised Queries | True | By W. A. MacDonald | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/architects-score-bureaucracy-rise-state-group-hears-charges-that.html | ARCHITECTS SCORE 'BUREAUCRACY RISE; State Group Hears Charges That Federal and State Agencies Invade Field | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/shelby-singleton-chicago-civic-aide-leader-in-reform-organizations.html | SHELBY SINGLETON, CHICAGO CIVIC AIDE; Leader in Reform Organizations Thirty-five Years Dies at 71 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/transport-at-fair-exhibits-will-portray-world-progress-by-land-air.html | TRANSPORT AT FAIR; Exhibits Will Portray World Progress by Land, Air and Sea Through the Years The Marine Building Railroads' Progress | True | By Christopher Janus | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/1000-stake-set-for-boston-show-novice-event-to-mark-cocker-spaniel.html | $1,000 STAKE SET FOR BOSTON SHOW; Novice Event to Mark Cocker Spaniel Card Nov. 18-19--Other Kennel News | True | By Henry R. Ilsley | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/michigan-remains-in-running-for-the-big-ten-title-by-victory-at-ann.html | Michigan Remains in Running for the Big Ten Title by Victory at Ann Arbor; ILLINOIS IS TOPPLED BY MICHIGAN, 14-0 41,500 See Wolverines Turn Back Foes With Two Touchdown Drives HARMON LEADS ATTACK Scores First Tally in Opening Period-Pass to Evashevskl Good for the Other STATISTICS OF THE GAME Blocked Punt Costly | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/engineering-trustees-elect.html | Engineering Trustees Elect | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chapel-marriage-for-suzanne-paris-she-is-the-bride-of-henry-clay.html | CHAPEL MARRIAGE FOR SUZANNE PARIS; She Is the Bride of Henry Clay McCormick in Ceremony at Princeton University | True | Special to THE NEW YORK TIMES | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-herbert-cobleigh.html | MRS. HERBERT COBLEIGH | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/girl-scouts-plan-sale-17500-in-city-to-participate-in-benefit.html | GIRL SCOUTS PLAN SALE; 17,500 in City to Participate in Benefit Events | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tribute-to-the-great-dissenter-mr-justice-holmes-and-the-supreme.html | Tribute to the Great Dissenter; MR. JUSTICE HOLMES AND THE SUPREME COURT. By Felix Frankfurter. 139 pp. Cambridge, Mass.: Harvard University Press. $1.50. | True | By Joseph P. Pollard | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/state-housing-aides-to-hold-parley-here-150-from-many-cities-to.html | STATE HOUSING AIDES TO HOLD PARLEY HERE; 150 From Many Cities to Join Sessions Opening Friday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/three-europeans-the-national-mind-english-french-german-by-michael.html | Three Europeans; THE NATIONAL MIND: ENGLISH, FRENCH, GERMAN. By Michael Demiashkemich. 508 pp. New York: American Book Company. $3.50. | True | By Lloyd Eshleman | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/war-on-religion-revived-in-russia-liquidation-of-churchmen.html | WAR ON RELIGION REVIVED IN RUSSIA; Liquidation" of Churchmen Incessant Propaganda Is Now Carried on Under the Terms of the New Constitution A FUNDAMENTAL CONFLICT Science Respected | True | By Harold Dennywireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/confirmations.html | Confirmations | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/students-to-get-gowns-our-lady-of-good-counsel-will-hold-ceremonies.html | STUDENTS TO GET GOWNS; Our Lady of Good Counsel Will Hold Ceremonies Thursday | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/divorces-j-townsend-jr-former-miss-hope-noyes-obtains-decree-in.html | DIVORCES J. TOWNSEND JR.; Former Miss Hope Noyes Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/86-families-leave-matanuska.html | 86 Families Leave Matanuska | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/frances-b-haley-bride-of-engineer-she-is-wed-to-albert-eugene.html | FRANCES B. HALEY BRIDE OF ENGINEER; She Is Wed to Albert Eugene Blomquist in the Chapel of St. Bartholomew's GOWN WAS MADE IN 1850 Mrs. Frank Howard Storms Is Sister's Only AttendantReception in Home | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/weissbrod-shows-way-as-city-college-crushes-favored-lowell-textile.html | Weissbrod Shows Way as City College Crushes Favored Lowell Textile Squad; LAVENDER VICTOR OVER LOWELL, 32-0 City College Displays Best Form of Season in Battle at Lewisohn Stadium STEIN STARS AT QUARTER Confuses Rival Defense With Variety of Plays--Loss Is First for Textile Team Best Showing of Season Weavers Halt Rivals STATISTICS OF THE GAME | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/connecticut-home-uses-native-stone-notable-residence-completed-for.html | CONNECTICUT HOME USES NATIVE STONE; Notable Residence Completed for W. O. Mathews in Litchfield Hills Spacious Living Room Vermont Slate for Roof STRIKING RESIDENCE IS COMPLETED AT ROXBURY, CONN. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/financial-markets-stocks-move-narrowly-and-close-irregularly-lower.html | FINANCIAL MARKETS; Stocks Move Narrowly and Close Irregularly Lower; Bonds Dull and Mixed--Wheat Declines Movements of the Day In New York Markets | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/p-c-w-film-library-aids-visual-education-rental-service-goes-to.html | P. C. W. Film Library Aids Visual Education; Rental Service Goes to Schools in Wide Area | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/review-honors-sergeant-ceremony-at-governors-island-marks-his.html | REVIEW HONORS SERGEANT; Ceremony at Governors Island Marks His Retirement | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/gets-half-of-l-b-curtis-estate.html | Gets Half of L. B. Curtis Estate | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hamlet-on-the-whole.html | HAMLET' ON THE WHOLE | True | By Brooks Atkinson | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mr-selznick-and-a-scarlett-future.html | MR. SELZNICK AND A SCARLETT FUTURE | True | By Bosley Crowther | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/swinging-bach-protest-against-treatment-of-toccata-raises-some.html | SWINGING' BACH; Protest Against Treatment of Toccata Raises Some Delicate Points | True | By Ofin. Downes | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/washington-downs-centre.html | Washington Downs Centre | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/germany-ceases-deporting-jews-pending-parleys-7000-driven-into.html | GERMANY CEASES DEPORTING JEWS PENDING PARLEYS; 7,000 Driven Into Poland Stay There Awaiting Outcome10,000 Being Sent Home WARSAW EXPELS GERMANS But Cancels Its Retaliatory Measures Later--Plight of Refugees Pitiful Germans See Aim Attained Bitter Weather Adds to Plight Poland Cancels Retaliation 8,000 Reach the Frontier Officials' Aid Enlisted | True | By Otto D. Tolischuswireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rail-notes-to-houston-special-bankers-trains-are-plannedweather.html | RAIL NOTES: TO HOUSTON; Special Bankers' Trains Are Planned--Weather Reports En Route New Locomotives Sterilizing Coach Air Rockets Celebrate | True | By Ward Allan Howe | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/latest-books-received-history-and-biography-literature-and-essays.html | Latest Books Received; History and Biography Literature and Essays Poetry and Drama Philosophy and Religion Fiction Art Juvenile Latest Books Received | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lewis-defends-labor-act-congress-will-not-amend-it-he-predicts-in.html | LEWIS DEFENDS LABOR ACT; Congress Will Not Amend It, He Predicts in Pennsylvania | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/miss-mloughlin-becomes-engaged-new-york-and-ipswich-mass-girl-will.html | MISS M'LOUGHLIN BECOMES ENGAGED; New York and Ipswich, Mass., Girl Will Be Married to Edgar B. Van Winkle 2d Plumer-Yeager | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hofstra-scores-over-n-y-u.html | Hofstra Scores Over N. Y. U. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/some-letters-and-memoranda-of-albert-the-good-letters-of-the-prince.html | Some Letters and Memoranda of Albert the Good; LETTERS OF THE PRINCE CONSORT: 1831-61. Edited by Dr. Kurt Jagow and translated by E. T. S. Dugdale. Published by authority of His Majesty the King. 400 pp. Illustrated. New York: E. P. Dutton & Co. $5. Letters of Albert the Good | True | By P. W. Wilson | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/colonies-for-germany-considered-by-britain-african-territories.html | COLONIES FOR GERMANY CONSIDERED BY BRITAIN; African Territories Acquired in War Have Proved of Little Value but Return Would Meet Difficulty Surrender Useless to Britain Vanadium and Sisal Area Thinly Populated WHERE GERMANY DEMANDS COLONIES Their Strategic Value | True | By T. J. Hamilton | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-addition-to-st-clares-hospital.html | NEW ADDITION TO ST. CLARE'S HOSPITAL | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/reich-seen-free-to-push-expansion-nicholas-roosevelt-says-it-may.html | REICH SEEN FREE TO PUSH EXPANSION; Nicholas Roosevelt Says It May Feel 'Obliged' to Uplift Other 'Inferior' People DISAGREES WITH HOOVER Foreign Policy Group Hears Major George F. Eliot Urge a Strong Navy | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/barbour-scores-ely-for-betrayal-says-rival-took-350-fee-for-service.html | BARBOUR SCORES ELY FOR 'BETRAYAL'; Says Rival Took $350 Fee for Service as Counsel While He Headed State WPA | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-act-on-menuhin-row-tibbett-calls-guild-heads-to-decide.html | TO ACT ON MENUHIN ROW; Tibbett Calls Guild Heads to Decide Violinist's Refusal to Join | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/great-neck-bows-to-valley-stream-orr-stars-in-20to0-victory-of.html | GREAT NECK BOWS TO VALLEY STREAM; Orr Stars in 20-to-0 Victory of Unbeaten Eleven-Other Long Island Results Oceanside 25, Malverne 0 Mineola 21, Amityville 0 Mepham 14, Freeport 0 Sayville 13, Pt. Jefferson 7 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/u-s-board-speeds-commercial-fleet-maritime-commission-has-given.html | U. S. BOARD SPEEDS COMMERCIAL FLEET; Maritime Commission Has Given Contracts for 49 New Ships Since Jan. 1 PART OF 10-YEAR PROGRAM Liners, Cargo Vessels and Tankers All Could Readily Be Converted for Navy Use Survey of Shipping Made Whole New Fleet the Answer Other Contracts Impend Tankers to Cost 40 Millons Program for Pacific Trade | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-openings.html | THE OPENINGS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/upsala-fraternity-admits-4.html | Upsala Fraternity Admits 4 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-jersey-sports-lead-events-at-atlantic-city-canada-big-game-new.html | NEW JERSEY; Sports Lead Events At Atlantic City CANADA BIG GAME NEW HAMPSHIRE'S LOSS HUNTING IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/netherland-bankers-condemn-big-budget-attack-plan-for-public-works.html | NETHERLAND BANKERS CONDEMN BIG BUDGET; Attack Plan for Public Works to Create Employment | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/events-of-interest-in-shipping-world-government-starts-building.html | EVENTS OF INTEREST IN SHIPPING WORLD; Government Starts Building Additional Quarters for Staten Island Quarantine Station SHIFTS IN LONDON FLEET U. S. Lines Announces Changes in Personnel-Galveston Drydock is Expanded Commanders Are Shifted Galveston Drydocks Improved Liner Dixie Makes Record New High in Tanker Unloading Sailing Dates Changed Overhaul for Queen of Bermuda Porto Rico Line Schedule | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bankers-maintain-position-of-bonds-investment-group-calls-for-a.html | BANKERS MAINTAIN POSITION OF BONDS; Investment Group Calls for a Tax-Exemption Amendment | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/goddard-center-to-gain-miami-biltmore-fashion-show-ball-will-be.html | GODDARD CENTER TO GAIN; Miami Biltmore Fashion Show Ball Will Be Held Dec. 16 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-dance-summing-up-ballet-russe-season-in-review-many-events.html | THE DANCE: SUMMING UP; Ballet Russe Season in Review -- Many Events Planned for November | True | By John Martin | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/aims-to-encourage-studies-by-alumni-st-michaels-uses-quarterly-to.html | AIMS TO ENCOURAGE STUDIES BY ALUMNI; St. Michael's Uses Quarterly to Spur Interest in Vital Social Issues of Today SERVING COMMUNITY ALSO Editors Stress Vermont Scene and Plan Research Group Representative of State Director Department of History, St. Michael's College Christian Democracy Sought Stress the Vermont Scene Writers From Varied Fields | True | By Thomas F. O'Connor, | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/colby-beats-maine-19141-daggett-stars-in-twotouchdown-drive-in-last.html | COLBY BEATS MAINE, 19-141; Daggett Stars in Two-Touchdown Drive in Last Period | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/irene-l-wiese-is-married-she-is-bride-in-washington-of-l-c-burdett.html | IRENE L. WIESE IS MARRIED; She Is Bride in Washington of L. C. Burdett, Jr., PWA Lawyer | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/plan-play-experiments-williams-cap-and-bell-actors-include.html | PLAN PLAY EXPERIMENTS; Williams Cap and Bell Actors Include Contemporary Drama | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/reduced-league-role-seen-in-a-dismissal-removal-of-aide-by-avenol.html | REDUCED LEAGUE ROLE SEEN IN A DISMISSAL; Removal of Aide by Avenol Is Held Indicative of Trend | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/marano-victor-at-skeet.html | Marano Victor at Skeet | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lines-are-drawn-by-californians-conservative-forces-rally-against.html | LINES ARE DRAWN BY CALIFORNIANS; Conservative Forces Rally Against Radical Demands of the Left Wingers Green's Boomerang ODDS FAVOR HIM | True | By George P. West | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/anniversaries.html | Anniversaries | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/piano-recital-by-john-powell-will-help-to-purchase-rare-letters-for.html | Piano Recital by John Powell Will Help To Purchase Rare Letters for University | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/louis-waldman-honored-guest-of-civil-service-employes-at-dinner-in.html | LOUIS WALDMAN HONORED; Guest of Civil Service Employes at Dinner in Brooklyn | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/earle-aides-rely-on-big-relief-vote-say-allegheny-and-counties-west.html | EARLE AIDES RELY ON BIG RELIEF VOTE; Say Allegheny and Counties 'West of the Mountains' Will Offset Philadelphia Results GUFFEY DENIES RUMORS Insists He Wants Democrats to Win-Republicans Report. Revolt Against New Deal Relief Lists Reported Large 85,000 in County on Relief Jobs | True | By Charles R. Michaelspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/many-homes-sold-in-bergen-county-broker-reports-unusual-fall-demand.html | MANY HOMES SOLD IN BERGEN COUNTY; Broker Reports Unusual Fall Demand for Dwellings in Teaneck-Area MADISON REALTY ACTIVITY Deals in Other Sections of Jersey and New Home Groups Started Homes Bought in Madison Building in Glen Rock | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/convent-of-mary-reparatrix-to-benefit-by-bazaar-and-bridge.html | Convent of Mary Reparatrix to Benefit By Bazaar and Bridge Tournament Nov. 9; THREE YOUNG WOMEN WHO ARE TAKING ACTIVE PARTS IN THE PREPARATION OF CHARITY EVENTS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/utility-head-asks-fairness-on-rates-mange-of-associated-gas-in-his.html | UTILITY HEAD ASKS FAIRNESS ON RATES; Mange of Associated Gas in His Annual Report Says Some Forced Cuts Are Unwise HOPES FOR COOPERATION ' More Moderate' Government Policies Toward Industry Seen as Certain Now Hopes for Better Feeling Sale of Some Units Hinted | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bond-prices-firm-in-a-dull-market-traders-on-stock-exchange-await.html | BOND PRICES FIRM IN A DULL MARKET; Traders on Stock Exchange Await Rail Wage Group's Report | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/l-s-u-gets-ely-library-economists-collection-is-the-work-of-60.html | L. S. U. GETS ELY LIBRARY; Economist's Collection Is the Work of 60 Years | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boy-scout-membership-increases-to-1213755.html | Boy Scout Membership Increases to 1,213,755 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/williams-downs-union-squad-136-durrell-and-detmer-register-for.html | WILLIAMS DOWNS UNION SQUAD, 13-6; Durrell and Detmer Register for Victors--Rivals Score in Last-Period Drive | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/niagara-halts-clarkson-desantis-and-spadaccini-tally-in-146.html | NIAGARA HALTS CLARKSON; DeSantis and Spadaccini Tally in 14-6 Football Triumph | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/waynesburg-subdued-76-bows-to-west-virginia-wesleyan-on-firstperiod.html | WAYNESBURG SUBDUED, 7-6; Bows to West Virginia Wesleyan on First-Period Break | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/artificial-light-for-house-plants-plants-indoors-and-in-window.html | ARTIFICIAL LIGHT FOR HOUSE PLANTS; Plants Indoors and in Window Boxes Are Benefited by Ingenious Reflectors | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/school-janitors-elect-a-f-l-union-slrb-vote-gives-1760-to-building.html | SCHOOL JANITORS ELECT A. F. L. UNION; SLRB Vote Gives 1,760 to Building Service Unit to 557 for C. I. O. Organization EMPLOYERS ALSO IN A. F. L. For First Time 2 Labor Unions Will Sit Down Together for Collective Bargaining | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/broadcast-to-open-barnard-jubilee-dean-gildersleeve-and-five.html | BROADCAST TO OPEN BARNARD JUBILEE; Dean Gildersleeve and Five Alumnae Will Speak on Radio Program Nov. 19 LISTENERS IN 40 CITIES Parties and Receptions to Be Held Throughout Nation on Fiftieth Anniversary | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/daladiers-party-for-world-parley-radical-socialists-call-for-a.html | DALADIER'S PARTY FOR WORLD PARLEY; Radical Socialists Call for a Conference in Accord With Roosevelt's Suggestions Evolution of Policy Noted Same Fate for Other Pacts DALADIER'S PARTY FOR WORLD PARLEY Seeks General Security Stresses Fear of War End of Politics Urged Colonial Resolution Adopted Parts of Program Assailed | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/language-of-philately-the-novice-collector-has-a-vocabulary-to.html | LANGUAGE OF PHILATELY; The Novice Collector Has a Vocabulary to Acquire in Order to Identify Listings | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-silly-survey-of-the-weeks-news.html | A SILLY SURVEY OF THE WEEK'S NEWS | True | By B. R. Crisler | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/veterans-to-greet-lehman-on-return-10000-expected-to-attend.html | VETERANS TO GREET LEHMAN ON RETURN; 10,000 Expected to Attend Homecoming Reception for Governor Today UP-STATE DRIVE CLOSED Wagner and Bennett Also Will Be Welcomed by Their Supporters Here Demonstration for Wagner Leaders on Committee | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/europe-threatens-trade-in-americas-totalitarian-systems-create.html | EUROPE THREATENS TRADE IN AMERICAS; Totalitarian Systems Create Advantage for Exports to Western Hemisphere EUROPE THREATENS TRADE IN AMERICAS Commerce and Politics Field Is Still Open Tropical Products Needed | True | By Warren Lee Pierson | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bridge-on-long-island-semiannual-pair-tournament-will-open-at.html | BRIDGE; ON LONG ISLAND; Semi-Annual Pair Tournament Will Open At Garden City Friday—Three Hands An Unorthodox Game When Plan Is Changed Forcing Dummy's Trumps | True | By Albert H. Morehead | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-john-opp.html | MRS. JOHN OPP | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boy-9-wins-title-as-roller-skater-william-mccormic-of-staten-island.html | BOY, 9, WINS TITLE AS ROLLER SKATER; William McCormic of Staten Island Named Champion in Park Department Meet GERTRUDE DUFFY VICTOR Bronx Resident Gets Crown for Girls--Queens Man Takes Lone Event for Adults | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/us-still-weighs-superliner-plan-many-appeals-to-roosevelt-favoring.html | U.S. STILL WEIGHS SUPERLINER PLAN; Many Appeals to Roosevelt Favoring Ships Reviving Interest in Idea BUT OTHERS OPPOSE IT Success of the Queen Mary as Paying Proposition Is Cited by the Proponents Material for Both Sides Definitely a Paying Ship" | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chemical-control-for-crabgrass.html | CHEMICAL CONTROL FOR CRABGRASS | True | By H. Stuart Ortloff | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/millersville-in-front-defeats-trenton-teachers-team-217-as-torok.html | MILLERSVILLE IN FRONT; Defeats Trenton Teachers Team, 21-7, as Torok Stars | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/brown-pays-tribute-to-john-hays-memory.html | Brown Pays Tribute To John Hay's Memory | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-job-for-royalty-in-australia-consultation-customary.html | A JOB FOR ROYALTY IN AUSTRALIA; Consultation Customary | True | By Harold Callenderwireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dr-gaines-honored-at-st-lawrence-tribute-is-paid-to-67-years-as.html | DR. GAINES HONORED AT ST. LAWRENCE; Tribute Is Paid to 67 Years as Student and Teacher There | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/79000-at-stadium-thrill-to-cadet-score-in-first-3-minutes-and-foes.html | 79,000 AT STADIUM; Thrill to Cadet Score in First 3 Minutes and Foe's Rebound TWO TALLIES IN FOURTH Pass to Brown Spans 46 Yards to Goal-West Pointers Pounded by Reserves Reserves Sap Army Strength Victors Turn to Attack Great Stand by Cadets NOTRE DAME BEATS ARMY AGAIN, 19-7 New Team Enters Game Blocking Is Savage Wilson's Help Unavailable Notre Dame-Army Record The Touchdown Which Put Notre Dame in the Lead at the Yankee Stadium Yesterday | True | By Allison Danzig | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/thomas-at-utica-scores-rivals.html | Thomas at Utica Scores Rivals | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-master-for-franconia.html | New Master for Franconia | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/springfield-victor-147-rallies-in-last-half-to-defeat-northeastern.html | SPRINGFIELD VICTOR, 14-7; Rallies in Last Half to Defeat Northeastern Eleven | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/sharp-cut-in-trade-with-china-feared-japanese-domination-to-cost-us.html | SHARP CUT IN TRADE WITH CHINA FEARED; Japanese Domination to Cost Us $20,000,000 Yearly in Sales, Exporters Say BUT EXPECT GAINS NEAR BY vention U. S. Goods to Benefit by Rise in Feeling Against Invader in Adjacent Markets Shanghai Business Off 65 Per Cent See Pick-Up After Six Months | True | By Charles E. Egan | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mooney-to-ask-high-court-writ.html | Mooney to Ask High Court Writ | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/text-of-deweys-address-at-white-plains-center-gives-pledge-for.html | Text of Dewey's Address at White Plains Center; Gives Pledge for Party Relief and Insurance Cites Progress in State Relief Greatest Problem | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/trophy-is-discovered-at-a-foundling-home-ditty-deriding-victory.html | TROPHY IS DISCOVERED AT A FOUNDLING HOME; Ditty Deriding Victory Accompanies Fishing Cup | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/buyers-to-confer-on-registry-plan-request-by-fur-producers-stirs.html | BUYERS TO CONFER ON REGISTRY PLAN; Request by Fur Producers Stirs Wide Approval in Apparel Trades SOME RESISTANCE AHEAD Resident Office Men Agree With Aim to Cut Returns, but Dislike Methods Quick Response O'Neill Promises Accord | True | By Thomas F. Conroy | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/farrell-carries-dodgers-hopes-in-battle-with-washington-today-will.html | Farrell Carries Dodgers' Hopes In Battle With Washington Today ; Will Team With Parker, Feathers and Koska at Ebbets Field—Brooklyn Must Win to Stay in Race for Title Cleveland Faces Packers Crack Receivers on Hand Holiday For Giants National Football League | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/f-and-m-victor-210-defeats-drexel-tech-to-gain-tie-for-conference.html | F. AND M. VICTOR, 21-0-; Defeats Drexel Tech to Gain Tie for Conference Lead | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/greenwich-benefit-to-be-fashion-show-mothers-and-daughters-will.html | GREENWICH BENEFIT TO BE FASHION SHOW; Mothers and Daughters Will Serve as Manikins | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bucknell-scores-60-stops-albright-on-quicks-touchdown-before-7000.html | BUCKNELL SCORES, 6-0; Stops Albright on Quick's Touchdown Before 7,000 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/ford-campaign-breaks-today.html | Ford Campaign Breaks Today | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/round-of-colorful-parties-to-accompany-horse-show-outoftown-guests.html | Round of Colorful Parties To Accompany Horse Show; Out-of-Town Guests and Competitors Will Be Honored-Formal Entertaining Begins This Thursday With Large Dinners General Haskell to Be Host Stag" Dinner Will Be Friday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mt-st-michael-winner-scores-over-edison-tech-by-60-in-game-at-mt.html | MT. ST. MICHAEL WINNER; Scores Over Edison Tech by 6-0 in Game at Mt. Vernon | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/strike-policy-up-as-michigan-issue-bitter-fight-for-governorship.html | STRIKE POLICY UP AS MICHIGAN ISSUE; Bitter Fight for Governorship Centers on Murphy's Record in the Sitdown Crisis Echo of the "Purge" | True | By Hen C. Park | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/an-all-american-halliday.html | AN ALL AMERICAN HALLIDAY | True | By Edward J. Eustace | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/will-speak-at-marymount.html | Will Speak at Marymount | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/yale-cornell-tie-for-first-in-meet-dartmouth-third-and-columbia.html | YALE, CORNELL TIE FOR FIRST IN MEET; Dartmouth Third and Columbia Last in Cross-Country-Elis Sweep Dual Tests CLARK WINS BY 50 YARDS Shapleigh Second to His Blue Team-Mate--Two Ithacans Third and Fourth THE ORDER OF FINISH TEAM POINT SCORES | True | By Lewis B. Funke | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/count-of-paris-is-warned.html | Count of Paris Is Warned | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/soviet-develops-new-kind-of-plane-large-awards-given-to-three.html | SOVIET DEVELOPS NEW KIND OF PLANE; Large Awards Given to Three Designers in Recognition of "Serious Successes' KAGANOVITCH IS HONORED Defense Industry Commissan Praised for His Improvement of Aircraft Production | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/coast-guard-victor-197-makes-all-its-points-in-third-period-to-beat.html | COAST GUARD VICTOR, 19-7; Makes All Its Points in Third Period to Beat Rensselaer | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/northwestern-topples-minnesota-6-to-3-47000-watch-jefferson-score.html | Northwestern Topples Minnesota, 6 to 3; 47,000 Watch Jefferson Score Near End; MINNESOTA HALTED BY NORTHWESTERN Statistics of the Game | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-i-c-eleven-tops-brooklyn-college-strikes-twice-in-the-third.html | A. I. C. ELEVEN TOPS BROOKLYN COLLEGE; Strikes Twice in the Third Period to Triumph, 12-0, on Kingsmen's Field ROPULEWIS LEADS ATTACK Passes to Carr for Initial Tally, Then Makes Second on Dash From Midfield Lateral Leads to Score Fumbles on Long Pass | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/georgia-society-to-give-dance.html | Georgia Society to Give Dance | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/major-sports-yesterday-football-racing.html | Major Sports Yesterday; FOOTBALL RACING | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/duke-overpowers-north-carolina-35000-see-tallies-by-omara-and.html | DUKE OVERPOWERS NORTH CAROLINA; 35,000 See Tallies by O'Mara and Tipton Win for the Blue Devils, 14-0 M'AFEE ALSO BRILLIANT Back in Action, Star Sets Stage for First Touchdown in Second Period Catches 32-Yard Pass Tar Heels' Attack Blocked | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/archives/100-believed-dead-in-marseille-fire-more-than-a-score-of-bodies.html | 100 BELIEVED DEAD IN MARSEILLE FIRE; More Than a Score of Bodies Have Been Recovered and 20 Are in Hospital LOSS 100,000,000 FRANCS Fire Department Lacked Ladders to Reach Victims in Store, Witnesses Assert Sees Floor Collapse 450 Employed in Store | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dewey-acclaims-his-party-ticket-declares-its-high-character-is.html | DEWEY ACCLAIMS HIS PARTY TICKET; Declares Its High Character Is Guarantee That It Will End Corruption in State SIMPSON SEES VICTORY Leader at Republican Rally Challenges Farley's Figures in Recent Forecast O'Brian Also a Speaker Disputes Farley's Figures | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/in-the-white-house-it-costs-to-be-president-by-henry-l-stoddard-340.html | In the. White House; IT COSTS TO BE PRESIDENT. By Henry L. Stoddard. 340 pp. New York: Harper & Brothers. $3.50. | True | By Charles Willis Thompson | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/american-life-at-the-moment-mr-stearns-edits-a-successor-to-his.html | American Life at the Moment; Mr. Stearns Edits a Successor to His First Inquiry Into "Civilization in The United States" AMERICA NOW. An Inquiry Into Civilization in the United States by Thirty-Six Americans. Edited, with an introduction, by Harold E. Stearns. 606 pp. New York: Charles Scribner's Sons. $3. American Life at the Moment | True | By Ernest Boyd | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/exploring-in-drama-macleish-poetic-dramatist-talks-about-the-task.html | EXPLORING IN DRAMA; MacLeish, Poetic Dramatist, Talks About The Task of Writing a Broadcast Play | True | By Orrin E. Dunlap Jr. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/sahara-has-odd-charms-in-its-desert-reaches-served-by-buses-are.html | SAHARA HAS ODD CHARMS; In Its Desert Reaches, Served by Buses, Are Strange Cities and Bright Nights A Populace at Leisure Mirages-Yet Water Too Few Animals Seen Women of Adventure | True | By Gordon Cooper | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/recently-opened-shows-syracuse-n-y.html | RECENTLY OPENED SHOWS; Syracuse, N. Y. | True | H. D. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-violinists-hollywood-adventures-violinist-in-hollywood.html | A VIOLINIST'S HOLLYWOOD ADVENTURES; VIOLINIST IN HOLLYWOOD | True | H. T. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/thomas-cunningham-is-host.html | Thomas Cunningham Is Host | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/farmers-continue-debate-on-aaa-kansas-group-asks-allotment-plan.html | Farmers Continue Debate on AAA; Kansas Group Asks Allotment Plan; Union Declares Present Agricultural Policy Should Not Be Permanent--Capper, Who Voted for Agency, Now Attacks It FARMERS CONTINUE DEBATE ON THE AAA Wallace Answers Capper | True | By John M. Collinsspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-joan-k-biddle-a-bride-in-indiana-daughter-of-louis-g-kaufman.html | MRS. JOAN K. BIDDLE A BRIDE IN INDIANA; Daughter of Louis G. Kaufman Wed to J. M. Wintersteen | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/national-issues-enter-the-new-york-campaign-considerations-that-are.html | NATIONAL ISSUES ENTER THE NEW YORK CAMPAIGN; Considerations That Are Not Stressed By Candidates Expected to Have Great Weight With the Voters Why New Deal Is Issue DEFENDING HIS WORK A. L. P.'s Endorsement Conservatives Disappointed Corsi's Positon | True | By James A. Hagerty | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/police-department.html | Police Department | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lafayette-group-pushes-social-life-dormitory-students-model-plan.html | LAFAYETTE GROUP PUSHES SOCIAL LIFE; Dormitory Students Model Plan Along Fraternity Lines | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/confusion-marks-wisconsin-race-election-of-senator-duffy-and.html | CONFUSION MARKS WISCONSIN RACE; Election of Senator Duffy and Governor La Follette Depends on a Coalition FACE A RIVAL COMBINATION New Dealers and Progressives Are Opposed by Republicans and Anti-New Dealers Republicans Gain in Primary Tied to the New Deal Opponents Contrasted | True | By Turner W. Catledgespecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/leaves-business-to-workers.html | Leaves Business to Workers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/queen-maries-heart-enshrined.html | Queen Marie's Heart Enshrined | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/delaware-triumphs-410-downs-st-johns-of-annapolis-with-heavy-attack.html | DELAWARE TRIUMPHS, 41-0; Downs St. John's of Annapolis With Heavy Attack | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/troth-announced-of-betty-mintyre-daughter-of-mrs-a-l-oshea-will-be.html | TROTH ANNOUNCED OF BETTY M'INTYRE; Daughter of Mrs. A. L. O'Shea Will Be Married to William Terrence of Brooklyn WEDDING TO BE IN WINTER Bride-Elect, a Descendant of William Bradford, Studied on Staten Island Stewart--Lins | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/quakers-pick-fair-center-historic-meeting-house-flushing-to-be-open.html | QUAKERS PICK FAIR CENTER; Historic Meeting House, Flushing, to Be Open to Visitors | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; State Tax System Amendment No. 1 Provisions Are Viewed Darkly Critical Examination Threat -to Revenue Revenue Imperiled Pennsylvania Dutch Favor Solomon's Temple Flower Restrictions Resented Review Section Questioned Profits Necessary Competitive System Held to Depend on Them Profits Irregular Return Essential Memorial to Seamen Government Has Not Done Its Part Toward Completion Quotation Marks Farmers Seek Power They Would, It Is Said, Prefer to Run AAA Themselves For a Farmers' Board Parity Payments Mail-Bag Excerpts Brief Comment by Readers On Various Subjects WAR Single Combat AWAKENING: Somewhat Late CAYCE: Two Syllables EDUCATION: Distinctions GOVERNORS: Within Limits DISARMAMENT: For Small States SPENDING: Mr. Hopkins's Forte HORNS: Necessary Evil PENSIONS: In Colorado CONFUSED: Foreign Policy | True | G. HARRIS DANZBERGER.ROBERT MURRAY HAIG.GEORGE A. SLOAN.ABEL I. SMITH.SAMUEL R. GUARD,HERMAN MUSNICKRUTH S. MATTHEWS,DAVID Y. THOMAS, Fayetteville, Ark.R. C, O'BRIEN, Rosendale, N. Y.M. F.,CARSTEN I. JOHNSEN, Brooklyn. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/near-months-up-again-in-cotton-prices-here-2-points-higher-to-1.html | NEAR MONTHS UP AGAIN IN COTTON; Prices Here, 2 points Higher to 1 Lower, Reach Best Levels Since Aug. 5 TRADE CALLING IS FELT Saturday Hedging Not Large Enough to Mitigate the Scarcity of Contracts Middling $2 Above Loan Prices Here and in South UTILITY EARNINGS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/4-jailed-in-karpis-plot-hot-springs-ark-residents-get-maximum-u-s.html | 4 JAILED IN KARPIS PLOT; Hot Springs, Ark., Residents Get Maximum U. S. Term | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-pay-tribute-to-may-irwin.html | To Pay Tribute to May Irwin | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-office-guides-junior-colleges-many-of-the-25-states-where.html | NEW OFFICE GUIDES JUNIOR COLLEGES; Many of the 25 States Where Movement Is Spreading Key It to Public Instruction Broad Field Covered Control by State and City | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/militia-benefit-nov-19.html | Militia Benefit Nov. 19 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-striking-novel-by-h-e-bates-in-spella-ho-he-tells-with-vivid-art.html | A Striking Novel by H. E. Bates; In "Spella Ho" He Tells With Vivid Art the Story of a Dominating Man's Rise to Power SPELLA HO. By H. E. Bates. 382 pp. Boston: Little, Brown Co. $2.50. | True | By Jane Spence Southron | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/loomis-hotchkiss-rivals.html | Loomis, Hotchkiss Rivals | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/forecasting-elections.html | FORECASTING ELECTIONS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/peril-to-all-seen-in-voting-by-races-judge-clarks-decision-and.html | PERIL TO ALL SEEN IN VOTING BY RACES; Judge Clark's Decision and Judaism as Religion of Peace Also Discussed NAZI DEFEAT FORECAST Move to Compromise Deplored in Sermons Here--'Nemesis' to Violence Seen Bigotry's Tool" Seen as Result Hope Found in Historic Past | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/prospects-for-paris.html | PROSPECTS FOR PARIS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/clodion-is-victor-as-empire-closes-wins-scarsdale-handicap-by-half.html | CLODION IS VICTOR AS EMPIRE CLOSES; Wins Scarsdale Handicap by Half Length--Smart Crack, 9-20, Loses to Clencia CLODION IS VICTOR AS EMPIRE CLOSES Carries Only 94 Pounds | True | By Bryan Field | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/behind-the-scenes-november-to-arrive-with-more-politics-news-and.html | BEHIND THE SCENES; November to Arrive With More Politics News and Gossip of the Studios | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pipe-line-divorce-held-peril-to-oil-proposed-governmentpurchase.html | PIPE LINE DIVORCE HELD PERIL TO OIL; Proposed GovernmentPurchase Seen as Likely to Disturb Industry as a Whole Benefit to Public Doubtful PIPE LINE DIVORCE HELD PERIL TO OIL Refiners Built Lines Efficient for Liquids Discrimination Is Barred Continuous Operation Menaced | True | By J. H. Carmical | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-bridge-ready-over-bronx-river-westchester-avenue-roadway-span.html | NEW BRIDGE READY OVER BRONX RIVER; Westchester Avenue Roadway Span Will Be Opened for Traffic on Tuesday STRUCTURE COST $637,000 Board Announces Appropriation of Funds to Finish Bronx River Dredging | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/carnegie-american-painters-at-international-local-shows.html | CARNEGIE; American Painters At International LOCAL SHOWS | True | By Edward Alden Jewell | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-annals-of-the-printed-book-a-history-of-the-printed-book-being.html | The Annals of the Printed Book; A HISTORY OF THE PRINTED BOOK: Being the third number of THE DOLPHIN. Edited by Lawrence C. Wroth. 524 pp. including 220 illustrations and 15 pp. Index. (Advertisements in addition.) Eighteen hundred copies printed by the Yale University Press. New York: The Limited Editions Club. $15. | True | By Elmer Adler | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/caricatures-liberty-man-gets-6-months-for-posting-stickers-in.html | CARICATURES LIBERTY; Man Gets 6 Months for Posting Stickers in Subway | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/edward-c-bolle-bank-director-and-resident-of-elizabeth-n-j-for-60.html | EDWARD C. BOLLE; Bank Director and Resident of Elizabeth, N. J., for 60 Years | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/women-join-in-national-drive-to-broaden-wages-and-hours-law.html | WOMEN JOIN IN NATIONAL DRIVE TO BROADEN WAGES AND HOURS LAW; CONSUMERS LEAGUE BACKING CAMPAIGN Effort Is Aimed at Similar Labor Standards to Be Set Up in Each State MODEL BILL' NOW SOUGHT Early Action Predicted on Plan to Extend Benefits to New Throng of Workers Need for State Cooperation $475 Needed for Year's Food | True | By Anne Petersen | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/shows-the-microphone-will-present-i-pagliacci-and-opera-excerpts.html | SHOWS THE MICROPHONE WILL PRESENT; ' I Pagliacci' and Opera Excerpts Today; Otero Is Soloist With Symphony TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/coq-bruyere-wins-in-hunts-feature-stawbridge-gelding-annexes-jersey.html | COQ BRUYERE WINS IN HUNTS FEATURE; Stawbridge Gelding Annexes Jersey Cup in 4-Mile Test on Frohheim Estate TRIUMPHS BY 20 LENGTHS Budget Boy, Only Rival, Fades After Setting Early Pace--Corky Takes Memorial Stars Originally Entered Leaves Rival Far Behind Scores by Three Lengths | True | By Fred van Nessspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY C. F. Hughes | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/judge-peck-dead-author-teacher-hartford-jurist-professor-of.html | JUDGE PECK DEAD; AUTHOR, TEACHER; Hartford Jurist Professor of Domestic Relations Law at Yale Ten Years IN LEGISLATURE 4 TERMS Historian of Bristol, Conn., He Also Was a Bank Director and Church Leader | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/decline-reported-in-interest-rates-federal-bank-survey-reveals.html | DECLINE REPORTED IN INTEREST RATES; Federal Bank Survey Reveals Lower Charges Since 1934 by Savings Bodies Interest Rate Decline Increase in Swings | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/why-write-an-antinazi-play-mr-garrett-explains-the-purposes-which.html | WHY WRITE AN ANTI-NAZI PLAY?; Mr. Garrett Explains the Purposes Which Prompted His Authorship of "Waltz in Goose Step' | True | By Oliver H. P. Garrett | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/st-pauls-to-visit-stony-brook.html | St. Paul's to Visit Stony Brook | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/musician-to-be-honored-jacques-gordon-leader-of-quartet-will-get.html | MUSICIAN TO BE HONORED; Jacques Gordon, Leader of Quartet, Will Get Medal Tonight | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/will-spend-25000000.html | Will Spend $25,000,000 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/senior-dance-held-at-columbia.html | Senior Dance Held at Columbia | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/realty-speakers-to-discuss-taxes-will-present-suggestions-at.html | REALTY SPEAKERS TO DISCUSS TAXES; Will Present Suggestions at National Convention to Ease Existing Burden Discuss Mortgage Trends | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dinner-honors-j-h-burroughses.html | Dinner Honors J. H. Burroughses | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-literary-scene-in-france-the-new-books-in-paris.html | The Literary Scene In France; The New Books in Paris | True | By Charles Cestre | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/airline-cuts-rate-to-coast.html | Airline Cuts Rate to Coast | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dance-will-support-guild-to-aid-blind-dinner-event-will-take-place.html | DANCE WILL SUPPORT GUILD TO AID BLIND; Dinner Event Will Take Place at the Waldorf on Nov. 23 | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/market-research-more-widely-used-coutant-puts-expenditure-at.html | MARKET RESEARCH MORE WIDELY USED; Coutant Puts Expenditure at $4,500,000, Up 50 Per Cent Despite Cost Cuts CITES RUDE AWAKENING Concern Dominating Field Found a Competitor Growing Faster Executives No Longer Cocksure New Methods Less Costly | True | By William J. Enright | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/w-and-l-upset-60-university-of-richmond-is-victor-on-hoskinss.html | W. AND L. UPSET, 6-0; University of Richmond Is Victor on Hoskins's Touchdown | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/alumni-group-to-confer-n-y-u-body-to-discuss-education-and-peace-on.html | ALUMNI GROUP TO CONFER; N. Y. U. Body to Discuss 'Education and Peace' on Saturday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-england-futurity-captured-by-branns-challedon-at-narragansett.html | New England Futurity Captured by Brann's Challedon at Narragansett Park; CHALLEDON, 15 TO 1, FIRST BY 2 LENGTHS Earns $33,410 With Powerful Stretch Drive Over Heavy Track at Pawtucket IMPOUND ANNEXES PLACE Gilded Knight Runs Third as Favored Time Alone Stops--20,000 Attend | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/why-do-voters-vote-as-they-do-selfinterest-is-with-them-always-but.html | WHY DO VOTERS VOTE AS THEY DO?; Self-Interest Is With Them Always, but There Are Many Motives Influencing Their Choice WHY DO VOTERS VOTE AS THEY DO? | True | By Turner Catledge | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pennington-to-mark-100th-anniversary-boys-school-to-celebrate.html | PENNINGTON TO MARK 100TH ANNIVERSARY; Boys' School to Celebrate Centenary Nov. 5, 6 and 7 | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/richards-injures-right-hand.html | Richards Injures Right Hand | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/peace-group-maps-propaganda-study-committee-on-cure-of-war-to-test.html | PEACE GROUP MAPS PROPAGANDA STUDY; Committee on Cure of War to Test Extent of Motivated Sentiment in Nation YARDSTICK' FOR SURVEY 850 Round Tables Will Apply It to Efforts of Press, Radio and Other Agencies Tabulations to Be Made Here Searchlight on Speakers Newspapers to Be Examined | True | By Elizabeth la Hines | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chanteys-in-the-age-of-sail-from-memories-of-old-salts-in-the.html | CHANTEYS IN THE AGE OF SAIL; From Memories of Old Salts in the English-Speaking World Come Songs That Tell the Story of Life on the Deep | True | By James M. Carpenter | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/services-for-mrs-ray-bishop-manning-conducts-rites-for-wife-of.html | SERVICES FOR MRS. RAY; Bishop Manning Conducts Rites for Wife of Clergyman | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/spirited-attack-in-final-quarter-enables-manhattan-to-conquer.html | Spirited Attack in Final Quarter Enables Manhattan to Conquer Canisius; MANHATTAN BEATS CANISIUS, 13 TO 3 Rallies After Kenny's Field Goal in Last Period Puts Rivals in Front PASS NETS 1ST TOUCHDOWN H. Farabough Snares Scoring Toss, Then Fall Intercepts One for Second Tally STATISTICS OF THE GAME Offside Penalty Costly Canisius Drives Ahead | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/church-drive-to-aid-colleges.html | Church Drive to Aid Colleges | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lydia-g-shaw-married-she-is-bride-of-john-bickfordsister-attends.html | LYDIA G. SHAW MARRIED; She Is Bride of John Bickford--Sister Attends Her | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/goya-in-whose-great-art-all-spain-was-embraced-mr-poores-excellent.html | Goya, in Whose Great Art All Spain Was Embraced; Mr. Poore's Excellent Biography of That Remarkable Man Is Both Vivid and Well-Balanced GOYA: A BIOGRAPHY. By Charles Poore. Illustrated. 293 pp. New York: Charles Scribner's Sons. $3.50. | True | By Gilbert Chase | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/german-beheaded-for-treason.html | German Beheaded for Treason | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-amendments.html | THE AMENDMENTS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/toygun-holdup-fails-youth-reported-to-be-an-army-deserter-is.html | TOY-GUN HOLD-UP FAILS; Youth, Reported to Be an Army Deserter, Is Captured | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-league-is-suggested-british-undersecretary-sees-i-l-o-as.html | NEW LEAGUE IS SUGGESTED; British Under-Secretary Sees I. L. O. as Foundation | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lehman-and-dewey-two-candidates-seen-give-their-views-on-the-men.html | LEHMAN AND DEWEY; Two Candidates, Seen Give Their Views on THE MEN, THE ISSUES at Ease and on Stump, Problems of the State GOVERNOR LEHMAN LEHMAN AND DEWEY STATE THE ISSUES | True | By S. J. Woolf | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/yes-no-revolution-that-seems-to-be-the-conclusion-as-color-enters.html | YES, NO REVOLUTION; That Seems to Be the Conclusion as Color Enters Its Fourth Cinema Year | True | By Frank S. Nugent | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mrs-joel-c-harris-widow-of-writer-84-husband-wrote-uncle-remus.html | MRS. JOEL C. HARRIS, WIDOW OF WRITER, 84; Husband Wrote 'Uncle Remus' Stories--She Dies in South | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/col-richardson-on-way-here.html | Col. Richardson on Way Here | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/coombs-pat-boy-excels-in-stake-captures-allage-honors-in-long.html | COOMB'S PAT BOY EXCELS IN STAKE; Captures All-Age Honors in Long Island Beagle Club Trials at Commack | True | From a Staff Correspondent. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/brooklyn-scout-honored-wins-heroism-award-bestowed-only-once-before.html | BROOKLYN SCOUT HONORED; Wins Heroism Award Bestowed Only Once Before | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/3000-at-pier-see-mundelein-sail-cardinal-heading-delegation-of-150.html | 3,000 AT PIER SEE MUNDELEIN SAIL; Cardinal, Heading Delegation of 150, Off for Beatification of Mother Cabrini in Rome CADET STUDENTS IN LINE Boys in Uniform Stand at Attention as Prelate and Aides Embark on Liner | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/holiday-orders-rise-at-wholesale-here-but-filling-of-current-needs.html | HOLIDAY ORDERS RISE AT WHOLESALE HERE; But Filling of Current Needs Is Disappointing | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/metal-output-in-mexico-increases-in-gold-lead-zinc-and-other-items.html | METAL OUTPUT IN MEXICO; Increases in Gold, Lead, Zinc and Other Items Reported | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/nuptials-are-held-for-isabel-ward-she-becomes-bride-of-robert-h-l.html | NUPTIALS ARE HELD FOR ISABEL WARD; She Becomes Bride of Robert H. L. Coogan in Ceremony in Father's Home Betette-Carrillo | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mormons-enlarge-selfhelp-program-church-leaders-expect-rolls-of.html | MORMONS ENLARGE SELF-HELP PROGRAM; Church Leaders Expect Rolls of Faithful Needy to Rise | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/irene-gleason-bride-of-ransom-c-talbot-ceremony-performed-in-church.html | IRENE GLEASON BRIDE OF RANSOM C. TALBOT; Ceremony Performed in Church in Ridgewood by Her Uncle | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/orders-reopening-of-dayton-schools-common-pleas-judge-grants.html | ORDERS REOPENING OF DAYTON SCHOOLS; Common Pleas Judge Grants Petition to Restrain Board From Closing Doors DISSENTING MEMBER ACTS Local Business Men Appeal to Governor to Call Special Session of Legislature | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/canadian-got-permit-for-planes-for-spain-but-ottawa-finds-no-bad.html | CANADIAN GOT PERMIT FOR PLANES FOR SPAIN; But Ottawa Finds No Bad Faith--Turkey Was Reported Goal | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fordham-actors-to-widen-society-mimes-and-mummers-to-offer.html | FORDHAM ACTORS TO WIDEN SOCIETY; Mimes and Mummers to Offer Opportunities in Writing and Scene Designing Sets to Be Designed and Built Modern Play To Be Given | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/seven-fat-years.html | SEVEN FAT YEARS | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/child-study-group-gives-tea-tomorrow-event-will-celebrate-the-50th.html | CHILD STUDY GROUP GIVES TEA TOMORROW; Event Will Celebrate the 50th Anniversary of Association | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/closing-rush-wins-for-carnegie-tech-skibs-get-two-touchdowns-in.html | CLOSING RUSH WINS FOR CARNEGIE TECH.; Skibs Get Two Touchdowns in Last 5 Minutes to Halt Akron by 27-13 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chairmen-named-for-fashion-show-mrs-william-howells-heads-group.html | CHAIRMEN NAMED FOR FASHION SHOW; Mrs. William Howells Heads Group Arranging Tea to Aid Kips Bay Boys' Club CHAIRMEN NAMED FOR FASHION SHOW | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/public-aides-ask-social-benefits-strengthened-civil-service.html | PUBLIC AIDES ASK SOCIAL BENEFITS; Strengthened Civil Service, Increased Home Relief Also Urged by C. I. O. Unit $1,200 MINIMUM PAY SET State, County and City Workers Union in Convention Here Seeks Bargaining Rights | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/milwaukee-electric-call-railway-and-light-concern-to-redeem-two-5.html | MILWAUKEE ELECTRIC CALL; Railway and Light Concern to Redeem Two 5% Issues | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/contemporary-art-recently-acquired-by-the-museum-of-american-art.html | Contemporary Art Recently Acquired by the Museum of American Art | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/fall-flower-show-at-pratt-oval.html | FALL FLOWER SHOW AT PRATT OVAL | True | A. L. D. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/production-stepped-up-plants-increase-schedules-as-auto-demand.html | PRODUCTION STEPPED UP; Plants Increase Schedules As Auto Demand Takes Rising Curve | True | By William C. Callahan | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/news-of-markets-in-london-berlin-german-stock-boom-fails-to.html | NEWS OF MARKETS IN LONDON, BERLIN; German Stock Boom Fails to Continue, but Fractional Gains Predominate BRITISH GOLD DEALS DROP Price Is Unchanged, but Silver Declines on Speculative Selling-Sterling Weak Sterling Weak in London | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/infants-relief-society-to-gain.html | Infants' Relief Society to Gain | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hollywood-says-oz.html | HOLLYWOOD SAYS OZ | True | By Douglas W. Churchill | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/wisconsin-wins-from-indiana-60-gavre-scores-lone-touchdown-of-game.html | WISCONSIN WINS FROM INDIANA, 6-0; Gavre Scores Lone Touchdown of Game in Second Period Before 32,000 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/rumania-imprisons-5-spiess.html | Rumania Imprisons 5 Spiess | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bonds-being-paid-before-maturity-217884000-is-up-from-134043000.html | BONDS BEING PAID BEFORE MATURITY; $217,884,000 Is, Up From $134,043,000 Year Ago | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/to-widen-wpa-education-dr-alderman-expects-to-add-500000-to-adult.html | TO WIDEN WPA EDUCATION; Dr. Alderman Expects to Add 500,000 to Adult Classes | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/reich-italy-agree-on-czech-problem-nations-to-arbitrate-if-their.html | REICH, ITALY AGREE ON CZECH PROBLEM; Nations to Arbitrate if Their Decisions Are Accepted as Binding by Both Sides RIBBENTROP LEAVES ROME Budapest Regards Submission of Prague to Proposals as 'Diplomatic Victory' Other Issues Discussed Hungarian Reply Received Germans and Czechs Agree Budapest Sees "Victory" | True | By Arnaldo Cortesiwireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/albright-card-complete-19-basketball-games-arranged-14-with-league.html | ALBRIGHT CARD COMPLETE; 19 Basketball Games Arranged, 14 With League Rival | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-scholarships-offered-for-women-dean-corwin-announces-grants-at.html | NEW SCHOLARSHIPS OFFERED FOR WOMEN; Dean Corwin Announces Grants at New Jersey College | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/gala-russian-ball-will-aid-students-annual-event-to-take-place-here.html | GALA RUSSIAN BALL WILL AID STUDENTS; Annual Event to Take Place Here on Nov. 30-A Gypsy Camp Setting Planned GALA RUSSIAN BALL WILL AID STUDENTS | True |  | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hunt-ball-climax-of-essex-program-luncheons-teas-and-dinners-also.html | HUNT BALL CLIMAX OF ESSEX PROGRAM; Luncheons, Teas and Dinners Also Feature 23d Annual Event in New Jersey Farmers Are Guests Hosts at House Parties HUNT BALL CLIMAX OF ESSEX PROGRAM | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/flight-data-recorded-new-aviation-device-automatically-makes-chart.html | FLIGHT DATA RECORDED; New Aviation Device Automatically Makes Chart Showing Plane Performance Weighs About 10 Pounds Chart Driven by Clock MAYOR LA GUARDIA AS WAR-TIME FLIER | True |  | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/marian-grote-engaged-cincinnati-girl-will-be-bride-of-dr-henry-m.html | MARIAN GROTE ENGAGED; Cincinnati Girl Will Be. Bride of Dr. Henry M. Gahan | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/philharmonic-gives-princeton-concert-works-by-weber-mozart-wagner.html | PHILHARMONIC GIVES PRINCETON CONCERT; Works by Weber, Mozart, Wagner and Sibelius Presented | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/popular-medicine-at-its-best-man-and-his-body-by-howard-w-haggard-w.html | Popular Medicine at Its Best; MAN AND HIS BODY. By Howard W. Haggard. With an introduction by Yandell Henderson. 406 pp. New York: Harper & Brothers. $4. | True | By Saul M. Jarcho, M.d. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/leading-games-next-saturday.html | Leading Games Next Saturday | True |  | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/apartments-built-on-9th-ave-corner-sixstory-house-replaces-old.html | APARTMENTS BUILT ON 9TH AVE. CORNER; Six-Story House Replaces Old Shacks and Tenements | True |  | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/germans-are-puzzled-by-our-foreign-policy-berlin-can-not.html | GERMANS ARE PUZZLED BY OUR FOREIGN POLICY; Berlin Can Not Accommodate Sincere Peace Appeal to Hitler With Later Blame of Dictatorial Powers EFFECT ON FUTURE NAZI PLANS Directed at Berlin The Political Aspect Trade Prospects Involved What Did Munich Buy? | True | By Edwin L. James | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | BY Herbert W. Horwill | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/studying-individual-psychology-guiding-human-misfits-by-alexandra.html | Studying Individual Psychology; GUIDING HUMAN MISFITS. By Alexandra Adler. 82 pp. New York: The Macmillan Company. $1.75. | True | LIVINGSTON WELCH. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/madeleine-j-coll-bride-of-army-man-elizabeth-n-j-girl-married-in-st.html | MADELEINE J. COLL BRIDE OF ARMY MAN; Elizabeth, N. J., Girl Married in St. Genevieve's Church to Lieut. W. J. Cain Jr. Heck-Mitchell | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bates-downs-bowdoin-triumphs-21-to-0-providing-big-upset-in-maine.html | BATES DOWNS BOWDOIN; Triumphs, 21 to 0, Providing Big Upset in Maine Series | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boy-7-killed-by-truck.html | Boy, 7, Killed by Truck | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-aides-named-for-charity-drive-mrs-felix-warburg-and-henry.html | NEW AIDES NAMED FOR CHARITY DRIVE; Mrs. Felix Warburg and Henry Ittleson Honorary Heads of Jewish Federation Campaign $6,000,000 TO BE SOUGHT Eleven Vice Chairmen for the Business and Professional Groups Are Selected Younger Leadership Developed Ohrbach Heads One Group Women to Hear Reports | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | HOWARD LILIENTHAL. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/munson-to-lay-plans-will-call-board-to-decide-on-lines-future.html | MUNSON TO LAY PLANS; Will Call Board to Decide on Line's Future | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/news-of-night-clubs-note-on-le-ruban-bleubenny-goodman-jittering-at.html | NEWS OF NIGHT CLUBS; Note on Le Ruban Bleu—Benny Goodman Jittering at the Waldorf | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/tabor-in-front-60-turns-back-st-georges-school-in-football.html | TABOR IN FRONT, 6-0; Turns Back St. George's School in Football Encounter | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/capehart-radio-rally-covers-3872-meetings.html | Capehart Radio Rally Covers 3,872 Meetings | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/jews-plight-seen-as-growing-worse-lives-ruined-by-dictators-because.html | JEWS PLIGHT SEEN AS GROWING WORSE; Lives Ruined by Dictators Because 'Democracies Are in Retreat,' Lipsky Asserts MUNICH PACT ASSAILED Delegates to Congress Here in a Resolution Urge No Surs render to Oppressors | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/a-vast-survey-of-mans-knowledge-the-story-of-instruction-vol-ii-the.html | A Vast Survey of Man's Knowledge; THE STORY OF INSTRUCTION. VOL. II, THE CHURCH, THE RENAISSANCES AND THE REFORMATIONS. By Ernest Carroll Moore. 575 pp. New York: The Macmillan Company. $4 | True | LLOYD ESHLEMAN. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/radios-policy-on-swing.html | RADIO'S POLICY ON SWING | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/roger-powelson-gives-party.html | Roger Powelson Gives Party | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/printing-exhibits-chosen-863-specimens-of-work-by-105-firms-to-be.html | PRINTING EXHIBITS CHOSEN; 863 Specimens of Work by 105 Firms to Be Seen Next Week | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/californias-drives-gain-triumph-13-to-7-bears-march-80-yards-and-41.html | CALIFORNIA'S DRIVES GAIN TRIUMPH, 13 TO 7; Bears March 80 Yards and 41 to Conquer Oregon State | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/west-virginia-scores-breaks-aid-in-27to6-triumph-over-youngstown.html | WEST VIRGINIA SCORES; Breaks Aid in 27-to-6 Triumph Over Youngstown Eleven | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mums-brighten-gardens-greatly-improved-by-hybridizers-they-now-give.html | MUMS BRIGHTEN GARDENS; Greatly Improved by Hybridizers, They Now Give Growers a Wide Choice in Colors Four General Groups Valued for Landscape Use | True | By Morris Gordon | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/for-opening-nights-at-horse-show-and-opera-the-curtain-goes-up.html | FOR OPENING NIGHTS; At Horse Show And Opera THE CURTAIN GOES UP Fifth Avenue Flair for First Nights by New York Designers-- Jeweled Elegance Framed in Red and Gold Opulence in Fabrics WIRELESS: MIDSEASON OPENINGS Silhouette Develops Ruffles and Bustles Commedia dell' Arte Feminine and Practical AT PAQUIN'S | True | By Virginia Pope | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/vanderbilt-halts-georgia-tech-137-commodores-flash-versatile-attack.html | VANDERBILT HALTS GEORGIA TECH, 13-7; Commodores Flash Versatile Attack in Southeastern Conference Battle Marshall Replaces Hollins Tosses 21-Yard Aerial | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bruno-mussolini-married-in-rome-signorina-ruberti-is-bride-of.html | BRUNO MUSSOLINI MARRIED IN ROME; Signorina Ruberti Is Bride of Premier's Second Son | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/luxury-trains-show-big-profits-survey-for-manufacturers-of.html | LUXURY TRAINS SHOW BIG PROFITS; Survey for Manufacturers of Streamlined Equipments Reveals Advances BURLINGTON ZEPHYRS LEAD Their Net Earnings in Year to June 30 Were $1,568,831, or $2.07 a Train Mile Seventy-six High-Speed Trains Santa Fe's Fleet Largest | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/berkshire-ball-aids-fairview-hospital-event-held-at-great.html | BERKSHIRE BALL AIDS FAIRVIEW HOSPITAL; Event Held at Great Barrington--Many Honored at Parties | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/port-jefferson-scores-registers-upset-by-triumphing-over-sayville.html | PORT JEFFERSON SCORES; Registers Upset by Triumphing Over Sayville Harriers | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/services-for-mrs-f-l-brown.html | Services for Mrs. F. L. Brown | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/9-rank-and-file-republicans-in-broadcast-assail-new-deal-urge.html | 9 Rank and File Republicans in Broadcast Assail New Deal, Urge Government Change | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/meet-in-cooperation-150-attend-consumers-institute-at-pleasantville.html | MEET IN COOPERATION; 150 Attend Consumers' Institute at Pleasantville | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/balkans-in-the-german-grip-trade-and-political-agreements-have.html | BALKANS IN THE GERMAN GRIP; Trade and Political Agreements Have Opened The Reich's Way to Baghdad and Beyond New Pact With Yugoslavia New Supply Sources Found Tries to Block Nazis IN TREATY WITH NAZIS HIS RULE EXTENDING | True | By Emil Vadnay wireless To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/lewis-wins-in-ring-new-yorker-defeats-schoub-in-buenos-aires-bout.html | LEWIS WINS IN RING; New Yorker Defeats Schoub in Buenos Aires Bout | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/corsi-would-oust-party-high-hats-republican-candidate-calls-for-the.html | CORSI WOULD OUST PARTY 'HIGH HATS'; Republican Candidate Calls for the Progressive Policies of Lincoln OUTLINES WELFARE PLANS Liberalized Program of Job Insurance and Old Age Pensions Is Advocated | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/philippine-trade-falls-unfavorable-balance-seen-for-first-time-in.html | PHILIPPINE TRADE FALLS; Unfavorable Balance Seen for First Time in 17 Years | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hunter-title-won-by-sarah-b-mosby-governs-entry-also-annexes-three.html | HUNTER TITLE WON BY SARAH B. MOSBY; Govern's Entry Also Annexes Three Blues at Byram River Horse Show THE AWARDS | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/new-deal-foes-suspect-defense-plan-is-a-ruse-presidents-opponents.html | NEW DEAL FOES SUSPECT DEFENSE PLAN IS A RUSE; President's Opponents Fear It Cloaks Move to Raise New Tax Millions And Perpetuate Political Power STORMY ISSUE FOR CONGRESS Attitude of Congress Cost of a Gukrantee A Task Performed Will Earmarking Occur? | True | By Arthur Krock | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/amherst-vanquishes-mass-state-by-350-tallies-in-every-period-to-win.html | AMHERST VANQUISHES MASS. STATE BY 35-0; Tallies in Every Period to Win 43d Game in Series | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/texas-aggies-halt-arkansas-13-to-7-kimbrough-scores-the-deciding.html | TEXAS AGGIES HALT ARKANSAS, 13 TO 7; Kimbrough Scores the Deciding Tally in Closing Minutes | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/declines-rule-retail-trade-figures-stores-struggle-with-temperature.html | Declines Rule Retail Trade Figures; STORES STRUGGLE WITH TEMPERATURE Merchants Hold Back Orders for Holiday Goods as Their Stocks Pile Up PLANT SCHEDULES HIGHER Operations Are Increased in a Wide Variety of Industrial Lines DIP HERE PUT AT 8 PER CENT Wholesale Orders Few in the Apparel Markets PHILADELPHIA TRADE OFF Retail Sales Hampered by Warm Weather--Wholesaling Dull NEW ENGLAND HAS GAINS But Degree of Improvement Varies Among Industries RISE AT KANSAS CITY Better Industrial Pace Offsets Continued Warm Weather SHOE ACTIVITY HOLDS St. Louis Concern to Reopen Plant With 20,000-Pair Daily Capacity NORTHWEST HAS FEW GAINS Merchants Think Trade Upturn Has Been Exaggerated OHIO STEEL RATE UP Retail Trade Still Well Below Level of Year Ago CHICAGO INCHES UPWARD Trade Rise Still Handicapped by Mild Temperatures Store Sales Listed By Districts, Cities STORE STOCKS PILE UP Retailers in Fifth District Hold Back Holiday Orders SOUTH'S DROP CUT Weather Reduces Volume--Industrial Outlook Better HEAT CUTS TEXAS VOLUME | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/bachelors-will-give-their-winter-ball-novel-supper-dance-will-take.html | BACHELORS WILL GIVE THEIR WINTER BALL; Novel Supper Dance Will Take Place at Plaza on Friday | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mexican-strike-is-halted-labor-board-seeks-settlement-of-american.html | MEXICAN STRIKE IS HALTED; Labor Board Seeks Settlement of American Smelting Dispute | True | Special Cable to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mr-morris-reviews-the-amendments-president-of-city-council-has-some.html | Mr. Morris Reviews the Amendments; President of City Council Has Some Positive Opinions on Proposed Changes in Constitution Worth-While Changes Treasury Raid Class Legislation Grade Crossings Rights of Labor No. 8 Favored Czechoslovak Future National Consciousness, It Is Held, Will Restore Country Not Subject People Respect for the Flag Method Has Been Devised Whereby Women May Salute Colors TANIST | True | NEWBOLD MORRIS,NATHANIEL PEFFER.MARY FRANCES HALL.JAMES STEPHENS. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/manhattan-wins-easily-crosscountry-team-victor-over-alfred-harriers.html | MANHATTAN WINS EASILY; Cross-Country Team Victor Over Alfred Harriers, 15-40 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/crossing-the-18th-milestone-shorter-hours-expected-for-radio.html | CROSSING THE 18TH MILESTONE; SHORTER HOURS EXPECTED FOR RADIO EMPLOYES THOMAS WOLFE MEMORIAL | True | | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/penn-state-routs-syracuse-33-to-6-peters-dashes-80-yards-to-a.html | PENN STATE ROUTS SYRACUSE, 33 TO 6; Peters Dashes 80 Yards to a Touchdown in First Period and 11 in Last Quarter After Scores on Pass PENN STATE ROUTS SYRACUSE, 33 TO 6 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-third-term-a-momentous-question-a-survey-of-the-forces-that.html | THE THIRD TERM: A MOMENTOUS QUESTION; A Survey of the Forces That Play Around the President and Again Lead to National Debate THE MOMENTOUS QUESTION OF THE THIRD TERM | True | By R. E. Turpin | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/iowa-state-scores-over-marquette-70-short-pass-wins-sixth-game-in.html | IOWA A STATE SCORES OVER MARQUETTE, 7-0; Short Pass Wins Sixth Game in Row for Cyclones | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/books-on-business.html | Books On Business. | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/building-of-homes-runs-ahead-of-37-survey-of-44-states-shows-more.html | BUILDING OF HOMES RUNS AHEAD OF '37; Survey of 44 States Shows More Dwelling Permits Filed This Year NEW YORK RETAINS LEAD Aggregate Cost of New Work Is Down Slightly—Miami Busy on Housing New York Retains Lead Figures for 25 Cities Home Building to Continue BUILDING OF HOMES RUNS AHEAD OF 37 | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/the-big-four-three-realists-one-mystic-the-four-men-who-hold-the.html | THE "BIG FOUR": THREE REALISTS, ONE MYSTIC; The Four Men Who Hold the Fate of Europe In Their Hands Reveal Character Contrasts THREE REALISTS AND A MYSTIC | True | By Jules Sauerwein | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/erica-morini-gives-viotti-concerto-violinist-heard-at-town-hall-in.html | ERICA MORINI GIVES VIOTTI CONCERTO; Violinist Heard at Town Hall in the A Minor Composition-- Franz Rupp at Piano OFFERS BACH CHACONNE The Vivaldi-Respighi D Minor Sonata and Piece by Ravel Are on Her Program | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/pope-back-in-vatican-after-long-absence-says-farewell-to-crowd-at.html | POPE BACK IN VATICAN AFTER LONG ABSENCE; Says Farewell to Crowd at Castel Gandolfo Summer Home | True | Wireless to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/hadassah-dedicates-national-convention-to-forum-on-shifting.html | Hadassah Dedicates National Convention To Forum on Shifting European Powers | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/social-ownership-urged-by-laidler-socialist-candidate-replying-to.html | SOCIAL OWNERSHIP URGED BY LAIDLER; Socialist Candidate, Replying to Times Queries, Sees Need for New Industrial System WOULD CURB PRESIDENT ' Drifts to Dictatorship' Are Held a Peril-He Asks Study Before Changing Labor Act Curb on Power Favored For Security Act Revision Social Ownership Favored | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/dartmouth-stops-yale-in-bowl-246-indians-complete-cycle-of-triumphs.html | DARTMOUTH STOPS YALE IN BOWL, 24-6; Indians Complete Cycle of Triumphs Over Big Three70,000 Attend Contest Plays Leading Role Replacements Make Score DARTMOUTH HALTS YALE IN BOWL, 24-6 Third Victory in Bowl Complexion Changes Rapidly Statistics of the Game Refuses to Be Deterred | True | By William D. Richardsonspecial To the New York Times. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/births.html | Births | True | | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/boston-may-send-symphony-abroad-project-for-european-tour-in-spring.html | BOSTON MAY SEND SYMPHONY ABROAD; Project for European Tour in Spring Is Revived | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/521-pwa-projects-added-to-program-new-approvals-by-president-have.html | 521 PWA PROJECTS ADDED TO PROGRAM; New Approvals by President Have Total Construction Cost of $86,713,840 8 LISTED FOR THIS STATE Work Authorized Under 1938 Plans Reaches $1,677,717,981 at 7,569 Sites | True | Special to THE NEW YORK TIMES. | B 391888-892,B 391893-895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/200-m-p-h-speed-expected-for-giros-dr-lewis-says-they-are-now-in.html | 200 M. P. H. SPEED EXPECTED FOR GIROS; Dr. Lewis Says They Are Now in Stage of Fixed Wing Planes Development of 1914 JET DRIVE IS PUSHED Compressed Air Propulsion Is Described by Knight at Philadelphia Session Jet-Propelled Plane Described Hafner Explains British Plane | True | From a Staff Correspondent | B 391888-892,B 391893-895 |
| 1938-10-30 | 1938-10-30 | https://www.nytimes.com/1938/10/30/archives/mud-freely-used-in-pennsylvania-both-sides-in-campaign-voice-hope.html | MUD FREELY USED IN PENNSYLVANIA; Both Sides in Campaign Voice Hope in Midst of Charges and Countercharges ECONOMIC ISSUES TO FORE Republican Prediction Earle Record Cited SUPPLEMENTING THE ORA TORY AND THE PARADES | True | By Lawrence E. Davies | B 391888-892,B 391893-895 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sales-in-new-jersey-parcels-in-north-bergen-bought-for-a-new.html | SALES IN NEW JERSEY; Parcels in North Bergen Bought for a New Postoffice | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/argentine-wool-exports-off.html | Argentine Wool Exports Off | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fire-damages-east-river-pier.html | Fire Damages East River Pier | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sale-to-aid-hope-farm-mrs-a-w-butler-is-chairman-for-benefit-here.html | SALE TO AID HOPE FARM; Mrs. A. W. Butler Is Chairman for Benefit Here Nov. 16-17 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/halpertbijur.html | Halpert-Bijur | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/memphis-deal-opposed-e-h-crump-calls-for-reduction-in-price-of-gas.html | MEMPHIS DEAL OPPOSED; E. H. Crump Calls for Reduction in Price of Gas | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/soccer-results.html | Soccer Results | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/rail-pay-problem-up-to-roosevelt-at-parley-today-head-of-carrier.html | RAIL PAY PROBLEM UP TO ROOSEVELT AT PARLEY TODAY; Head of Carrier Executives and Leader of Labor Group to Meet President HIS WORD TO GUIDE ACTION Eastman Urges Enactment of I. C. C. Plan—Billion-Dollar Loan Talk Discredited Situation Coming to a Head Blocking of Legislation Liberal Loan Policy RAIL PARLEY SET TO AVERT STRIKE President's View Awaited | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/japan-denies-right-of-others-to-interfere-in-sacred-war-to-create.html | Japan Denies Right of Others to Interfere In 'Sacred War' to Create New East Asia | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/keen-competition-marks-dinghy-events-defeats-brother-edward-and.html | Keen Competition Marks Dinghy Events; Defeats Brother Edward and Reybine by a Single Point in Sailing Series NEW HAVEN FLEET GROWS Yale Corinthian Yacht Club Has Seven New Dinghies—Five More Being Built FIVE RACES TAKEN BY DICK MAXWELL | True | By James Robbinsspecial To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mrs-james-e-woods.html | MRS. JAMES E. WOODS | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/charles-klauder-noted-arghitect-designer-of-many-churches-and.html | CHARLES KLAUDER, NOTED ARGHITECT; Designer of Many Churches and College Buildings Is Dead in Philadelphia WAS SON OF IMMIGRANTS Received Numerous Honors for His Work-Began Career at the Age of 15 Became Partner in 1911 Received Many Honors | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/manning-presses-cathedral-drive-plea-for-additional-95000-to.html | MANNING PRESSES CATHEDRAL DRIVE; Plea for Additional $95,000 to Guarantee Necessary Work Is Made Throughout Diocese GOAL SEEN NEAR AT HAND Changes in the Sanctuary and Choir in Time for the World's Fair Are Urged by Bishop Read Throughout Diocese Replies to Three Questions | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/gomer-and-berger-to-box.html | Gomer and Berger to Box | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/50000-see-race-in-peru-vilco-wins-by-nose-on-last-day-of-famous.html | 50,000 SEE RACE IN PERU; Vilco Wins by Nose on Last Day of Famous Course | True | Special Cable to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/amen-interviews-staff-applicants-also-works-on-budget-for-inquiry.html | AMEN INTERVIEWS STAFF APPLICANTS; Also Works on Budget for Inquiry in Brooklyn | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/prof-a-b-davis-80-teacher-56-years-founder-of-the-high-school.html | PROF. A. B. DAVIS, 80, TEACHER 56 YEARS; Founder of the High School Bearing His Name at Mt. Vernon, N. Y., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/gets-marconi-plaque-fordham-unveils-memorial-gift-of-italian-women.html | GETS MARCONI PLAQUE; Fordham Unveils Memorial, Gift of Italian Women | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/german-labor-shortage.html | German Labor Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/townsend-hits-30-plan-pension-pioneer-calls-california-scheme.html | TOWNSEND HITS $30 PLAN; Pension Pioneer Calls California Scheme 'Impractical, Absurd' | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/polo-cup-to-upton-pyne-wins-tourney-on-3game-total-as-viettown.html | POLO CUP TO UPTON PYNE; Wins Tourney on 3-Game Total as Viettown Scores, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/shifts-by-westinghouse-electric.html | Shifts by Westinghouse Electric | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/hospital-unit-dedicated-mgr-lavelle-opens-addition-to-st-clares-in.html | HOSPITAL UNIT DEDICATED; Mgr. Lavelle Opens Addition to St. Clare's in 51st Street | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/stinson-shatters-97-clays-to-score-leads-in-new-york-a-c-field-of.html | STINSON SHATTERS 97 CLAYS TO SCORE; Leads in New York A. C. Field of 27 at Traps--Class A Prize Won by Masten | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/paralysis-fight-pushed-headquarters-for-1939-drive-established-here.html | PARALYSIS FIGHT PUSHED; Headquarters for 1939 Drive Established Here | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/all-indices-point-upward-in-reich-business-activity-resumes-its.html | ALL INDICES POINT UPWARD IN REICH; Business Activity Resumes Its Rise After Crisis Drop--Dividends Increase | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mrsj-p-webster-rockefeller-kin-granddaughter-of-late-william.html | MRS.J. P. WEBSTER, ROCKEFELLER KIN; Granddaughter of Late William Rockefeller Dies Giving Birth to Twin Sons DR. M'ALPIN HER FATHER She Had Devoted Much Time to Child Education--Husband Medical Center Surgeon Taught in Nursery School Three Children Survive | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/champions-crowned-as-the-rodeo-ends-13000-witness-the-final-events.html | CHAMPIONS CROWNED AS THE RODEO ENDS; 13,000 Witness the Final Events in the Garden | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/b-c-vladeck-dies-city-councilman-american-labor-party-chief-here.html | B. C. VLADECK DIES; CITY COUNCILMAN; American Labor Party Chief Here Was Manager of The Jewish Daily Forward Fled From Russia Barely Escaped Siberia B. C. VLADECK DIES; CITY COUNCILMAN Alderman Two Terms Active in Housing Problems MAYOR PRAISES VLADECK Councilman's Associates and Senator Wagner Also Pay Tribute | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/both-parties-see-victory-in-fight-for-governorship-democrats.html | BOTH PARTIES SEE VICTORY IN FIGHT FOR GOVERNORSHIP; Democrats' Predictions of 865,000 Plurality in the City Viewed as Overoptimistic REPUBLICAN HOPES GROW Tremaine and Bennett Face Defeat if Lehman Wins by Only a Small Margin Chances of Poletti Farley Estimates the Vote BOTH PARTIES SEE VICTORY IN STATE Labor Vote a Vital Factor Dewey's Up--State Prospects | True | By James A. Hagerty | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/germans-see-outlook-good-here.html | Germans See Outlook Good Here | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/panama-limits-doctors-to-citizens-of-country.html | Panama Limits Doctors To Citizens of Country | True | Special Cable to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/george-godfrey-harrap-london-publisher-and-writer-a-producer-of.html | GEORGE GODFREY HARRAP; London Publisher and Writer a Producer of French Dictionary | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/giles-knight-tinker-exinsurance-man-82-father-of-e-r-tinker-banker.html | GILES KNIGHT TINKER, EX-INSURANCE MAN, 82; Father of E. R. Tinker, Banker, Succumbs in Hospital Here | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/miss-lucy-e-fields-engaged-to-marry-parents-in-upper-montclair.html | MISS LUCY E. FIELDS ENGAGED TO MARRY; Parents in Upper Montclair Announce Her Betrothal to Harold Haskins Jr. WAS EDUCATED IN FRANCE Bride-Elect Also Studied in New Jersey Schools--Fiance Is Virginia Alumnus PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/building-increase-noted-construction-last-month-rose-206-over-a.html | BUILDING INCREASE NOTED; Construction Last Month Rose 20.6% Over a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/japanese-set-fire-in-big-hankow-area-destroy-slums-and-buildings.html | JAPANESE SET FIRE IN BIG HANKOW AREA; Destroy Slums and Buildings Along Railway to End Fears of Possible Sniping INVADERS OUST HOSPITALS British Charge Infringement on Rights by New Policing of Former Concession Japanese Predict Control | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/newark-tornadoes-win-down-union-city-rams-by-1413-as-fullback.html | NEWARK TORNADOES WIN; Down Union City Rams by 14-13 as Fullback Weiner Excels | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bench-warmer-tackles-back-headed-for-score.html | Bench Warmer Tackles Back Headed for Score | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/conquests-of-unbeaten-foes-put-pitt-nothwestern-and-tcu-in.html | Conquests of Unbeaten Foes Put Pitt, Nothwestern and T.C.U. in Forefront; DARTMOUTH RATED NEAR PITT IN EAST Indians, Notre Dame, Cornell Add to Esteem--Fine Stand Tempers Fordham Setback ROUT OF SYRACUSE SHOCK O'Brien Challenges Goldberg, Luckman, MacLeod, Other Backs for All-America Twice Stopped Gopher Streak Georgetown Gains Prestige Villanova Tie a Surprise An Unpredictable Game Gates Strengthens Green Leading Eastern Teams With Unbeaten Records Army Sees Rainbow | True | By Allison Danzig | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mayor-confident-on-transit-vote-but-brisk-undercurrent-of.html | MAYOR CONFIDENT ON TRANSIT VOTE; But Brisk Undercurrent of Opposition Exists Against Amendment No. 9 WORKERS LEADING FIGHT La Guardia's Failure to Give His Views on Collective Bargaining One Reason | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/miss-palmyre-cox-fiancee-of-lawyer-daughter-of-port-chester-ny.html | MISS PALMYRE COX FIANCEE OF LAWYER; Daughter of Port Chester, N.Y., Couple Becomes Engaged to Martin Merson of New York A SMITH COLLEGE ALUMNA Prospective Bride Also Studied Abroad--Bridegroom-Elect Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/amter-committee-named.html | Amter Committee Named | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pegasus-blues-win-64.html | Pegasus Blues Win, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/wpa-chief-replies-to-sufolk-charges-herzog-explains.html | WPA CHIEF REPLIES TO SUFOLK CHARGES; Herzog Explains 'Reforestation'--Scores Critic's Candidacy | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mariion-r-cahn-a-bride.html | Mariion R. Cahn A Bride | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/goodwin-quitting-williamsburg.html | Goodwin Quitting Williamsburg | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fort-du-pont-sets-pace-turns-back-fort-hamilton-on-delaware.html | FORT DU PONT SETS PACE; Turns Back Fort Hamilton on Delaware Gridiron, 16-0 | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/civil-servants-ask-1200-minimum-pay-state-constitution-of-public.html | CIVIL SERVANTS ASK $1,200 MINIMUM PAY; State Constitution of Public Workers Union Also Seeks 40-Hour Week for All STRIKES ARE OUTLAWED C. I. O. Group to Achieve Ends by 'Negotiation, Legislation and Education' | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/singer-ends-life-by-gas-wife-of-thomas-b-corbaley-found-dead-in.html | SINGER ENDS LIFE BY GAS; Wife of Thomas B. Corbaley Found Dead in Home | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fire-island-plan-ready-for-board-andrews-shaves-6250000-from.html | FIRE ISLAND PLAN READY FOR BOARD; Andrews Shaves $6,250,000 From Estimate of Original Moses Project THREE BRIDGES OMITTED County Asked to Assume Larger Share of Cost-Need for Speed Is Stressed Another Change in Plan Foreword Written by Moses PROPOSED PLAN OF FIRE ISLAND RESTORATION PROJECT | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/col-franco-flier-is-killed-in-crash-brother-of-spanish-insurgent.html | COL. FRANCO, FLIER, IS KILLED IN CRASH; Brother of Spanish Insurgent Chief Is Victim of a Storm Mishap Near Palma Base Was Spain's Leading Aviator COL. FRANCO, FLIER, IS KILLED IN CRASH | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sermons-acclaim-girl-scout-ideals-special-services-by-catholic.html | SERMONS ACCLAIM GIRL SCOUT IDEALS; Special Services by Catholic, Protestant and Jewish Faiths Offered in City | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/french-prices-decline-wholesale-index-653-oct-22-against-657-week.html | FRENCH PRICES DECLINE; Wholesale Index 653 Oct. 22, Against 657 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/faith-is-called-keynote.html | Faith Is Called Keynote | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/corn-depressed-by-heavy-receipts-futures-near-lowest-level-of.html | CORN DEPRESSED BY HEAVY RECEIPTS; Futures Near Lowest Level of Season, With Big Movement to Terminal Markets HIGH PRICES NOT EXPECTED Domestic Supply and Demand Situation Cited--Supply Below Last Year's Domestic Disappearance of Corn Shipments for Storage | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dietetic-group-confers-today.html | Dietetic Group Confers Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/commodity-average-recovers-sharply-last-week-804-against-799british.html | COMMODITY AVERAGE RECOVERS SHARPLY; Last Week 80.4 Against 79.9--British Index a Fraction Higher | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/model-glider-hand-launched-by-boy-16-sets-new-record-of-2-minutes.html | Model Glider, Hand Launched by Boy, 16, Sets New Record of 2 Minutes 58 Seconds | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sklar-victor-in-shootoff.html | Sklar Victor in Shoot-Off | True | Special to THE NEW YORK TIMES. | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/a-emmett-adams-composer-of-the-bells-of-saint-marys-dies-in-london.html | A. EMMETT ADAMS; Composer of 'The Bells of Saint Mary's' Dies in London | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/st-paul-will-hold-u-s-figure-skating-contests-to-start-on-jan.html | ST. PAUL WILL HOLD U. S. FIGURE SKATING; Contests to Start on Jan. 19Major Events to Determine Olympic Team Personnel TORONTO SITE SELECTED North American Title Meet Awarded to Granite Club by National Group Exhibitions Are Approved Rule on Amateurs | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/german-prices-steady-wholesale-index-unchanged-at-the-higher-level.html | GERMAN PRICES STEADY; Wholesale Index Unchanged at the Higher Level, 105.9 | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/renaissance-of-organized-religion-forecast-as-the-passing-of.html | Renaissance of Organized Religion Forecast As the Passing of 'Humanistic Trends' Is Seen | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bay-parkways-bow-76.html | Bay Parkways Bow, 7-6 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/big-guns-to-take-campaign-front-roosevelt-hoover-and-landon-will.html | BIG GUNS TO TAKE CAMPAIGN FRONT; Roosevelt, Hoover and Landon Will Make Vote Appeals in Wind-Up Week Cabinet Officers Listed Final Appeal By Hamilton Hoover to Have Network | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/church-marks-90th-year-north-presbyterian-opens-drive-for-25000.html | CHURCH MARKS 90TH YEAR; North Presbyterian Opens Drive for $25,000 Fund | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/liquidation-urged-of-federal-credit-definite-policy-of-closing-work.html | LIQUIDATION URGED OF FEDERAL CREDIT; Definite Policy of Closing Work of Agencies Proposed by Twentieth Century Fund BETTER DEBT DATA ASKED Report of 3-Year Study Says Bureaus Were Formed to Meet Temporary Needs | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/camera-man-in-china-stripped-saves-film-held-up-six-times-by.html | CAMERA MAN IN CHINA STRIPPED; SAVES FILM; Held Up Six Times by Chinese, Once by Japanese on Trek | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/lentsprong.html | Lent-Sprong | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sports-of-the-times-notes-on-recent-operations-breaking-a-precedent.html | Sports of the Times; Notes on Recent Operations Breaking a Precedent Around and About | True | By John Kieran | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fire-record.html | Fire Record | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/article-1-no-title-broadway-dotted-with-s-r-o-signs-hellzapoppin.html | Article 1 -- No Title; BROADWAY DOTTED WITH S. R. O. SIGNS 'Hellzapoppin' Rates Tops as Smash Hit, Playing to 350 Standees During Week ABE LINCOLN' RANKS NEXT ' Tobacco Road' and 'You Can't Take It With You' Also Play to Capacity Houses Soliloquy'' Being Repaired Kareem Allyn Gets Role | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/m-i-t-crews-retain-college-dinghy-cup-score-on-points-over-rivals.html | M. I. T. CREWS RETAIN COLLEGE DINGHY CUP; Score on Points Over Rivals From 25 Institutions THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/miss-marie-h-torrey-is-wed-to-carolinian-westfield-girl-and-s-l.html | MISS MARIE H. TORREY IS WED TO CAROLINIAN; Westfield Girl and S. L. Ogburn Are Married in Church | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/refugees-amazed-by-mexicos-action-21-from-austria-and-germany-held.html | REFUGEES AMAZED BY MEXICO'S ACTION; 21 From Austria and Germany Held at Tampico--All Fear Return to Persecution | True | By Frank L. Kluckhohnspecial Cable to The New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/john-b-dunnings-have-a-son.html | John B. Dunnings Have a Son | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/upstate-figured-450000-for-dewey-survey-points-to-his-coming-to.html | UP-STATE FIGURED 450,000 FOR DEWEY; Survey Points to His Coming to City With Biggest Republican Margin in Decade STANDS ALONE ON TICKET His Campaigning Cheers Party Leaders as Offset to Rural Liking for Lehman Dewey Travels Alone Cutting of Poletti Expected | True | By Warren Moscowspecial To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/benefit-for-artists-miss-shirley-osborn-heads-group-to-aid.html | BENEFIT FOR ARTISTS; Miss Shirley Osborn Heads Group to Aid MacDowell Colony | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/to-alter-safety-razor-claims.html | To Alter Safety Razor Claims | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/minor-grains-decline-oats-and-rye-trading-restricted-soy-beans.html | MINOR GRAINS DECLINE; Oats and Rye Trading Restricted, Soy Beans Active | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/japans-u-s-trade-is-a-major-factor-exports-to-this-country-more.html | JAPAN'S U. S. TRADE IS A MAJOR FACTOR; Exports to This Country More Valuable Than to Any Other Outside Asiatic Sphere OUR SALES EVEN LARGER Year of War, However, Brings Drop of 50%, Department of Commerce Reveals | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dentistry-licenses-to-be-granted-to-43-state-board-lists-persons.html | DENTISTRY LICENSES TO BE GRANTED TO 43; State Board Lists Persons Passing September Tests | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/the-civil-service.html | The Civil Service | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/setting-held-vital-in-study-of-bible-bishop-mcconnell-points-to-it.html | SETTING HELD VITAL IN STUDY OF BIBLE; Bishop McConnell Points to It as Living Document | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/wagner-asks-all-to-fight-bigotry-american-jewish-congress-hears.html | WAGNER ASKS ALL TO FIGHT BIGOTRY; American Jewish Congress Hears Plea to Christians to Stand Up for Humanity DICTATORS ARE ASSAILED Senator and Others Urge the Democracies to ResistBritain Is Criticized Would Check Bigots Here Goldmann Counsels Calm Zuckerman a Speaker | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/2000-attend-rally-to-denounce-reds-fritz-kuhn-in-audience-as.html | 2,000 ATTEND RALLY TO DENOUNCE REDS; Fritz Kuhn in Audience as O'Connor and Father Curran Urge Communism Fight WARNING ON DICTATORSHIP Representative Sees Threat in U. S.-- Mrs. Dilling Assails Mayor and Poletti | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/penalty-on-realty-taxes-to-apply-after-midnight.html | Penalty on Realty Taxes To Apply After Midnight | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/young-birdmen.html | YOUNG BIRDMEN | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/warns-on-armament-program.html | Warns on Armament Program | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sec-finds-few-run-investing-trusts-small-stockholders-despite-fast.html | SEC FINDS FEW RUN INVESTING TRUSTS; Small Stockholders, Despite Fast Gain in Number, Said to Have Little Voice AFFILIATES HAVE CONTROL Report Points to Need for Legislation -- Distribution of Securities Analyzed Would Give Others a Voice Management Type Popular SEG FINDS FEW RUN INVESTING TRUSTS Distribution Analyzed A Disproportionate Say Other Comparisons Made Interlocking Ties Told Cases of Absolute Control | True | Special to THE NEW YORK TIMES. | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/chinese-are-firm-north-of-hankow-defenders-still-hold-railway-40.html | CHINESE ARE FIRM NORTH OF HANKOW; Defenders Still Hold Railway 40. Miles From Yangtze Port--Invaders Push Southward ORDER RETURNS IN CANTON Severe Fighting in Kwangtung Province Is Reported--More Territory Is Captured Japanese Gain South of Hankow Order Maintained in Canton Chinese Fight Near Canton | True | By Hallett Abendspecial Cable To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/treasurys-policy-on-silver-scored-state-chamber-of-commerce-report.html | TREASURY'S POLICY ON SILVER SCORED; State Chamber of Commerce Report Urges Repeal of the Federal Buying Act Purchasing Continued TREASURY'S POLICY ON SILVER SCORED | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/wood-field-and-stream-grim-wilderness-battle-bay-state-area-opened.html | Wood, Field and Stream; Grim Wilderness Battle Bay State Area Opened Water-Colors Shown | True | By Raymond R. Camp | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/thomas-stewart-brush-director-of-newspaper-chain-in-ohio-dies-in.html | THOMAS STEWART BRUSH; Director of Newspaper Chain in Ohio Dies in Tucson at 42 | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/the-new-havenots.html | THE NEW HAVE-NOTS | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/thomas-speeches-listed-he-will-close-campaign-with-talks-here-this.html | THOMAS SPEECHES LISTED; He Will Close Campaign With Talks Here This Week | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/news-and-notes-of-the-advertising-field-n-j-council-account-change.html | News and Notes of the Advertising Field; N. J. Council Account Change Group Exhibit of Drugs at Fair Get 88 More Advertisers Accounts Personnel Notes Hotel Company Appoints Would Boycott Billboards | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dr-rainsford-honored-georges-dedicates-house-named-for-former.html | DR. RAINSFORD HONORED; George's Dedicates House Named for Former Rector | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/hadassah-hailed-in-teaching-role-miss-brandeis-urges-on-women.html | HADASSAH HAILED IN TEACHING ROLE; Miss Brandeis Urges on Women Zionists the Value of Relating Jewish History to Children | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/germans-open-canal-tying-rhine-to-baltic-hess-at-magdeburg.html | GERMANS OPEN CANAL TYING RHINE TO BALTIC; Hess at Magdeburg Dedicates Waterway Begun in 1888 | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/makes-plea-for-liberty-bissell-speaks-at-rededication-of-temple.html | MAKES PLEA FOR LIBERTY; Bissell Speaks at Rededication of Temple Beth Sholom | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/the-railway-wage-decision.html | THE RAILWAY WAGE DECISION | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/awards-go-to-134-for-study-abroad-american-students-named-by.html | AWARDS GO TO 134 FOR STUDY ABROAD; American Students Named by International Education Body for a Year's Work MOST WILL GO TO EUROPE Girls Are Listed for Japan and Uruguay-Three Special Prizes for France | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/500-at-dedication-of-torrey-memorial-ashes-of-naturalist-scattered.html | 500 AT DEDICATION OF TORREY MEMORIAL; Ashes of Naturalist Scattered in Interstate Park | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/prazakdetering.html | Prazak-Detering | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/recent-crisis-hardly-felt-in-britain-now-markets-firm-although-not.html | Recent Crisis Hardly Felt in Britain Now; Markets Firm Although Not Spectacular | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/old-holding-sold-on-the-east-side-suffolk-street-realty-was-first.html | OLD HOLDING SOLD ON THE EAST SIDE; Suffolk Street Realty Was First Transfer by Family in Sixty Years HARLEM FLAT BRINGS CASH Several Private Houses in Manhattan Reported in Leasing Deals | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/japan-over-hose-quota-not-to-export-socks-to-england-for-rest-of.html | JAPAN OVER HOSE QUOTA; Not to Export Socks to England for Rest of 1938 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/atheism-termed-a-rising-threat-father-fisher-sees-a-highly.html | ATHEISM TERMED A RISING THREAT; Father Fisher Sees a 'Highly Organized System' Breaking Down Civilization ASKS NEW CONSECRATION Priest, at St. Patrick's, Finds Catholic Church 'as Loyal to Christ as Ever' | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/steel-pace-jumps-fastest-in-a-year-pittsburgh-puts-rate-5-points.html | STEEL PACE JUMPS; FASTEST IN A YEAR; Pittsburgh Puts Rate 5 Points Higher in Week to 54% of Capacity for Nation PRICE PICTURE CLARIFIED All Products Holding Firmly No Wage Action Seems to Be Contemplated Tin Plate Buyers Go Slow Merchant Wire Holds Up FIRMER MARKET REPORTED Effect of Price Unsettlement in Steel Found Dissipated STEEL PACE JUMPS; FASTEST IN A YEAR | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/financiers-watch-politics-in-france-complete-change-seen-if-the.html | FINANCIERS WATCH POLITICS IN FRANCE; Complete Change Seen if the Government Gets Support of a Lasting Majority SPLIT ON RECOVERY ITEMS Doctrines of Parties Found to Have Widest Divergence in Field of Economics Application of Program Capital Expatriation | True | By Fernand Maroniwireless To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/churchill-downs-entries.html | Churchill Downs Entries | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/lehman-welcomed-to-city-by-throng-tells-crowd-in-grand-central.html | LEHMAN WELCOMED TO CITY BY THRONG; Tells Crowd in Grand Central Terminal His Up-State Tour Assured Election Victory FACES STRENUOUS WEEK Wagner to Speak With Him at Most of Score of Democratic and Labor Party Rallies Found Trip "Encouraging" Ready for Wind-up Week The Governor's Program Schedule for Wagner Poletti Speaks at Buffalo GOVERNOR GETS ROUSING RECEPTION ON RETURN FROM CAMPAIGN TOUR | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/take-money-from-plate-to-invest-it-for-church.html | Take Money From Plate To 'Invest' It for Church | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/music-in-review-novaes-soloist-with-philharmonicthe-new-friends.html | MUSIC IN REVIEW; Novaes Soloist With Philharmonic--The New Friends Play Bach--Briselli in Recital New Friends of Music Concert Iso Briselli in Recital Musical Art Quartet Heard | True | By Noel Straus | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/johnstonandrews.html | Johnston-Andrews | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/democratic-victory-is-predicted-in-utah-shift-from-new-deal-held.html | DEMOCRATIC VICTORY IS PREDICTED IN UTAH; Shift From New Deal Held Not Enough to Defeat Ticket | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/3-candidates-qualified-citizens-unipn-gives-preference-to-salvatore.html | 3 CANDIDATES QUALIFIED; Citizens Unipn Gives Preference to Salvatore for Bench Post | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dr-ayer-deplores-religious-revolt-antigod-spirit-endangers-all.html | DR. AYER DEPLORES RELIGIOUS REVOLT; Anti-God Spirit Endangers All Faiths, He Warns | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/record-282-for-runyan-u-s-star-takes-argentine-open-on-buenos-aires.html | RECORD 282 FOR RUNYAN; U. S. Star Takes Argentine Open on Buenos Aires Links | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/surplus-for-year-is-shown-by-n-y-u-total-of-4165-reported-by.html | SURPLUS FOR YEAR IS SHOWN BY N. Y. U.; Total of $4,165 Reported by Treasurer- for the Period Ended on June 30,1938 | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dodger-try-for-point-hits-upright-and-helps-redskins-gain-deadlock.html | Dodger Try for Point Hits Upright and Helps Redskins Gain Deadlock; FEATHERS INURED AS DODGERS TIE, 6-6 Fractures Skull as His Runs Set Up Kercheval's Touchdown Against Redskins SMITH GETS 2 FIELD GOALS But Riley Misses One in Last Minute of Thrilling Fray 29,913 at Ebbets Field STATISTICS OF THE GAME Mishap Occurs Early Statistics Favor Redskins | True | By Arthur J. Daley | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/federal-program-stabilizes-wheat-loan-and-export-subsidy-cited-as.html | FEDERAL PROGRAM STABILIZES WHEAT; Loan and Export Subsidy Cited as Prices Hold Around 65 1/2c for December Delivery FOREIGN MARKETS WEAK Severe Declines Check Export Sales Here-World Supply and Demand Bearish Foreign Markets Weak Surplus on the Danube GRAIN TRADING IN CHICAGO Prices Off 1 to 1 1/4 Cents | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/votes-are-urged-for-amendment-4-lawes-bates-and-mcormick-among.html | VOTES ARE URGED FOR AMENDMENT 4; Lawes, Bates and M'Cormick Among Those Backing Housing Proposal as Crime Curb | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/canadian-riders-for-show-listed-timmis-and-berwick-due-here.html | CANADIAN RIDERS FOR SHOW LISTED; Timmis and Berwick Due Here Today--Cleland and Bate to Arrive Tomorrow | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/miss-helen-coffey-physicians-fiancee-troy-girl-to-be-wed-on-nov-26.html | MISS HELEN COFFEY PHYSICIAN'S FIANCEE; Troy Girl to Be Wed on Nov. 26 to Dr. John H. Salzman | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/books-of-the-times-the-evidence-two-men-the-poems.html | BOOKS OF THE TIMES; The Evidence Two Men The Poems | True | By Ralph Thompson | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/kerriganmclane-triumph.html | Kerrigan-McLane Triumph | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/tea-reception-open-greenwich-art-show-annual-exhibition-of-95.html | TEA, RECEPTION OPEN GREENWICH ART SHOW; Annual Exhibition of 95 Entries to Ran Through Nov. 13 | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mignon-foerderer-engaged.html | Mignon Foerderer Engaged | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/horowitz-beats-kashdan-scores-in-51-moves-and-takes-21-lead-in.html | HOROWITZ BEATS KASHDAN; Scores in 51 Moves and Takes 2-1 Lead in Play-Off Series | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/security-reports-speeded.html | Security Reports Speeded | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/deaths.html | Deaths | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/1000-police-attend-memorial-service-members-of-anchor-club-honor.html | 1,000 POLICE ATTEND MEMORIAL SERVICE; Members of Anchor Club Honor Their Dead Comrades | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/du-pont-beagles-speed-in-final-test-accounts-for-field-trial.html | Du Pont Beagle's Speed in Final Test Accounts for Field Trial Victory; STAKE LAURELS GO TO MARIETTA FAITH Shady Lake's Yellow Nell Is Beaten by Narrow Margin in Commack Event VERDICT MADE ON 3D RUN Vinecliff Bellen Also Gains Award in Day Marked by Fine Beagle Work Hard Task for Judges Braced in Final Series | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/f-w-longfellow-dies-at-golf-club-wellknown-new-york-lawyer-is.html | F. W. LONGFELLOW DIES AT GOLF CLUB; Well-Known New York Lawyer Is Stricken at St. Andrews in Westchester County FOR YEARS ITS PRESIDENT Served in Administration of Mayor Low as Alderman--Of Notable Ancestry | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mead-stands-pat-as-a-new-dealer-in-bid-for-senate-democratic.html | MEAD STANDS PAT AS A NEW DEALER IN BID FOR SENATE; Democratic Candidate Opposes Any Except Minor Changes in Labor and Security Laws UPHOLDS THEORY OF TVA Wants Budget Balanced, but Not if This Means 'Misery,' He Tells The Times Opposes "Pay-as-You-Go" Policy MEAD STANDS PAT AS A NEW DEALER | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/82049-on-relief-got-jobs-in-year-38641-left-the-wpa-rolls-and-43408.html | 82,049 ON RELIEF GOT JOBS IN YEAR; 38,641 Left the WPA Rolls and 43,408 Went From Home Aid to Private Employment | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/italians-visit-hitler-crown-prince-and-attache-are-received-at.html | ITALIANS VISIT HITLER; Crown Prince and Attache Are Received at Berchtesgaden | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/rule-on-french-loans-subscriptions-to-treasury-issues-limitedmoney.html | RULE ON FRENCH LOANS; Subscriptions to Treasury Issues Limited-Money Tighter | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/rahkonen-wins-walk-finnishamerican-a-c-ace-first-in-u-s-30000meter.html | RAHKONEN WINS WALK; Finnish-American A. C. Ace First in U. S. 30,000-Meter Title | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/navy-day-parade-viewed-by-70000-35000-march-along-the-grand.html | NAVY DAY PARADE VIEWED BY 70,000; 35,000 March Along the Grand Concourse in Bronx Under Bright Autumn Sun ARMY UNITS IN THE LINE Acting Mayor Morris, Lyons and Other Officials Are in Reviewing Stand | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/events-today.html | EVENTS TODAY | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/misses-anne-whitmarsh-and-nancy-hanford-are-honored-by-parents-at-a.html | Misses Anne Whitmarsh and Nancy Hanford Are Honored by Parents at a Debutante Tea | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/more-demand-seen-for-farm-output-federal-bureau-expects-rise-due-to.html | MORE DEMAND SEEN FOR FARM OUTPUT; Federal Bureau Expects Rise Due to Better Domestic Conditions | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bronx-river-span-opens-tomorrow-la-guardia-gilmore-and-lyons-to.html | BRONX RIVER SPAN OPENS TOMORROW; La Guardia, Gilmore and Lyons to Dedicate New Drawbridge at Westchester Avenue 4TH STRUCTURE AT SITE Completion of Project Recalls 25-Year Service of 'Aunt Sarah' Titus as Tender Built on Site of Old Bridge Iron Structure Built in 1882 TWO LEVELS FOR EAST DRIVE Work on River Edge of Carl Schurz Park to Begin Soon | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/court-of-peace-at-worlds-fair-to-be-dedicated-on-armistice-day.html | Court of Peace at World's Fair To Be Dedicated on Armistice Day; 12,000 to Take Part in Ceremony Opening With Parade--Massed Boys' Choir to Sing--500 Doves to Be. Released Parade Will Open Program Will Dedicate Court | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/green-bay-stops-cleveland-streak-western-group-leader-wins.html | GREEN BAY STOPS CLEVELAND STREAK; Western Group Leader Wins, 28-7--Hutson Scores Thrice, Hinkle Once on Passes | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ontario-increases-gold-output-124-nine-months-total-rises-to.html | ONTARIO INCREASES GOLD OUTPUT 12.4%; Nine Months' Total Rises to \$73,228,132 From \$65,137, 357 in 1937 Period DECREASE IN SEPTEMBER But Nickel Production Gained in Month-Reports of Individual Mines Producer Added to List Decline for Two Mines | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/british-socccer-standing-english-league.html | British Socccer Standing, ENGLISH LEAGUE | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/restoring-the-chestnut.html | RESTORING THE CHESTNUT | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/trustee-for-carrier-corp-issue.html | Trustee for Carrier Corp. Issue | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/reich-stock-index-moves-up-in-week-rises-in-shippings-colonials-and.html | REICH STOCK INDEX MOVES UP IN WEEK; Rises in Shippings, Colonials and Banks Outstanding in Trading for Period FIGURE FOR BONDS LOWER ' Swap' Operations on Loan by State Send Securities of Municipalities Below Par | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/james-m-meads-reply-to-questions-asked-by-the-times-voted-to.html | James M. Mead's Reply To Questions Asked by The Times; Voted to Override Vetoes" Opposes Monetary "About-Face" Says Congress Retains Its Powers Defends Increase in Costs Predicts Employment Spread Backs Relief Fund Supervision Views on Social Security Act Would Extend Security Benefits Agrees With Wagner's Stand Defense of the Labor Act Declares Day of Coercion Over Halls Federal Business Acts Sees Need for More Credit Praises the TVA Enterprise | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dandrea-in-new-location.html | D'Andrea in New Location | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dodds-says-truth-is-international-princeton-head-cites-research.html | DODDS SAYS TRUTH IS INTERNATIONAL; Princeton Head Cites Research There to Show How Learning Aids Understanding Our Geology Aids Russia Scholarship Begins at Home | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/cotton-deliveries-fare-differently-week-sees-nearby-positions.html | COTTON DELIVERIES FARE DIFFERENTLY; Week Sees Near-By Positions Advance and Distant Ones Decline in General SAME INFLUENCES FELT Main Factor Is the Continued Heavy Movement Into the Federal Loan Stock SPOT COTTON IS STRONG | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/seven-advance-in-chess-gain-finals-for-marshall-club-championship.html | SEVEN ADVANCE IN CHESS; Gain Finals for Marshall Club Championship Tourney | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/rangers-seek-sweep-over-american-six-teams-meet-tonight-in-final-of.html | RANGERS SEEK SWEEP OVER AMERICAN SIX; Teams Meet Tonight in Final of Their Exhibition Series | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pro-football-national-league-standing-of-the-clubs-the-schedule.html | Pro Football; NATIONAL LEAGUE STANDING OF THE CLUBS THE SCHEDULE AMERICAN ASSOCIATION STANDING OF THE CLUBS THE SCHEDULE AMERICAN LEAGUE EXHIBITION GAMES | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/armstrong-ends-training-champion-in-top-form-for-bout-with-garoia.html | ARMSTRONG ENDS TRAINING; Champion in Top Form for Bout With Garoia Here Wednesday | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/political-talks-today.html | Political Talks Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/says-hopkins-ducks-on-wpa-in-politics-oconnor-sees-whitewashing-by.html | SAYS HOPKINS 'DUCKS' ON WPA IN POLITICS; O'Connor Sees 'Whitewashing' by Acting Administrator | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/u-s-cotton-stiffens-to-1044c-in-germany-stocks-of-the-staple-rise-a.html | U. S. COTTON STIFFENS TO 10.44C IN GERMANY; Stocks of the Staple Rise a Little--Iron Ore Output Up | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/hospital-unit-dedicated-bishop-molloy-gives-address-at-ceremonies.html | HOSPITAL UNIT DEDICATED; Bishop Molloy Gives Address at Ceremonies in Brooklyn | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/malcolm-e-sturtevant.html | MALCOLM E. STURTEVANT | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/books-published-today.html | Books Published Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/david-bradley-carse-an-engineer-was-74-former-u-s-steel-aide-morgan.html | DAVID BRADLEY CARSE, AN ENGINEER, WAS 74; Former U. S. Steel Aide, Morgan Firm Consultant, Dies | True | Special to THE NEW YORK TIMES. | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/germany-awards-honors-wisconsin-professor-schacht-and-others-are.html | GERMANY AWARDS HONORS; Wisconsin Professor, Schacht and Others Are Decorated | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/sports-today.html | Sports Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bank-accounts-analyzed-bowery-savings-finds-688-as-average-for.html | BANK ACCOUNTS ANALYZED; Bowery Savings Finds $688 as Average for Students | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/utility-earnings-commonwealth-edison.html | UTILITY EARNINGS; Commonwealth Edison | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/clarifies-tenets-of-protestantism-dr-scherer-says-the-name.html | CLARIFIES TENETS OF PROTESTANTISM; Dr. Scherer Says the Name Erroneously Carries Idea of 'Habitual Antagonism' UNFAIR TO THE FOUNDERS They Were Merely Asserting Principles of Uncorrupted Faith, He Adds | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ship-for-spain-here-farewell-ceremony-to-be-staged-on-board-today.html | SHIP FOR SPAIN HERE; Farewell Ceremony to Be Staged on Board Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/france-envisages-steered-economy-little-of-recovery-program-is.html | FRANCE ENVISAGES 'STEERED ECONOMY'; Little of Recovery Program Is Known, but Paris Seems to Accept Idea Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bay-ridge-phantoms-tie-00.html | Bay Ridge Phantoms Tie, 0-0 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/british-figures-show-war-scare-hit-business.html | British Figures Show War Scare Hit Business | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/virginia-benefit-fete-today.html | Virginia Benefit Fete Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/african-posts-inspected-french-chief-of-staff-arrives-in-tunis-for.html | AFRICAN POSTS INSPECTED; French Chief of Staff Arrives in Tunis for 8-Day Tour | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mrs-barnett-routed-by-teargas-attack-federal-men-finally-seize-los.html | MRS. BARNETT ROUTED BY TEAR-GAS ATTACK; Federal Men Finally Seize Los Angeles Home Built by Indian | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/hearing-set-on-candy-pay-miss-miller-to-discuss-issue-at-office.html | HEARING SET ON CANDY PAY; Miss Miller to Discuss Issue at Office Here Tomorrow | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/killed-on-first-plane-ride.html | Killed on First Plane Ride | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mrs-jerome-k-jerome.html | MRS. JEROME K. JEROME | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fort-hamilton-on-top-shermans-five-goals-mark-96-victory-over-first.html | FORT HAMILTON ON TOP; Sherman's Five Goals Mark 9-6 Victory Over First Division | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/today-on-the-radio-morning-afternoon-evening.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/better-to-play-at-center.html | Better to Play at Center | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/maulesavage.html | Maule-Savage | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/mrs-clarence-j-shearn-wife-of-former-supreme-court-justice-succumbs.html | MRS. CLARENCE J. SHEARN; Wife of Former Supreme Court Justice Succumbs Here | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/carneyfreeman.html | Carney-Freeman | True | Special to THE NEW YORK TIMES | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bridal-next-week-for-anne-cashman-new-york-girl-will-be-wed-to-r-a.html | BRIDAL NEXT WEEK FOR ANNE CASHMAN; New York Girl Will Be Wed to R. A. Leyendecker Nov. 8 at Corpus Christi Church SISTERS WILL ATTEND HER Agnes Connolly Also Will Be in Bridal Party-Reception to Follow Ceremony TO BE WED NOV. 8 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/advises-new-status-for-farm-school-lipman-of-rutgers-bespeaks-a.html | ADVISES NEW STATUS FOR FARM SCHOOL; Lipman of Rutgers Bespeaks a Junior College at Doylestown | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/commodity-prices-decline-in-britain-economists-index-is-05-point.html | COMMODITY PRICES DECLINE IN BRITAIN; Economist's Index Is 0.5 Point Lower in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/healycallan.html | Healy-Callan | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/democrats-sight-victory-in-illinois-kelly-and-horner-factions-hold.html | DEMOCRATS SIGHT VICTORY IN ILLINOIS; Kelly and Horner Factions Hold to Truce With 25,000 Jobs in View REPUBLICANS HAVE HOPES Leaders Predict 200,000 Majority Outside Chicago for Senate Candidate Natural Harmony Lacking Republicans Make Claims Lyons Attacks New Deal | True | By Turner Catledgespecial To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/policeman-shot-cleaning-pistol.html | Policeman Shot Cleaning Pistol | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/roosevelt-letter-endorses-earle-president-says-he-has-right-to.html | ROOSEVELT LETTER ENDORSES EARLE; President Says He Has Right to Speak in Local Campaigns When Name Is Misused Criticizes "Reactionaries" ROOSEVELT LETTER ENDORSES EARLE Group Called on Roosevelt Says He Avoids Local Issues | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/phyllis-halsey-wed-to-roderick-foster-brooklyn-girl-married-in-the.html | PHYLLIS HALSEY WED TO RODERICK FOSTER; Brooklyn Girl Married in the Summer Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/burns-his-auto-to-die-despondent-man-rescued-but-succumbs-in.html | BURNS HIS AUTO TO DIE; Despondent Man Rescued but Succumbs in Hospital | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/four-prisoners-die-in-jail-fire.html | Four Prisoners Die in Jail Fire | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/trade-talk-in-bucharest-brings-propaganda-week.html | Trade Talk in Bucharest Brings Propaganda Week | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/rosenthal-jubilee-draws-an-ovation-veteran-pianist-opens-tour-at.html | ROSENTHAL JUBILEE DRAWS AN OVATION; Veteran Pianist Opens Tour at Capital 50 Years After Debut | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/syracuse-address-by-dewey-tonight-rally-in-buffalo-tomorrow-to.html | SYRACUSE ADDRESS BY DEWEY TONIGHT; Rally in Buffalo Tomorrow to Close Up-State Drive of Republican Candidate | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/auto-classic-to-risatti-he-takes-4562mile-contest-in-argentina22-of.html | AUTO CLASSIC TO RISATTI; He Takes 4,562-Mile Contest in Argentina -22 of 126 Finish | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/hague-ban-on-rally-preceded-protest-jersey-city-veterans-meet-but.html | HAGUE BAN ON RALLY PRECEDED PROTEST; Jersey City Veterans Meet, but Find Work Already Done | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ousted-jews-find-refuge-in-poland-after-border-stay-exiles-go-to.html | OUSTED JEWS FIND REFUGE IN POLAND AFTER BORDER STAY; Exiles Go to Relatives' Homes or to Camps Maintained by Distribution Committee REVEAL CRUELTY OF TRIP Others Sent Back to Germany Pending Parleys on Issue by the Two Governments Suffering Is Described OUSTED JEWS FIND REFUGE IN POLAND Some Polish Jews Return Exiles Return to Munich | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/the-screen-five-of-a-kind-all-dionnes-is-shown-at-the-globe-notes.html | THE SCREEN; ' Five of a Kind,' All Dionnes, Is Shown at the Globe; Notes on 'Storm' and 'Irish and Proud of It' At the Rivoli At the Belmont At the Teatro Hispano | True | By Frank S. Nugent | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/obrian-reaffirms-labor-act-stand-tells-green-he-has-favored-in-his.html | O'BRIAN REAFFIRMS LABOR ACT STAND; Tells Green He Has Favored in His Past Talks a Change in Labor Act ALSO BACKS BARGAINING And Would Not Vote to Confirm D. W. Smith as Member of Board, He Says | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dr-coffin-says-god-is-source-of-liberty-calls-his-judgment-more.html | DR. COFFIN SAYS GOD IS SOURCE OF LIBERTY; Calls His Judgment More Penetrating Than Conscience | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/letters-to-the-times-senator-wagners-position-opinions-vary-on-his.html | Letters to The Times; Senator Wagner's Position Opinions Vary on His Reply to Six Questions of The Times Statement Approved A Walt Whitman Memorial Help Needed by Girls League Eight-Job Men Wanted Figuring the Hidden Taxes Age Discrimination Seen What Interests Citizens Traveling Loudspeakers THE RIVERMEN | True | JOSEPH D. SMITH.C. E. B.CHARLES G. McCoY.MAUDE MINER HADDEN.HARRY E. STONE.P. R. MOSESHOMER WAKEFIELD, M. D.HENRY WARE ALLEN.GEORGE H. HYSLOP.HAROLD WILLARD GLEASON | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/candidates-favor-the-merit-system-answers-to-queries-sent-by-womens.html | CANDIDATES FAVOR THE MERIT SYSTEM; Answers to Queries Sent by Women's League Also Back Vote for Washingtonians DIVISION ON 'EQUAL RIGHTS' Wagner and O'Brian Give Their Views--No Response Yet Received From Corsi O'Brian Gives His Views Wagner Outlines His Stand | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/union-ratifies-agreement-n-m-u-membership-endorses-pact-by-vote-of.html | UNION RATIFIES AGREEMENT; N. M. U. Membership Endorses Pact by Vote of 10 to 1 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/kung-says-that-china-can-keep-on-fighting-finance-minister-says.html | KUNG SAYS THAT CHINA CAN KEEP ON FIGHTING; Finance Minister Says Supply of Arms Will Last Two Years | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/asks-curb-on-menuhin-music-guild-group-opposes-his-playing-while.html | ASKS CURB ON MENUHIN; Music Guild Group Opposes His Playing While Non-Member | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/the-play-the-girl-from-wyoming-opens-current-season-at-american.html | THE PLAY; ' The Girl From Wyoming' Opens Current Season at American Music Hall--Cecelia Loftus Entertains | True | By Brooks Atkinson | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/partnership-to-expand-laird-bissell-meeds-will-get-new-members.html | PARTNERSHIP TO EXPAND; Laird, Bissell & Meeds Will Get New Members Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/europe-the-presidents-timetable-in-the-munich-crisis-did-mussolini.html | Europe; The President's Timetable in the Munich Crisis Did Mussolini Call? A Changed Fuehrer | True | By Anne O'Hare McCormick | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ahemshugrue.html | Ahem--Shugrue | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/housing-conference-starts-here-friday-program-includes-visit-to.html | HOUSING CONFERENCE STARTS HERE FRIDAY; Program Includes Visit to Low--Rent Projects | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/james-c-nugent-real-estate-mortgage-broker-for-35-years-dies-at-64.html | JAMES C. NUGENT; Real Estate Mortgage Broker for 35 Years Dies at 64 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pat-crowes-skull-found-fractured-autopsy-on-kidnapper-starts-a.html | PAT CROWE'S SKULL FOUND FRACTURED; Autopsy on Kidnapper Starts a Police Investigation | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/miss-frances-post-betrothed-at-aiken-long-island-girl-to-become.html | MISS FRANCES POST BETROTHED AT AIKEN; Long Island Girl to Become Bride of R. S. Santamarina | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/elkins-marshall-leads-by-1-point-unable-to-boost-total-of-66-in.html | ELKINS, MARSHALL, LEADS BY 1 POINT; Unable to Boost Total of 66 in Eastern Scoring--Roeder of F. and M. Reaches 65 13 CONVERSIONS BY DADDIO Pitt End One Behind Huffman--Dostal, Dartmouth, First With Two Field Goals | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fight-schools-opening-dayton-school-board-to-ask-judge-to-vacate.html | FIGHT SCHOOLS' OPENING; Dayton School Board to Ask Judge to Vacate Order | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/babys-foot-signs-it-for-college.html | Baby's Foot Signs It for College | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/lions-halt-bears-on-cardwell-tally-triumph-137-by-lastperiod.html | LIONS HALT BEARS ON CARDWELL TALLY; Triumph, 13-7, by Last-Period Touchdown--Clark Breaks League Scoring Record | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/rough-battle-to-canadiens.html | Rough Battle to Canadiens | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/last-of-bentz-gang-caught.html | Last of Bentz Gang Caught | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/12000000-gold-arrives.html | $12,000,000 Gold Arrives | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/slovak-arbiters-meet-wednesday-ribbentrop-and-ciano-to-hold.html | SLOVAK ARBITERS MEET WEDNESDAY; Ribbentrop and Ciano to Hold Conference in Vienna on Hungarian Claims BULGARIAN PLEA IS MADE Head of the National Assembly Calls for Return of Land Seized After the War Formal Acceptances Made More Troops Reported Called Polish Delegates Negotiate Ribbentrop Back in Berlin Bulgarian Claims Raised | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/gen-booth-to-be-absent-doctors-advise-her-not-to-go-to-salvation.html | GEN. BOOTH TO BE ABSENT; Doctors Advise Her Not to Go to Salvation Army Congress | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/all-states-wages-above-laws-level-andrews-reports-august-averages.html | ALL STATES' WAGES ABOVE LAWS LEVEL; Andrews Reports August Averages for Factory Workers Show Lowest Above $11 WYOMING, $32.16, AT TOP Georgia, With $13.71, at Bottom--New York at $25.51--Pacific Area Leads Regions | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/births.html | Births | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/greek-king-in-london-on-visit.html | Greek King in London on Visit | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/lighthouse-for-the-blind.html | LIGHTHOUSE FOR THE BLIND | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bank-finds-a-lack-of-credit-demand-guaranty-trust-declares-that.html | BANK FINDS A LACK OF CREDIT DEMAND; Guaranty Trust Declares That Institutions Are Eager to Make Sound Loans NEED OF CONFIDENCE SEEN No Demand for Loans Seen Issuance of Securities ' Restoration of Incentive' Is Held Further Requirement for Use of Funds | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/export-mark-rumored-new-currency-unit-would-involve-devaluation.html | EXPORT MARK' RUMORED; New Currency Unit Would Involve Devaluation Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/john-herbert-chadwick.html | JOHN HERBERT CHADWICK | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/parties-in-greenwich-h-m-newingtons-and-count-and-countess-de.html | PARTIES IN GREENWICH; H. M. Newingtons and Count and Countess de Palen-Klar Hosts | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/quebec-loan-arranged-canadian-syndicate-will-float-30000000-issue.html | QUEBEC LOAN ARRANGED; Canadian Syndicate Will Float $30,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/supply-contracts-of-25913536-let-fourteen-federal-agencies-place-84.html | SUPPLY CONTRACTS OF $25,913,536 LET; Fourteen Federal Agencies Place 84 Orders Under Public Awards Act $1,881,009 TO NEW YORK New Jersey Gets $10,1 84,752, While $405,682 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pier-superintendent-here.html | Pier Superintendent Here | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/to-aid-mountaineers-theatre-and-supper-party-will-assist-frontier.html | TO AID MOUNTAINEERS; Theatre and Supper Party Will Assist Frontier Nurses | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/20000-raised-for-jews-subscribed-at-dinner-in-honor-of-monroe.html | $20,000 RAISED FOR JEWS; Subscribed at Dinner in Honor of Monroe Goldwater | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/agrees-to-heart-test-during-his-execution-utah-convict-will-show.html | AGREES TO HEART TEST DURING HIS EXECUTION; Utah Convict Will Show How Long a Man Lives When Shot | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/la-guardia-in-detroit-tells-labor-to-unite-or-lose-by-a-fly-ball.html | La Guardia in Detroit Tells Labor to Unite Or Lose by a Fly Ball Between Green, Lewis | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/the-financial-week-markets-and-the-congressional-electionsigns-of.html | THE FINANCIAL WEEK; Markets and the Congressional Election--Signs of The Moment in Trade and Industry | True | By Alexander D. Noyes | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/injured-luckman-out-of-next-game-columbia-ace-unable-to-face.html | INJURED LUCKMAN OUT OF NEXT GAME; Columbia Ace Unable to Face Virginia on Saturday, but Will Be Ready for Navy FORDHAM IN GOOD SHAPE But N. Y. U. Loses Vogel and Helmcke, While Manhattan Will Miss Dorsey | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/manhattan-cubs-bow-76-scranton-freshmen-rush-point-over-from.html | MANHATTAN CUBS BOW, 7-6; Scranton Freshmen Rush Point Over From Blocked Kick | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/engellipman.html | Engel-Lipman | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ticket-sale-to-open-today.html | Ticket Sale to Open Today | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/canal-zone-governor-off-ridley-sails-to-appear-before-the-bureau-of.html | CANAL ZONE GOVERNOR OFF; Ridley Sails to Appear Before the Bureau of the Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/few-surprises-in-school-football-as-unbeaten-ranks-are-thinned.html | Few Surprises in School Football As Unbeaten Ranks Are Thinned; Setbacks Suffered by Choate and Pawling and Lawrenceville's Tie With Hill Are Among Interesting Week-End Results Hebron Is Impressive Set Back by Trinity Cubs Hempstead in Tle | True | By Kingsley Childs | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/cecelia-loftus-returns.html | Cecelia Loftus Returns | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/yugoslav-government-backed.html | Yugoslav Government Backed | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/tanker-aground-in-philippines.html | Tanker Aground in Philippines | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/troth-is-announced-of-sylvia-denenfeld-art-student-here-is-fiancee.html | TROTH IS ANNOUNCED OF SYLVIA DENENFELD; Art Student Here Is Fiancee of Dr. Eugene Rodin | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/ask-troops-in-ohio-tieup-local-officials-act-to-aid-reopening-of-to.html | ASK TROOPS IN OHIO TIE-UP; Local Officials Act to Aid Reopening of Tobacco Plant | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/awards-for-utility-employes.html | Awards for Utility Employes | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/alanders-oppose-military-training-finnish-plan-to-fortify-the.html | ALANDERS OPPOSE MILITARY TRAINING; Finnish Plan to Fortify the Archipelago Also Is Criticized There | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/exjudge-bledsoe-of-california-64-had-served-on-federal-bench.html | EX-JUDGE BLEDSOE OF CALIFORNIA, 64; Had Served on Federal Bench, 1914-25--Leader in Masonry | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/buys-brooklyn-home-patrick-costello-buys-tenroom-dwelling-on-fifth.html | BUYS BROOKLYN HOME; Patrick Costello Buys Ten-Room Dwelling on Fifth Avenue | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/zenith-radios-head-wary-on-television-says-sale-of-receivers-now.html | ZENITH RADIO'S HEAD WARY ON TELEVISION; Says Sale of Receivers Now Would Be Unfair to Public | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/bible-seen-upheld-by-real-science-only-contradictions-raised-are-in.html | BIBLE SEEN UPHELD BY 'REAL' SCIENCE; Only Contradictions Raised Are in Theories Unproved as Yet, Dr. McComb Holds | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/wage-law-puzzles-many-employers-only-slight-progress-made-in.html | WAGE LAW PUZZLES MANY EMPLOYERS; Only Slight Progress Made in Clearing Up Its Uncertainties, Merchants' Group Finds SOME HARDSHIPS CAUSED Association Cites Example of Problems Chiefly Affecting the Small Employer | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/birdsboro-steel-adds-to-plant.html | Birdsboro Steel Adds to Plant | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/hold-up-man-in-house-masked-robbers-get-150-from-new-yorker-at.html | HOLD UP MAN IN HOUSE; Masked Robbers Get $150 From New Yorker at Dykemans | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/resident-offices-report-on-trade-holiday-merchandise-sales-improve.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Merchandise Sales Improve but Current Volume Is Lagging GIFT WARES IN DEMAND Concessions Made on Early Season Coats, but Prices Stiffen on Wanted Goods | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pastor-in-bout-tonight-tenrounder-with-brackey-set-for-st-nicholas.html | PASTOR IN BOUT TONIGHT; Ten-Rounder With Brackey Set for St. Nicholas Palace | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/george-greers-give-party-in-berkshires-g-m-l-labranches-entertain.html | GEORGE GREERS GIVE PARTY IN BERKSHIRES; G. M. L. LaBranches Entertain With a Pheasant Dinner | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/insurgents-expect-victory-by-spring-count-on-loyalist-shortage-of.html | INSURGENTS EXPECT VICTORY BY SPRING; Count on Loyalist Shortage of Food and Consequences of Munich to End War REBUFF FOR MONARCHISTS Rebels Start New Offensive on Ebro Front and Report Big Advance on First Day No Hope for Monarchy Rebels Claim Victory Activity in Southwest Ambassador Seeks Aid | True | By William P. Carneywireless To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/gen-sir-hugh-perry-served-39-years-in-the-artillery-branch-of.html | GEN. SIR HUGH PERRY; Served 39 Years in the Artillery Branch of British Army | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/scranton-victor-19-to-7-two-scores-in-second-halt-st-vincent.html | SCRANTON VICTOR, 19 TO 7; Two Scores in Second Halt St. Vincent, Hitherto Unbeaten | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pressure-on-pound-studied-by-british-more-vigorous-resistance-to.html | PRESSURE ON POUND STUDIED BY BRITISH; More Vigorous Resistance to Strongly Adverse Trend of Sterling Expected GIFT' TO U. S. TRADE SEEN Maintenance of 'Overvalued' Level by Exchange Fund Is Called Unjustified | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/four-firemen-hurt-at-blaze.html | Four Firemen Hurt at Blaze | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/fire-department.html | Fire Department | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/group-will-alter-midtown-building-buys-structure-on-central-park.html | GROUP WILL ALTER MIDTOWN BUILDING; Buys Structure on Central Park South for Studios and Restaurant SALE BY RELIGIOUS ORDER Capuchins Dispose of House in Harlem--Bank Sells 8th Avenue Property | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/political-turmoil-rises-in-paraguay-ministerdesignate-to-bolivia.html | POLITICAL TURMOIL RISES IN PARAGUAY; Minister-Designate to Bolivia Rejects Acceptance of Post | True | Special Cable to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/dr-john-c-hardy-head-of-mary-hardinbaylor-college-in-texas-25-years.html | DR. JOHN C. HARDY; Head of Mary Hardin-Baylor College in Texas 25 Years | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/stuartchapman-golf-victors.html | Stuart-Chapman Golf Victors | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/british-vacillate-on-arms-program-parliament-session-tomorrow-to.html | BRITISH VACILLATE ON ARMS PROGRAM; Parliament Session Tomorrow to Find Cabinet Reluctant to Take Drastic Steps DISSATISFACTION ON RISE Chamberlain Appointments of Ministers Indicate Distrust of Using New Material Public Opinion Uneasy Disapproves Compulsion Distrust of New Men | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/brocklebank-sees-trade-pact-likely-cunard-line-director-here-for.html | BROCKLEBANK SEES TRADE PACT LIKELY; Cunard Line Director, Here for Annual Visit, Balks, However, at World Forecast UNCERTAIN ABOUT PEACE' Wishes Heartily' That Munich Agreement Presages New Era of Cooperation | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/radio-listeners-in-panic-taking-war-drama-as-fact-many-flee-homes.html | Radio Listeners in Panic, Taking War Drama as Fact; Many Flee Homes to Escape 'Gas Raid From Mars'--Phone Calls Swamp Police at Broadcast of Wells Fantasy RADIO WAR DRAMA CREATES A PANIC Geologists at Princeton Hunt 'Meteor' in Vain They're Bombing New Jersey!" Message From the Police Harlem Shaken By the "News" Record Westchester Calls Prayers for Deliverance Columbia Explains Broadcast SCARE IS NATION-WIDE Broadcast Spreads Fear in New Enland, the South and West WASHINGTON MAY ACT Review of Broadcast by the Federal Commission Possible | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/earle-conducting-impressive-drive-victory-for-senate-possible.html | EARLE CONDUCTING IMPRESSIVE DRIVE; Victory for Senate Possible Despite Charges and Signs of Party Cleavages VOTE TREND IS UNCERTAIN Both Sides in Pennsylvania Baffled by Public Apathy but Claim Election | True | By Charles R. Michaelspecial To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/denies-lehman-charge-buffalo-prosecutor-says-he-readily-cooperated.html | DENIES LEHMAN CHARGE; Buffalo Prosecutor Says He 'Readily' Cooperated in Inquiry | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/lunitzbarb.html | Lunitz-Barb | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/new-capital-issues-expected-in-reich-state-likely-to-loosen-control.html | NEW CAPITAL ISSUES EXPECTED IN REICH; State Likely to Loosen Control in Move to Spur Output | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/business-bureau-pushes-its-appeal-h-b-spalding-asks-concerns-to.html | BUSINESS BUREAU PUSHES ITS APPEAL; H. B. Spalding Asks Concerns to Give to Keep Alive the Fight on Swindlers Small Fraction of Money In Work Held Irreplaceable | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/character-is-greatest-legacy.html | Character Is 'Greatest Legacy' | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/two-big-art-shows-listed-this-week-the-whitney-museum-to-open-its.html | TWO BIG ART SHOWS LISTED THIS WEEK; The Whitney Museum to Open Its Exhibition of American Paintings Wednesday UP-STATE GROUP HERE TOO Buffalo Artists Are Ready With Their Annual Project-- Many Smaller Displays Begun | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/flores-in-ring-tournament.html | Flores in Ring Tournament | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/screen-news-of-local-origin-of-local-origin.html | SCREEN NEWS; Of Local Origin Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/victory-a-need-in-life.html | Victory a Need in Life | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/flintkote-workers-insured.html | Flintkote Workers Insured | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/putty-industry-to-draft-code.html | Putty Industry to Draft Code | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/lumber-business-gains-new-commitments-in-week-put-25-above-1937.html | LUMBER BUSINESS GAINS; New Commitments in Week Put 25% Above 1937 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/10-nazi-troopers-die-in-crash.html | 10 Nazi Troopers Die in Crash | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/one-bureau-urged-for-medical-care-goldwater-proposes-a-new.html | ONE BUREAU URGED FOR MEDICAL CARE; Goldwater Proposes a New Department to Coordinate Service to the Needy III WIDE PROBLEM STRESSED Recommendation Is 'Reply to Visiting Nurse Plea for Special Aid in Homes Transfers Stop Visits Hospital Survey Cited | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/church-window-dedicated.html | Church Window Dedicated | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/n-y-u-retains-12-candidates.html | N. Y. U. Retains 12 Candidates | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/pimpinella-raymond-signed.html | Pimpinella, Raymond Signed | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/jews-in-palestine-spur-defense-fund-national-rally-set-for-today.html | JEWS IN PALESTINE SPUR DEFENSE FUND; National Rally Set for Today for [pound]25,000 Monthly to Help Protect Cities and Colonies PROGRESS ALREADY MADE Forces and Equipment Sent to Smallest SettlementsMovement Aids British | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/valan-to-box-ragona.html | Valan to Box Ragona | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/st-josephs-tops-la-salle-by-7-to-0-bowers-plunges-fortouchdown-to.html | ST. JOSEPH'S TOPS LA SALLE BY 7 TO 0; Bowers Plunges forTouchdown to Climax 33-Yard Drive Late in Last Period | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/verdict-by-82-goes-to-soccer-americans-trenton-highlanders-bow-in.html | VERDICT BY 8-2 GOES TO SOCCER AMERICANS; Trenton Highlanders Bow in League Play--Other Games | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/marriages.html | Marriages | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/german-money-rates-stiffen.html | German Money Rates Stiffen | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/amendmen-no-5.html | AMENDMEN NO. 5 | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/armour-labor-pact-made-affiliate-in-city-signs-first-agreement-by.html | ARMOUR LABOR PACT MADE; Affiliate in City Signs 'First Agreement by Company' | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/john-f-fairlamb-82-exrailroad-official-retired-general-passenger.html | JOHN F. FAIRLAMB, 82, EX-RAILROAD OFFICIAL; Retired General Passenger Agent of New York Central Dies | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/wpa-book-presents-story-of-hurricane-path-of-storm-traced-in-350.html | WPA BOOK PRESENTS STORY OF HURRICANE; Path of Storm Traced in 350 Photographs, 40,000 Words | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/central-american-bloc-likely-at-lima-parley.html | Central American Bloc Likely at Lima Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/philadelphia-call-accepted-by-rector-rev-g-a-trowbridge-to-leave.html | PHILADELPHIA CALL ACCEPTED BY RECTOR; Rev. G. A. Trowbridge to Leave All Angels Church Dec. 31 | True | | C1B 392851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/flag-salute-laid-to-school-hitlers-farmer-fights-expulsion-of.html | FLAG SALUTE LAID TO SCHOOL 'HITLERS'; Farmer Fights Expulsion of Children Disobeying Rule | True | Special to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/strongs-three-field-goals-top-eagles-for-jersey-city-team-90.html | Strongs Three Field Goals Top Eagles for Jersey City Team, 9-0; Roosevelt Stadium Crowd of 15,657 Sees Eleven Down Brooklyn Rival to Remain Undefeated and Unscored Upon A One-Sided Battle The Line-Up Misses Two Attempts | True | By Louis Effratspecial To the New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/french-expect-pound-to-continue-to-fall-noticeable-recovery-against.html | FRENCH EXPECT POUND TO CONTINUE TO FALL; Noticeable Recovery Against the Dollar Doubted in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/daladier-prepares-to-rule-severely-calls-cabinet-meeting-to-talk.html | DALADIER PREPARES TO RULE SEVERELY; Calls Cabinet Meeting to Talk Over Decrees to Promote Recovery in Industry To Follow Marseille Plans DALADIER IS READY TO RULE SEVERELY War Fear Lessened | True | By P. J. Philipwireless to The New York Times. | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/brooklyn-man-held-as-slayer.html | Brooklyn Man Held as Slayer | True | | C1B 392851 |
| 1938-10-31 | 1938-10-31 | https://www.nytimes.com/1938/10/31/archives/warning-for-dictators-dr-fleming-says-they-are-trying-to-usurp.html | WARNING FOR DICTATORS; Dr. Fleming Says They Are Trying to Usurp Christ's Power | True | | C1B 392851 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/colonel-franco-praised-rebel-press-denies-late-flier-had-disagreed.html | COLONEL FRANCO PRAISED; Rebel Press Denies Late Flier Had Disagreed With Brother | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sees-ample-farm-credit-bureau-also-predicts-for-1939-easing-of.html | SEES AMPLE FARM CREDIT; Bureau Also Predicts for 1939 Easing of Production Costs | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wholesale-prices-rise-fertilizer-associations-index-gains-from-low.html | WHOLESALE PRICES RISE; Fertilizer Association's Index Gains From Low for Year | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/farm-sold-after-46-years-case-property-near-stamford-to-be.html | FARM SOLD AFTER 46 YEARS; Case Property Near Stamford to Be Developed With Residences | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/in-washington-the-coming-sources-of-postelection-behavior-a-sign.html | In Washington; The Coming Sources of PostElection Behavior A Sign for the Future Some Possible Effects Of Import to Both Sides | True | By Arthur Krock | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/undecided-on-dress-show-chicago-industry-split-over-the-question-of.html | UNDECIDED ON DRESS SHOW; Chicago Industry Split Over the Question of Length | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/terror-by-radio.html | TERROR BY RADIO | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/berger-to-box-gomer-lightweights-clash-at-broadway-arenaother-bouts.html | BERGER TO BOX GOMER; Lightweights Clash at Broadway Arena-Other Bouts Tonight | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/30-teams-in-nation-unbeaten-and-untied-but-duke-is-only-one-of.html | 30 TEAMS IN NATION UNBEATEN AND UNTIED; But Duke Is Only One of Group Not Scored Upon Garcia to Box Pimpinella | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/packers-168-lead-league-in-scoring-redskins-next-on-119-points-for.html | PACKERS' 168 LEAD LEAGUE IN SCORING; Redskins Next on 119 Points for a Game Less-Giants First in Passing Feathers Resting Well Giants Stage Long Drill The league statistics: | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/two-landmarks-figure-in-realty-trading-n-j-hotel-and-conn-homestead.html | Two Landmarks Figure in Realty Trading; N. J. Hotel and Conn. Homestead Are Sold | True | By Lee E. Cooper | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/bond-sales-slow-prices-off-in-day-rail-securities-weak-but-fare.html | BOND SALES SLOW; PRICES OFF IN DAY; Rail Securities Weak, but Fare Better Than Expected After Wage Decision | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/john-jackson-kemp.html | JOHN JACKSON KEMP | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/buick-buys-steel-for-record-output-october-orders-total-26000-tons.html | BUICK BUYS STEEL FOR RECORD OUTPUT; October Orders Total 26,000 Tons as Work at Flint Plants Is Stepped Up 260,000 CARS ARE PLANNED Curtice Says Employment Has Reached 14,000, Producing 1,300 Autos a Day | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/letters-to-the-times-transit-unification-plans-some.html | Letters to The Times; Transit Unification Plans Some Misunderstanding of the Proposed Amendment Is Declared to Exist Reversion to City Operating Revenue Lake Erie Whitefish Mr. Churchill Defended He Did Not, It Is Held, Make Mistake For Which He Is Blamed Reds in China THE DAY IS GONE | True | C. DICKERMAN WILLIAMS.GEORGE H. COREY.JOHN THEOBALD.G. P. WANG.PORTER HEYMANN. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/boys-and-girls-vie-at-apple-ducking-corinne-9-and-george-12-win.html | BOYS AND GIRLS VIE AT APPLE DUCKING; Corinne, 9, and George, 12, Win Washtub Contests at Halloween Party | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/post-gasoline-prices-chicago-stations-drop-blind-cards-in-price-war.html | POST GASOLINE PRICES; Chicago Stations Drop Blind Cards in Price War | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/record-crowd-forecast-22000-seats-already-sold-for-cornelldartmouth.html | RECORD CROWD FORECAST; 22,000 Seats Already Sold for Cornell-Dartmouth Game | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sale-of-top-soil-for-fair-is-halted-in-white-plains.html | Sale of Top Soil for Fair Is Halted in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/grace-writes-for-review-says-company-public-relations-affect.html | GRACE WRITES FOR REVIEW; Says Company Public Relations Affect Workers, Heads Alike | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fcc-is-perplexed-on-steps-to-tak-drastic-action-on-the-welle.html | FCC IS PERPLEXED ON STEPS TO TAK; Drastic Action on the Welle Program Unlikely Lest Fear of Censorship Is Revived NO RULE SEEN VIOLATED McNinch Awaits TranscriptCraven Frowns on Move That Might Injure Arts Question Is What to Do Did Not Hear Broadcast | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/gen-degoutte-dies-noted-war-leader-liberator-of-chateauthierry.html | GEN. DEGOUTTE DIES, NOTED WAR LEADER; ' Liberator of Chateau-Thierry,' Where Allies Turned the Tide Against Germans WON SUCCESS IN FLANDERS Had Difficult Task as Head of Army of Occupation--Once With Moroccan Troops A Soldier Nearly 50 Years How He Drove Germans Back Difficult Problem in Ruhr | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/police-department.html | Police Department | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/priestley-assumes-role-when-actor-is-hurt-in-car.html | Priestley Assumes Role When Actor Is Hurt in Car | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/hostility-to-jews-denied-by-v-benes-czechs-cannot-be-changed-by-pen.html | HOSTILITY TO JEWS DENIED BY V. BENES; Czechs Cannot Be Changed by Pen Stroke, He Says | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mens-mar-goods-advanced-again-american-adds-5-cents-a-yard-to-all.html | MEN'S MAR GOODS ADVANCED AGAIN; American Adds 5 Cents a Yard to All Its Worsted Numbers, 2 1/2 Cents to Tropicals ACUTE SHORTAGE GROWS Government Orders for Army, Navy and Marines Amount to 755,350 Yards | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/milton-sawyer-rose.html | MILTON SAWYER ROSE | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/amendment-no-6-rights-of-labor.html | AMENDMENT NO. 6; Rights of Labor | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-david-rumsey-lungheon-hostess-has-large-group-at-event-in-honor.html | MRS. DAVID RUMSEY LUNGHEON HOSTESS; Has Large Group at Event in Honor of Mrs. Frederick M. Gould of Newport MANY OTHERS ENTERTAIN Mrs. Skinker Matthews and Mr. and Mrs. Charles Bleeker Among Dinner Hosts | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/german-auto-output-a-record.html | German Auto Output a Record | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/lincoln-jayvees-in-front.html | Lincoln Jayvees in Front | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/christmas-clubs-show-2771844-increase-number-of-depositors-sets-new.html | Christmas Clubs Show $2,771,844 Increase; Number of Depositors Sets New Record | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/green-endorses-lanzetta.html | Green Endorses Lanzetta | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-stephen-w-phillips-member-of-noted-salem-family-was-active-in.html | MRS. STEPHEN W. PHILLIPS; Member of Noted Salem Family Was Active in Philanthropy | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/envoy-picketing-ban-upheld.html | Envoy Picketing Ban Upheld | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/broker-freed-on-auto-charges.html | Broker Freed on Auto Charges | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/tanner-knocks-out-edwards.html | Tanner Knocks Out Edwards | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sports-of-the-times-heard-in-a-huddle-breathless-moments-just-a.html | Sports of the Times; Heard in a Huddle Breathless Moments Just a Distant Thought Out of Friendship for Dartmouth A Goal Line Defense | True | By John Kieran | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/to-aid-the-mary-fisher-home.html | To Aid the Mary Fisher Home | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/condition-of-reserve-member-banks-in-101-cities-oct-26-principal.html | Condition of Reserve Member Banks in 101 Cities Oct. 26; Principal Assets and Liabilities of Member Banks | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/miss-evelyn-bruen-to-be-bride-nov-18-seven-attendants-listed-for.html | MISS EVELYN BRUEN TO BE BRIDE NOV. 18; Seven Attendants Listed for Marriage to John B. Trevor Jr. in St. James Church MADE DEBUT IN 1933-34 Miss Constance Bruen Will Be Maid of Honor for SisterBronson Trevor Best Man Sackett-Burroughs McCarty-Curry | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/nazi-guns-forced-jews-into-poland-deportees-were-shot-at-from-rear.html | NAZI GUNS FORCED JEWS INTO POLAND; Deportees Were Shot At From Rear as They Trudged From Reich, Refugee Reveals 9,000 HUDDLE AT BORDER Await Result of Talks to Be Held Today-1,000 Receive Assistance in Warsaw 9,000 Huddled at Border Polish Jews to Aid Trainload Returned to Vienna | True | By Jerzy Szapirowireless To the New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/harrison-giberson-insurance-man-68-treasurer-of-hanover-fire-co.html | HARRISON GIBERSON, INSURANCE MAN, 68; Treasurer of Hanover Fire Co. Served Firm Half Century | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/deaths.html | Deaths | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/doctors-still-bar-new-health-deal-first-parley-finds-medical-group.html | DOCTORS STILL BAR NEW HEALTH DEAL; First Parley Finds Medical Group and Government Unbudging in Stands INSURANCE IDEA REJECTED Physicians Oppose Subsidies in Sickness ot Otherwise Self-Supporting Persons | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/exchange-drops-utility-issues.html | Exchange Drops Utility Issues | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/death-again-stills-oldest-u-s-forge-james-l-pratt-proprietor-of.html | DEATH AGAIN STILLS OLDEST U. S. FORGE; James L. Pratt, Proprietor of Connecticut Smithy Set Up in 1678 by Ancestor 8TH IN FAMILYTO RUN SHOP No Horses to Shoe, He Made Replicas of Colonial Irons-Dies in Essex at 77 No Horses to Shoe | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/chile-confers-honor-on-airways-official.html | Chile Confers Honor On Airways Official | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/w-c-jackson.html | W. C. JACKSON | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/rye-residence-sold-colonial-house-on-oneida-street-taken-from.html | RYE RESIDENCE SOLD; Colonial House on Oneida Street Taken From Ottley Trust | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/steel-operations-rise-to-568-of-capacity.html | Steel Operations Rise To 56.8% of Capacity | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/win-city-college-essay-prizes.html | Win City College Essay Prizes | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/colonel-john-clibborn-former-prominent-engineer-of-india-dies-in.html | COLONEL JOHN CLIBBORN; Former Prominent Engineer of India Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mike-urnesa-ies-in-dunwoodie-golf-joins-chapman-for-a-66-and.html | MIKE URNESA IES IN DUNWOODIE GOLF; Joins Chapman for a 66 and Deadlock With Pepin Team THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/books-published-today.html | Books Published Today | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/buying-leads-in-oddlot-deals.html | Buying Leads in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/two-senators.html | TWO SENATORS | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/state-employers-accept-wage-law-miss-miller-finds-them-eager-for.html | STATE EMPLOYERS ACCEPT WAGE LAW; Miss Miller Finds Them Eager for information About it and Ready to Comply QUERIES FLOOD HER OFFICE She Does Not Know as Yet twe Whether Her Bureau Will Be Asked to Aid Enforcement | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/safety-signs-use-unsafe-grammar-professor-lyons-gives-english.html | SAFETY SIGNS USE UNSAFE GRAMMAR; ' Professor' Lyons Gives English Lesson to Valentine, Who Expresses Gratitude | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/connell-of-penn-better-injured-fullback-will-resume-practice-today.html | CONNELL OF PENN BETTER; Injured Fullback Will Resume Practice Today | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/snake-quits-its-hideout-easing-tension-in-london.html | Snake Quits Its Hideout, Easing Tension in London | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/real-boys-town-unaided-by-movie-father-flanagan-expecting-ise-in.html | REAL BOYS TOWN UNAIDED BY MOVIE; Father Flanagan, Expecting ?? ise in Contributions, Finds Them Falling Off BUT MANY LADS BEG ENTRY Film Reaps a Success While Hopes for Expansion of Omaha Home Fade $5,000 Paid for Film Rights Building Plans Wait Money | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/earle-forces-hail-roosevelt-letter-kelly-of-philadelphia-holds.html | EARLE FORCES HAIL ROOSEVELT LETTER; Kelly of Philadelphia Holds Republicans 'Talked Too Much' and President 'Got Mad' JAMES SAYS IT HELPS HIM G. O. P. Ticket Leader Asserts Resentment as in Georgia and Maryland Looms Awaits President's Broadcast James Retorts to Roosevelt | True | By Charles R. Michaelspecial To the New York Times. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/brooklyn-fireman-killed-in-holdup-shot-dead-by-thug-in-front-of.html | BROOKLYN FIREMAN KILLED IN HOLD-UP; Shot Dead by Thug in Front of Firehouse--$3,400 Pay in Envelope Snatched GUNMAN FLEES IN AUTO 2 Colleagues of Victim in Vain Chase--$5,000 Reward Is Posted by Association Man Hunt Is Started Cashed Checks at Bank Firemen in Auto Chase | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/special-to-the-new-york-times-commission-announces-new-rules-five.html | Special to THE NEW YORK TIMES,; Commission Announces New Rules Five Days After Their Acceptance by Exchange SEQUEL TO WHITNEY CASE Central Securities Depository in Prospect--Nation-Wide Program Is Proposed Stock Exchange regulations are printed on Page 40. Summary of Exchange Rules Weekly Statement Required DRASTIC SEC RULES WILL GUARD PUBLIC Declared "Going to Town" Progressive Approach" Hinted Short of Demands Warns of New Intervention Banking Business Large | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/127247000-gold-imported-in-month-influx-drops-from-the-record-total.html | $127,247,000 GOLD IMPORTED IN MONTH; Influx Drops From the Record Total of $303,451,000 That Came Here in September ENGLAND IS CHIEF SHIPPER Earmarkings Drop $2,2951,000--At San Francisco Receipts Were $9,283,000000 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/228000-quit-wpa-rolls-large-ratio-reported-taking-private-jobs-in.html | 228,000 QUIT WPA ROLLS; Large Ratio Reported Taking Private Jobs in September | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/second-place-goes-to-texas-christian-horned-frogs-up-two-notches-in.html | SECOND PLACE GOES TO TEXAS CHRISTIAN; Horned Frogs Up Two Notches in Associated Press Poll of Football Writers PITT REMAINS AT THE TOP Named as Best Eleven in the Nation on 105 BallotsDuke, Northwestern Gain | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/elgin-watch-shares-sold.html | Elgin Watch Shares Sold | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/n-y-u-tests-men-for-rebuilt-line-helmcke-and-vogel-may-be-out-for.html | N. Y. U. TESTS MEN FOR REBUILT LINE; Helmcke and Vogel May Be Out for Season--Work Starts for Lehigh Contest Lehigh Works on Blocking | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/a-needed-watchdog.html | A NEEDED WATCH-DOG | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/league-poll-led-by-lombardi-lombardi-is-named-as-most-valuable-reds.html | League Poll Led by Lombardi; LOMBARDI IS NAMED AS MOST VALUABLE Reds' Catcher Tops National League by Wide Margin in Baseball Writers' Poll LEE, CUBS' PITCHER, NEXT But He Trails Winner in New Point System, 229-166Vaughan, Pirates, 3d 24 Members Vote Traded by Dodgers List of the Winners | True | By John Drebinger | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/coley-of-colgate-back-johnson-rests-injury-as-others-drillsyracuse.html | COLEY OF COLGATE BACK; Johnson Rests Injury as Others Drill-Syracuse Has Day Off | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/anniversaries.html | Anniversaries | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/ring-rivals-in-shape-armstrong-and-garcia-conclude-training-for.html | RING RIVALS IN SHAPE; Armstrong and Garcia Conclude Training for Bout Tomorrow | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/more-employes-in-steel-septembers-431000-compares-with-427000-in.html | MORE EMPLOYES IN STEEL; September's 431,000 Compares With 427,000 in August | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/john-goodell.html | JOHN GOODELL | True | Special to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/vacuum-cleaner-use-up-12000000-in-operation-in-50-of-the-wired.html | VACUUM CLEANER USE UP; 12,000,000 in Operation in 50% of the Wired Homes | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/william-m-beldon-horserace-official-secretary-of-road-association.html | WILLIAM M. BELDON, HORSE-RACE OFFICIAL; Secretary of Road Association of New Jersey 20 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/new-farm-club-for-reds.html | New Farm Club for Reds | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/patrick-j-egan.html | PATRICK J. EGAN | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/arab-city-of-jaffa-seized-by-military-70-arrested-as-army-sweeps.html | ARAB CITY OF JAFFA SEIZED BY MILITARY; 70 Arrested as Army Sweeps Down on Town, Rebel Center in Southern Palestine GENERAL STRIKE CALLED Action Taken in an Effort to Frustrate British Order on Requiring Travel Permits Manifesto Is Read British Use Artillery General Strike Called | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/special-prosecutor-asked-for-orange-lehman-calls-for-grand-jury.html | SPECIAL PROSECUTOR ASKED FOR ORANGE; Lehman Calls for Grand Jury Minutes After Hearing Plea | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/name-is-changed-by-dollar-line-head-of-reorganized-company-says-it.html | NAME IS CHANGED BY DOLLAR LINE; Head of Reorganized Company Says It Will Be Known as American President Line NEW SCHEDULE RELEASED Vessels Will Depart Weekly From Pacific Coast Ports for the Orient | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wife-helps-candidate-by-skywriting-stunt.html | Wife Helps Candidate By Skywriting Stunt | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/news-of-wood-field-and-stream-game-meeting-on-thursday-good-maine.html | News of Wood, Field and Stream; Game Meeting on Thursday Good Maine Shooting Little Luck With Ducks | True | By Raymond R. Camp | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/bond-offerings-by-municipalities-tenders-invited-on-more-than.html | BOND OFFERINGS BY MUNICIPALITIES; Tenders Invited on More Than $4,000,000 of Obligations by Various sudivisions $1,175,000 HEADS THE LIST Phoenix, Ariz., to Open Bids on Saturday on 3 3/4 Issue-- Chattanooga Seeks Loan Hamilton Township, N. J. University City, Mo. Yellowstone County, Mont. Medford, Mass. Stoneham, Mass. New York School District Chattanooga, Tenn. Whitehall, N. Y. Oshkosh, Wis. Kokomo, Ind. Indianapolis, Ind. | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/laughter-held-aid-in-child-teaching-value-of-humor-in-books-will-be.html | LAUGHTER HELD AID IN CHILD TEACHING; Value of Humor in Books Will Be Stressed at Reading Conference at N. Y. U. | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/5557845-in-state-have-registered-this-is-increase-of-774750-over.html | 5,557,845 IN STATE HAVE REGISTERED; This Is Increase of 774,750 Over 1934, but Drop of 660,489- From 1936 CITY'S TOTAL IS 2,434,137 Gain of 456,777 Over 1934, but 466,047 Below 1936Up-State Lists 3,123,708 | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/october-financing-highest-since-1927-public-utility-issues-raised.html | OCTOBER FINANCING HIGHEST SINCE 1927; Public Utility Issues Raised Total to $405,315,000, or $278,352,000 Gain in Month STOCK OFFERINGS DROPPED Flotations for 10 Months Are the Smallest in Both Bonds and Stocks Since 1934 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/man-killed-in-subway.html | Man Killed in Subway | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/prepare-for-fur-week-nov-14.html | Prepare for Fur Week Nov. 14 | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/shortage-is-found-in-prisons-meat-butcher-at-the-rikers-island.html | SHORTAGE IS FOUND IN PRISON'S MEAT; Butcher at the Rikers Island Penitentiary Is Suspended After Herlands Reports 1,423 POUNDS MISSING La Guardia Refers Case of Aide .to Bronx Prosecutor- Delivery Records Checked Examiners Halted Truck Company Claim Doubted | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/harris-signed-again-to-manage-senators-ends-rumors-with-contract.html | HARRIS SIGNED AGAIN TO MANAGE SENATORS; Ends Rumors With Contract for 16th Year in Row as Pilot | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/j-p-morgan-buys-shooting-tract.html | J; P. Morgan Buys Shooting Tract | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/deals-in-new-jersey-west-new-york-and-montclair-apartment-houses.html | DEALS IN NEW JERSEY; West New York and Montclair Apartment Houses Sold | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/back-pension-proposals-four-police-groups-endorse-sections-in.html | BACK PENSION PROPOSALS; Four Police Groups Endorse Sections in Amendment 1 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/marion-k-stewart-betrothed.html | Marion K. Stewart Betrothed | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/charles-s-riley.html | CHARLES S. RILEY | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/tunnel-rejection-settled-by-ickes-secretary-states-obstacles-to-pwa.html | TUNNEL REJECTION 'SETTLED' BY ICKES; Secretary States 'Obstacles' to PWA Participation in Battery-Brooklyn Project | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/netherlands-seeks-curb-on-hired-bridegrooms.html | Netherlands Seeks Curb On Hired Bridegrooms | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/screen-news-here-and-in-hollywood-louis-hayward-to-play-lead-in-man.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Louis Hayward to Play Lead in 'Man in the Iron Mask' for United Artists OPENING AT CONTINENTAL ' The Singing Blacksmith,' New Yiddish Picture, Will Begin Engagement Today Casting for "Hotel Imperial" Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/china-couple-end-strike-bridegrooms-father-agrees-to-aid-nations.html | CHINA COUPLE END STRIKE; Bridegroom's Father Agrees to Aid Nation's War Chest | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/suffolk-rejects-fire-island-plan-supervisors-vote-7-to-3-against.html | SUFFOLK REJECTS FIRE ISLAND PLAN; Supervisors Vote 7 to 3 Against Moses Project to Restore Storm-Damaged Beach DECIDE ON BRUSH JETTIES Appropriate Funds to Begin Work-$100,000 Grant From PWA Is Expected Saltaire for Moses Plan | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/greene-denies-roads-are-going-to-pot-tells-dewey-state-adequately.html | GREENE DENIES ROADS ARE 'GOING TO POT'; Tells Dewey State Adequately Maintains Every Mile | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/roosevelt-asks-no-rail-pay-cut-compliance-seen-pelley-after-parley.html | ROOSEVELT ASKS NO RAIL PAY CUT; COMPLIANCE SEEN; Pelley, After Parley, Indicates That Roads Will Now Turn to Remedial Legislation LABOR CHIEF BACKS AIM Harrison Looks to Reviving Advisory Body- Ennchs 'Not Worried' About a Strike Road Heads to Decide Friday Advisory Group to Reconvene ROOSEVELT ASKS NO RAIL PAY CUT Hope For Rail Legislation | True | By Louis Starkspecial To the New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/moore-will-speak-at-rutgers-field-drs-clothier-and-dodds-also-to.html | MOORE WILL SPEAK AT RUTGERS FIELD; Drs. Clothier and Dodds Also to Help Dedicate Stadium in Game With Princeton SCARLET IN LIGHT SESSION Hasbrouck, Replacement for Tranavitch, May Be Out a Week With Leg Injury School Songs on Program McCarter Toastmaster | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/optional-offer-made-on-german-bonds-due-holders-of-five-expiring.html | OPTIONAL OFFER MADE ON GERMAN BONDS DUE; Holders, of Five Expiring Issues Have Exchange Alternatives | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/loans-increase-at-member-banks-advances-to-business-rise-7000000.html | LOANS INCREASE AT MEMBER BANKS; Advances to Business Rise $7,000,000 and to Brokers and Dealers $63,000,000 U. S. BOND HOLDINGS UP Demand Deposits Adjusted Are $240,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/postage-on-books-is-cut-by-president-to-1-12-cents.html | Postage on Books Is Cut By President to 1 1/2 Cents | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/rival-unqualified-lehman-declares-governor-at-yonkers-rally-says.html | RIVAL UNQUALIFIED, LEHMAN DECLARES; Governor at Yonkers Rally Says Dewey Has Nothing to Offer but 'Promises' SEES PUBLIC BETRAYED District Attorney Has Broken Faith With Voters by Move to Quit, He Asserts Sees Only "Promises" Cheer Mention of Otto Governor at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/abraham-segall-43-long-island-lawyer-past-grand-chancellor-of-the.html | ABRAHAM SEGALL, 43, LONG ISLAND LAWYER; Past Grand Chancellor of the Knights of Pythias of State | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/musical-guild-bars-menuhin-from-coast-symphony-concert-votes-not-to.html | Musical Guild Bars Menuhin From Coast Symphony Concert; Votes Not to Let Violinist, Non-Member, Appear Heifetz Regrets Artist's Stand That Joining Would 'Degrade' Him Orchestra Board to Meet | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/massachusetts-rolls-set-record.html | Massachusetts Rolls Set Record | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/brooklyn-homes-leased.html | Brooklyn Homes Leased | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/to-discuss-fur-practices-furriers-and-buyers-will-confer-on.html | TO DISCUSS FUR PRACTICES; Furriers and Buyers Will Confer on Registration | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/store-orders-up-as-sales-improve-first-gain-since-poor-showing-of.html | STORE ORDERS UP AS SALES IMPROVE; First Gain Since Poor Showing of Columbus Day Is Called the Turn for Fall SOME BUY FOR CHRISTMAS Low Producers' Inventories May Squeeze Deliveries on Reorder Goods | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/text-of-governors-address-in-yonkers-lehmans-address-in-city.html | Text of Governor's Address in Yonkers; Lehman's Address in City Guarantee of Constitution Militant Insistence Needed Sees Lack of Sympathy | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/new-warehouse-report-i-c-c-examiner-says-law-was-not-broken-here.html | NEW WAREHOUSE REPORT; I. C. C. Examiner Says Law Was Not Broken Here | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/title-to-many-oysters-changed-by-hurricane.html | Title to Many Oysters Changed by Hurricane | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/u-s-warned-to-gird-for-economic-war-foreign-trade-group-is-told-we.html | U. S. WARNED TO GIRD FOR ECONOMIC WAR; Foreign Trade Group Is Told We Face Bitter Rivalry With Totalitarian States U. S. Loses by Recent Events Economic Appeasement Urged | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/steel-awards-disclosed-contracts-include-shapes-bridges-and-u-s.html | STEEL AWARDS DISCLOSED; Contracts Include Shapes, Bridges and U. S. Navy Project | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/dr-louis-o-saur.html | DR. LOUIS O. SAUR | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/lieut-col-h-f-french-retired-officer-was-with-army-of-occupation-in.html | LIEUT. COL. H. F. FRENCH; Retired Officer Was With Army of Occupation in Germany | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/rangers-sweep-6-games-beat-americans-43-in-overtime-hockey.html | RANGERS SWEEP 6 GAMES; Beat Americans, 4-3, in Overtime Hockey Exhibition | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/22-games-for-n-y-u-five-two-contests-with-notre-dame-will-feature.html | 22 GAMES FOR N. Y. U. FIVE; Two Contests With Notre Dame Will Feature Schedule | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/business-failures-rise-total-of-251-is-the-largest-in-seventeen.html | BUSINESS FAILURES RISE; Total of 251 Is the Largest in Seventeen Weeks | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/the-play-brattleboro-theatre-reopens.html | THE PLAY; Brattleboro Theatre Reopens | True | By Brooks Atkinson | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/army-team-loses-brown-guard-out-for-season-but-wilson-reports-for.html | ARMY TEAM LOSES BROWN; Guard Out for Season, but Wilson Reports for Practice | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/18000-leave-italy-to-colonize-libya-25000000-already-spent-in.html | 18,000 LEAVE ITALY TO COLONIZE LIBYA; $25,000,000 Already Spent in Four-Year Plan to Settle 80,000 on Land There FARMS FULLY EQUIPPED Houses, Barns, Food, Tools and Livestock Ready-Rest to Go Toward Buying Plots | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/f-ry-is-pacesetter-in-nations-scoring-texas-a-and-i-player-takes.html | F RY IS PACE-SETTER IN NATION'S SCORING; Texas A. and I. Player Takes Lead With 74 Points | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/relief-load-rises-in-chicago-upturn-officials-explain-that-40-of.html | RELIEF LOAD RISES IN CHICAGO UPTURN; Officials Explain That 40% of Idle Never on Dole Get First Jobs in a Revival HOME AID UP 8% IN YEAR Maze of State-Local Systems Is Headed by Chief in Two Posts Paying $5,000 Each- Rise of 8 Per Cent Over 1987 Two Salaries for Executive | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/dies-charges-curb-by-administration-broadcasts-committees-plea.html | DIES CHARGES CURB BY ADMINISTRATION; Broadcasts Committee's Plea, After Alleging Restriction on Radio-Reporter Replies Recorded and Rebroadcast Here Paul Y. Anderson Replies DIES CHARGES CURB BY ADMINISTRATION Dies Wrote to President | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/voss-confession-read-at-spy-trial-statement-asserts-he-provided.html | VOSS 'CONFESSION' READ AT SPY TRIAL; Statement Asserts He Provided Data From Aircraft Plant for German Official HUNTER GRADUATE HEARD Tells of Visiting Miss Moog and Receiving a Code Book Without Explanation Hunter Graduate on Stand Tells of Meeting Schlueter | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/new-magazine-out-today-omnibook-will-contain-five-abbreviated-books.html | NEW MAGAZINE OUT TODAY; Omnibook Will Contain Five Abbreviated Books | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/102family-house-sold-in-the-bronx-6storyapartment-at-162531-fulton.html | 102-FAMILY HOUSE SOLD IN THE BRONX; 6-Story Apartment at 1,625-31 Fulton Ave. Bought by Syndicate From Trust Co. TO IMPROVE INWOOD BLOCK Taxpayer Near Housing Project of Metropolitan Is Resold--Other City Deals | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/batista-accepts-bid-from-mexico-cuban-chief-of-staff-to-visit.html | BATISTA ACCEPTS BID FROM MEXICO; Cuban Chief of Staff to Visit Sister Republic in Early Part of January WILL CALL AT WHITE HOUSE He Will Talk With President After Armistice RitesPermit for Trip Issued Urges Military Liaison Will Be a White House Guest | True | Special Cable to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/dewey-men-look-to-oneida-victory-republicans-predict-he-will-carry.html | DEWEY MEN LOOK TO ONEIDA VICTORY; Republicans Predict He Will Carry County by 12,000; Exceeding Bleakley Margin DROPPING OF BRAY FACTOR But Resentment in Utica, His Home City, at Democrats Appears Largely Overcome Catholic Sentiment a Factor Registration High in Utica | True | By Warren Moscowspecial To the New York Times. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/gen-beck-resigns-reich-army-post-chief-of-the-general-staff-is-said.html | GEN. BECK RESIGNS REICH ARMY POST; Chief of the General Staff Is Said to Have Opposed Nazis on the Czech Question HALDER NAMED SUCCESSOR Gen. von Rundstedt Also Out--Hitler Now Held Supreme Head of Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/hitler-and-ii-duce-talked-twice-on-critical-day-of-czech-crisis.html | Hitler and Il Duce Talked Twice On Critical Day of Czech Crisis; Mussolini Persuaded Fuehrer to Delay Action--In Second Conversation the Nazi Chief Announced Plan for Munich Meeting | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/rites-tomorrow-for-bc-vladeck-city-leaders-will-attend-the-funeral.html | RITES TOMORROW FOR B.C. VLADECK; City Leaders Will Attend the Funeral of Councilman and Newspaper Executive BODY LIES IN STATE TODAY Loudspeakers Will Carry the Services to Crowds Outside Daily Forward Building MANY PAY TRIBUTE Vladeck's Career Praised--Death Seen as Deep Loss to City | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/marguerite-a-huvelle-will-be-introduced-by-her-parents-at-tea-dance.html | Marguerite A. Huvelle Will Be Introduced By Her Parents at Tea Dance Here Dec. 26 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/smart-dog-wins-courts-aid.html | Smart Dog Wins Court's Aid | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/ship-owners-sign-pact-with-n-m-u-agreement-covers-wages-and-working.html | SHIP OWNERS SIGN PACT WITH N. M. U.; Agreement Covers Wages and Working Conditions for 20,000 U. S. Seamen ACTION PRAISED BY TAYLOR Foundation Is Laid for Close Cooperation With Workers, Institute Head Says | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/j-willets-berry-contractor-64-and-a-business-leader-of-beach-haven.html | J. WILLETS BERRY; Contractor, 64, and a Business Leader of Beach Haven, N. J. | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/decreases-lead-in-cotton-market-the-december-staple-here-gains-1.html | DECREASES LEAD IN COTTON MARKET; The December Staple Here Gains 1 Point While Other Contracts Recede TRADE ABSORPTION NOTED Moderate Selling, However, Coincidentally Develops on the 1939 Crop Delivery | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/group-to-follow-conway-suggestions-nominatin-committee-of-exchange.html | GROUP TO FOLLOW CONWAY SUGGESTIONS; Nominatin Committee of Exchange to Present Successor Slate | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/national-life-pays-dividends.html | National Life Pays Dividends | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/independent-store-sales-off-7-to-19-smallest-declines-recorded-in.html | INDEPENDENT STORE SALES OFF 7 TO 19%; Smallest Declines Recorded in Arkansas, Georgia, Iowa | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fordham-sees-flank-bolstered-with-return-of-ailing-dennery-bruised.html | Fordham Sees Flank Bolstered With Return of Ailing Dennery; Bruised Players Get Chance to Rest in Light Practice for St. Mary's Game--Sutherland's Praise Encourages Ram Gain in Prestige Noted Dennery to Be Ready Gaels' Arrival Indefinite | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/air-cooling-no-basis-for-suit.html | Air Cooling No Basis for Suit | True | Special Cable to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wall-street-firms-announce-changes-new-securities-houses-shifts-in.html | WALL STREET FIRMS ANNOUNCE CHANGES; New Securities Houses, Shifts in Partnerships and Expansions Take Effect Today | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/stake-prize-to-brownsdale-chief-after-keen-contest-at-commack.html | Stake Prize to Brownsdale Chief After Keen Contest at Commack; Peekskill Beagle Makes a Fine Showing in Second Series of All-Age Event for Decision Over Barry Shady Lake Dog | True | By Lincoln A. Werden special To the New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wedding-date-set-by-gail-francisco-pastors-daughter-to-be-wed-in.html | WEDDING DATE SET BY GAIL FRANCISCO; Pastor's Daughter to Be Wed in East Orange on Nov. 25 to Alan Condit Hood Nelson-Clayton Howard-Jones | True | Special to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/hanes-undersecretary-is-advanced-in-treasury-department-to-succeed.html | HANES UNDER-SECRETARY; Is Advanced in Treasury Department to Succeed Magill | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In- New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/exchange-expands-new-rules-of-sec-approved-oct-26-virtually-all-of.html | EXCHANGE EXPANDS NEW RULES OF SEC; Approved Oct. 26 Virtually All of Joint Program and Widened It to 15 Points PUSHES DEPOSITORY PLAN But Martin in Letter to Douglas Points to the Need of Elaborate Study Martin Points to Obstacles Long-Range Feature Hearings Are Planned Functions of Depository Would Receive Accruals | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/government-maturities-3973537350-in-year.html | Government Maturities $3,973,537,350 in Year | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fear-of-fascism-voiced-by-landon-next-two-elections-he-says-will.html | FEAR OF FASCISM VOICED BY LANDON; Next Two Elections, He Says, Will Decide Survival of Democracy in America HITS AT 'POWER OF FEW' Charging Federal Failure to Solve Economic Ills, He Asks Oklahoma to Vote Republican | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/ask-registry-law-change-chamber-members-would-bar-its-application.html | ASK REGISTRY LAW CHANGE; Chamber Members Would Bar Its Application to Merchants | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/news-and-notes-of-the-advertising-field-drive-for-new-schick-shaver.html | News and Notes of the Advertising Field; Drive for New Schick Shaver Retail Linage Off 10.9% Printing Awards Made Million Lines in Papers Bring Washer Sales High Ads Held More Accurate Hudson to Stress Newspapers Account Personnel Notes Oliver Names Ad Manager | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/harvards-squad-in-fine-condition-crimson-to-present-a-solid-front.html | HARVARD'S SQUAD IN FINE CONDITION; Crimson to Present a Solid Front Saturday in Game With Chicago Eleven Chicago Views Harvard Plays | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/2-heights-houses-to-cost-1000000-plans-filed-for-buildings-on-land.html | 2 HEIGHTS HOUSES TO COST $1,000,000; Plans Filed for Buildings on Land Near Fort Tryon Sold by Rockefeller Interests OTHER BOROUGHS ACTIVE Six-Story Apartments Among the Projects in Brooklyn and Queens | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sues-over-munson-ships-bank-files-libel-proceedings-on-4698451.html | SUES OVER MUNSON SHIPS; Bank Files Libel Proceedings on $4,698,451 Mortgage | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/texts-of-dewey-speeches-delivered-at-syracuse-recalls-drukman-case.html | Texts of Dewey Speeches Delivered at Syracuse; Recalls Drukman Case Case Carried Through Says Causes Remain Cites Jury-Fixing Price Notes Present Superseding Links Adonis, Marinelli Expects People to Act Address at Party Rally Says Milk Law Is Bi-Partisan Calls for Soil Conservation New Industrial Outlets in Sight | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/bond-redemptions-rose-in-october-total-for-the-month-paid-before.html | BOND REDEMPTIONS ROSE IN OCTOBER; Total for the Month Paid Before Maturity Reached Sum of $217,884,000 LARGEST SINCE JULY, 1937 Aggregate for Ten Months Was $863,573,000, Sharp Decline From Recent Years | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/tremaine-lists-savings-says-he-has-cut-state-debt-charges-by.html | TREMAINE LISTS SAVINGS; Says He Has Cut State Debt Charges by $40,000,000 | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/police-warn-dancing-pickets.html | Police Warn Dancing Pickets | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/throng-at-garden-governor-promises-to-keep-up-fight-for-civil.html | THRONG AT GARDEN; Governor Promises to Keep Up Fight for Civil Liberties HE SCORES DICTATORS Lauds President for Stepping In to Preserve Peace-Mayor Unable to Attend Wonderful, Says Mrs. Lehman Wagner Relies on Record 18,000 LABORITES APPLAUD LEHMAN Boycott Not Effective Backs Security and Labor Acts Charges Evasion to Republicans Antonini Scores Republicans | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/293088-noisemakers-warned-here-this-year.html | 293,088 Noise-Makers Warned Here This Year | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/one-health-department.html | ONE HEALTH DEPARTMENT | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fcc-to-scan-script-of-war-broadcast-radio-system-expressing-its.html | FCC TO SCAN SCRIPT OF 'WAR' BROADCAST; Radio System, Expressing Its Regret at Panic, Will Curb Simulated News Items Many Listeners Incensed FCC TO SCAN SCRIPT OF 'WAR' BROADCAST Reaction Bewilders Actor Trouble for Late Listeners Publicity Stunt Denied No Action Due in Canada | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/ely-promises-help-to-jersey-farmers-candidate-for-senator-says-he.html | ELY PROMISES HELP TO JERSEY FARMERS; Candidate for Senator Says He Will Seek Adjustment of Federal Program BARBOUR ASSAILS HAGUE In Jersey City Calls Rival a Rubber Stamp and Raises Free-Speech Issue Barbour in Jersey City Ely Gives Medical Stand | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/october-dividends-smallest-since-1935-190783485-voted-by-737.html | OCTOBER DIVIDENDS SMALLEST SINCE 1935; $190,783,485 Voted by 737 Concerns, Off From September | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/births.html | Births | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/reserve-board-rules-on-margins.html | Reserve Board Rules on Margins | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/france-bars-foreigners-wounded-in-spanish-war.html | France Bars Foreigners Wounded in Spanish War | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/favors-bus-deal-by-santa-fe.html | Favors Bus Deal by Santa Fe | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/equestrians-dinner-tonight.html | Equestrians' Dinner Tonight | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/henleinist-deputy-is-seized-by-nazis-agrarian-chief-sent-to-dachau.html | HENLEINIST DEPUTY IS SEIZED BY NAZIS; Agrarian Chief Sent to Dachau Camp, Prague Hears | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-carleton-macy-hostess.html | Mrs. Carleton Macy Hostess | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/harvard-to-receive-375000-under-will-fund-left-by-mrssewilliston.html | HARVARD TO RECEIVE $375,000 UNDER WILL; Fund Left by Mrs.S.e.Williston for Permanent Foundation | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/robert-e-l-saner-former-bar-head-was-president-of-the-american.html | ROBERT E. L. SANER, FORMER BAR HEAD; Was President of the American Association, 1923-24--He Dies in Dallas at 67 WIDELY KNOWN AS ORATOR Land Attorney for the State University 30 Years--One of Law Journal Editors | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/couple-rob-dakota-bank-man-and-girl-poise-pistols-two-hours-till.html | COUPLE ROB DAKOTA BANK; Man and Girl Poise Pistols Two Hours Till Vault Opens | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/max-pollikoffs-recital-new-concerto-of-morton-gould-played-by-the.html | MAX POLLIKOFF'S RECITAL; New Concerto of Morton Gould Played by the Violinist | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wesson-oil-lists-3066672-profit-net-income-for-fiscal-year-equal-to.html | WESSON OIL LISTS $3,066,672 PROFIT; Net Income for Fiscal Year Equal to $3.27 a Share on Common Stock $3,393,858 EARNED IN 1937 Results of Operations Reported by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS Gabriel Company | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/legation-site-dedicated-ceremonies-held-in-monrovias-s-envoy-makes.html | LEGATION SITE DEDICATED; Ceremonies Held in MonroviaU. S. Envoy Makes Speech | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sports-today-boxing-crosscountry-fencing-jai-alai-wrestling.html | Sports Today; BOXING CROSS-COUNTRY FENCING JAI ALAI WRESTLING | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/topics-of-the-times-grim-utah-scientist-to-what-end-war-at-last-far.html | Topics of The Times; Grim Utah Scientist To What End? War At Last? Far East Logic Drastic Chinese Thrift | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/esther-obrian-is-wed-senatorial-candidates-daughter-is-bride-of-w-a.html | ESTHER O'BRIAN IS WED; Senatorial Candidate's Daughter Is Bride of W. A. Towle | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/want-separate-wage-board.html | Want Separate Wage Board | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/frank-j-moore-70-race-track-figure-dean-of-the-clubhouse-betting.html | FRANK J. MOORE, 70, RACE TRACK FIGURE; Dean of the Clubhouse Betting Commissioners Dies at Home | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/maxwell-lessing.html | MAXWELL LESSING | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/8-join-phi-beta-kappa-columbia-college-seniors-are-named-to.html | 8 JOIN PHI BETA KAPPA; Columbia College Seniors Are Named to Fraternity | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/princeton-to-makey-jersey-tax-survey-gift-by-the-j-h-r-cromwells.html | PRINCETON TO MAKEY JERSEY TAX SURVEY; Gift by the J. H. R. Cromwells Finances Research to Simplify and Improve Structure TWO-YEAR STUDY PLANNED New Project Is Similar To and Will Cooperate With Local Government Survey | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/white-house-latchstring-out-for-king-and-queen.html | White House Latchstring Out for King and Queen | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/colligan-host-at-hunter-tea.html | Colligan Host at Hunter Tea | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/kathleen-powers-becomes-a-bride-wed-to-charles-r-neighbour-at-home.html | KATHLEEN POWERS BECOMES A BRIDE; Wed to Charles R. Neighbour at Home Here of Her Cousin, Countess Vincent Orssich SISTER IS MAID OF HONOR Dr. R. W. Sockman Performs Ceremony--Couple Will Reside in California | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/antifascist-play-will-open-tonight-waltz-in-goose-step-will-be-on.html | ANTI-FASCIST PLAY WILL OPEN TONIGHT; ' Waltz in Goose Step' Will Be on Parade at the HudsonHenry Oscar Has Lead SINCLAIR LEWIS ON STAGE To Have Role in His 'Angela Is Twenty-two'-Lee Shubert Gets 'I Killed the Count' All Full-Length "Hamlets" Other Theatre Items | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/democrats-report-outlay-of-238741-national-receipts-of-264060.html | DEMOCRATS REPORT OUTLAY OF $238,741; National Receipts of $264,060 Listed for Sept. 1-Oct. 27 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/investment-trusts-century-shares-trust-equity-fund-wisconsin.html | INVESTMENT TRUSTS; Century Shares Trust Equity Fund Wisconsin Investment | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/squad-draws-praise-in-c-c-n-y-review-new-plays-due-for-test.html | SQUAD DRAWS PRAISE IN C. C. N. Y. REVIEW; New Plays Due for Test Today—Weissbrod Will Be Ready | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/hopson-must-help-state-in-inquiry-will-go-before-commission-on.html | HOPSON MUST HELP STATE IN INQUIRY; Will Go Before Commission on Thursday, It Is Said, as His Plea Is Rejected Again APPELLATE DIVISION ACTS Refuses to Review Supreme Court Decision in N.Y. State Electric and Gas Case | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wright-columbia-returns-to-action-injured-captain-runs-through.html | WRIGHT, COLUMBIA, RETURNS TO ACTION; Injured Captain Runs Through Signals in Tackle BerthLuckman in Uniform George Expected to Face Lions | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/300-pupils-strike-to-protest-insult-demand-identity-of-oyster-bay.html | 300 PUPILS STRIKE TO PROTEST INSULT; Demand Identity of Oyster Bay Man Who Said School Was Too Good for Foreigners INVESTIGATION IS STARTED Students Return to Classes After Committee Is Named to Trace Source of Remark | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/all-policemen-in-city-to-do-election-day-duty.html | All Policemen in City To Do Election Day Duty | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/quezon-denies-rail-bond-deal.html | Quezon Denies Rail Bond Deal | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/yale-is-retarded-by-new-casualties-plan-to-concentrate-on-bi-three.html | YALE IS RETARDED BY NEW CASUALTIES; Plan to Concentrate on BI?? Three Games Shelved With Brown in the Offing Miller Works on Kicking Brown Abandons Custom | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/man-dies-in-bowling-alley.html | Man Dies in Bowling Alley | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/an-empty-chair-in-council.html | AN EMPTY CHAIR IN COUNCIL | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-james-w-yelverton.html | MRS. JAMES W. YELVERTON | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/police-to-widen-records-will-list-names-of-officials-who-reduce.html | POLICE TO WIDEN RECORDS; Will List Names of Officials Who Reduce Court Charges | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/t-j-watson-visits-lisbon-president-of-world-chamber-of-commerce-is.html | T. J. WATSON VISITS LISBON; President of World Chamber of Commerce Is Greeted | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/literary-talks-begin-nov-9.html | Literary Talks Begin Nov. 9 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/smith-urges-vote-for-amendment-3-adoption-of-crossing-proposal-will.html | SMITH URGES VOTE FOR AMENDMENT 3; Adoption of Crossing Proposal Will Not Increase Debt Authorization, He Says $170,000,000 IS AVAILABLE This Amount Sufficient to Carry Out Program, He Says--State Chamber Reports | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wallace-charges-dewey-hid-facts-asserts-he-distorted-picture-in.html | WALLACE CHARGES DEWEY HID FACTS; Asserts He 'Distorted' Picture in Disparaging Agricultural Achievements of Lehman CONTRADICTS HIS FIGURES Secretary Says Farm Income in State Has Not Declined More Than the Average | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/suburban-home-rented.html | SUBURBAN HOME RENTED | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wheat-is-steady-corn-turns-easy-major-cereal-holds-within-a-range.html | WHEAT IS STEADY; CORN TURNS EASY; Major Cereal Holds Within a Range of 2c in the World's Markets END HERE EVEN TO 1/8C OFF Corn Develops Weaker Undertone as Receipts of the Cash Staple Continue Heavy Rally in Liverpool Heavy Receipts of Corn | True | Special to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/children-with-an-i-q-above-150-may-be-too-smart-for-own-good.html | Children With an I. Q. Above 150 May Be Too Smart for Own Good; Psychologist Finds Such Youngsters Suffer From Loneliness, an Inferiority Complex and a Cynical Attitude Toward Life | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/seven-games-to-koltanowski.html | Seven Games to Koltanowski | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/brockway-shares-ready.html | Brockway Shares Ready | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fred-g-kirkbride.html | FRED G. KIRKBRIDE | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/gains-for-dewey-in-polls-disputed-democratic-leaders-forecast-his.html | GAINS FOR DEWEY IN POLLS DISPUTED; Democratic Leaders Forecast His Vote Under 1936 Figure | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/october-trading-largest-of-year-total-of-41560940-shares-compared.html | OCTOBER TRADING LARGEST OF YEAR; Total of 41,560,940 Shares, Compared With 51,093,381 in the 1937 Period DEALS IN BONDS HEAVY Sales of $185,452,075 Were $41,839,000 Below Year Ago--Curb Also Gains BOND MARKET CURB MARKET | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/two-in-busch-strike-get-thirtyday-terms-cotillo-sentences-union.html | TWO IN BUSCH STRIKE GET THIRTY-DAY TERMS; Cotillo Sentences Union Heads for Contempt of Court | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/son-to-mrs-h-e-greenfield.html | Son to Mrs. H. E. Greenfield | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/farley-asks-election-of-olson-and-downey-democratic-horizon-in.html | FARLEY ASKS ELECTION OF OLSON AND DOWNEY; Democratic Horizon in Nation Is Rosy, He Says on Radio | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/world-leaders-cheer-hadassah-courage-in-dark-hour-urged-on-zionist.html | WORLD LEADERS CHEER HADASSAH; Courage in 'Dark Hour' Urged on Zionist Women | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/chilean-ship-sends-s-o-s-navy-cutter-hunted-in-vain-in-storm-off.html | CHILEAN SHIP SENDS S O S; Navy Cutter Hunted in Vain in Storm Off Constitution | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/earle-offers-coal-plan-urges-huge-federal-buying-of-anthracite-as.html | EARLE OFFERS COAL PLAN; Urges Huge Federal Buying of Anthracite as Defense Step | True | Game Meeting on Thursday | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/excerpts-from-the-war-broadcast.html | Excerpts From the 'War' Broadcast | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/commodity-index-rises-annalist-weekly-index-shows-05-point.html | COMMODITY INDEX RISES; Annalist Weekly Index Shows 0.5 Point Betterment | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/child-study-group-opens-200000-drive-mrs-odlum-and-prof-bryson.html | CHILD STUDY GROUP OPENS $200,000 DRIVE; Mrs. Odlum and Prof. Bryson Point to Value of Work | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/zeppelin-on-final-trial-flight.html | Zeppelin on Final Trial Flight | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/ask-dewey-for-old-jobs-dischargedprocess-servers-cite-candidates.html | ASK DEWEY FOR OLD JOBS; Discharged.Process Servers Cite Candidate's Merit System Plea | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/miss-carrie-tompkins.html | MISS CARRIE TOMPKINS | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/cliff-plunge-fatal-to-harvard-senior-fall-of-mountaineering-club.html | CLIFF PLUNGE FATAL TO HARVARD SENIOR; Fall of Mountaineering Club Youth Laid to Rope Slip | True | Special to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/hungary-ordered-rioters-invasion-prisoners-taken-by-czechs-seems.html | HUNGARY ORDERED RIOTERS' INVASION; Prisoners Taken by Czechs Seem Are Soldiers Sent to Ruthenia on 'Propaganda' Mission 3 TANKS SURPRISED THEM HOPES They Admit Story of Peaceful Intent 'Doesn't Hold Water,' but Plead Compulsion | True | By G. E. R. Gedyewireless To the New Yor Imes. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/gets-15-months-for-bad-check.html | Gets 15 Months for Bad Check | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/utility-deal-is-affirmed-kentuckytennessee-light-sells-properties.html | UTILITY DEAL IS AFFIRMED; Kentucky-Tennessee Light Sells Properties to Clarksville | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/foreign-moneys-decline-a-little-changes-laid-not-so-much-to.html | FOREIGN MONEYS DECLINE A LITTLE; Changes Laid Not So Much to Pressure Against Them as to Dollar Gain in London POUND LOSES 1 CENT HERE French Franc Down 7/16 Point--$2,143,000 More Gold Is Engaged in Britain | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/auto-output-rises-more-than-seasonally-october-sales-above.html | Auto Output Rises More Than Seasonally; October Sales Above September Volume | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-barnett-arraigned-she-and-daughter-held-in-jail-for-hearing-nov.html | MRS. BARNETT ARRAIGNED; She and Daughter Held in Jail for Hearing Nov. 10 | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/reserve-corps-orders-governors-island-third-military-area.html | Reserve Corps Orders; GOVERNORS ISLAND THIRD MILITARY AREA | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/old-hardware-firm-takes-new-quarters-j-h-graham-co-inc-in-first.html | OLD HARDWARE FIRM TAKES NEW QUARTERS; J. H. Graham & Co., Inc., in First Move in 68 Years | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/topics-in-wall-street-exchange-revision-rail-wage-situation-steel.html | TOPICS IN WALL STREET; Exchange Revision Rail Wage Situation Steel Operations Up Investment Market It's Only a Penny" Government Loans and Prices | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/widow-hears-rites-by-radio.html | Widow Hears Rites by Radio | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/santa-coming-nov-19-chicago-store-will-display-toys-early-this-year.html | SANTA COMING NOV. 19; Chicago Store Will Display Toys Early This Year | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/d-robert-yarnall-reelected.html | D. Robert Yarnall Re-elected | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/henlein-named-leader-sudeten-german-group-inducted-into-the-nazi.html | HENLEIN NAMED LEADER; Sudeten German Group Inducted Into the Nazi Party | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/results-in-school-sports-football-crosscountry-girls-field-hockey.html | Results in School Sports; FOOTBALL CROSS-COUNTRY GIRLS FIELD HOCKEY | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/canals-oldest-employe-retires-after-34-years.html | Canal's Oldest Employe Retires After 34 Years | True | Special Cable to THE NEW YORK TIMES | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/gift-sale-is-planned-event-nov-16and-17-to-aid-st-lukes-home-for.html | GIFT SALE IS PLANNED; Event Nov. 16 and 17 to Aid St. Luke's Home for Aged | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/magazine-suggests-lindbergh-go-home-british-publication-refers-to.html | MAGAZINE SUGGESTS LINDBERGH GO HOME; British Publication Refers to His Activities in Recent Crisis | True | Wireless to THE NW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/cleared-in-fatal-stabbing.html | Cleared in Fatal Stabbing | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/william-g-menzies-london-authority-on-antiques-and-all-branches-of.html | WILLIAM G. MENZIES; London Authority on Antiques and All Branches of Fine Arts | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/1000000-aid-asked-for-reich-deportees-urgent-plea-wired-to-every.html | $1,000,000 AID ASKED FOR REICH DEPORTEES; Urgent Plea Wired to Every City by Rabbi Jonah B. Wise | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/two-teams-share-honors-on-links-longoharte-and-karchmallon-finish.html | TWO TEAMS SHARE HONORS ON LINKS; Longo-Harte and Karch-Mallon Finish With 65s in Sound View P. G. A. Event THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/silent-on-newsprint-action.html | Silent on Newsprint Action | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/legislators-make-plea-on-palestine-half-of-congress-and-thirty.html | LEGISLATORS MAKE PLEA ON PALESTINE; Half of Congress and Thirty Governors Urge Roosevelt to Act to Help Jews 1922 RESOLUTION IS CITED Petition Asks Representations to Britain Over Anxiety of 'All American Citizens' TEXT OF PETITION Signers of the Appeal | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/washing-machines-chug-in-court.html | Washing Machines Chug in Court | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/catherine-stainken-will-be-wed-in-june-alumna-of-cornell-will.html | CATHERINE STAINKEN WILL BE WED IN JUNE; Alumna of Cornell Will Become Bride of Rev. Henry E. Horn | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/union-temple-five-to-play.html | Union Temple Five to Play | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/pastor-knocks-out-brackey-in-fourth-floors-foe-seven-times-then.html | PASTOR KNOCKS OUT BRACKEY IN FOURTH; Floors Foe Seven Times, Then Referee Stops St. Nick Bout | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/opposes-equal-rights-measure.html | Opposes 'Equal Rights' Measure | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sees-missions-in-russia-dr-long-tells-lutherans-new-field-is-likely.html | SEES MISSIONS IN RUSSIA; Dr. Long Tells Lutherans New Field Is Likely There | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/michael-oconnor.html | MICHAEL O'CONNOR | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/two-hurt-fatally-by-runaway-truck-concrete-mixingvehicle-rolls.html | TWO HURT FATALLY BY RUNAWAY TRUCK; Concrete MixingVehicle Rolls Backward on Lexington Ave. Hill and Mounts Sidewalk. ANOTHER TRUCK KILLS BOY Backs Into Child on Hudson Bridge Ramp-Motor Cycle Rider Dies in Crash Boy, 7, Killed at Play Freak Accident Ties Up Traffic Motor Cyclist Is Killed | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fire-record.html | Fire Record | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/slovak-plan-casts-reich-in-chief-role-in-central-europe-germany.html | SLOVAK PLAN CASTS REICH IN CHIEF ROLE IN CENTRAL EUROPE; Germany Takes Chief Role Other Two Powers Excluded Will Be "Honest Brokers" Accord on Arbitration Excludes British and French Voices and Dashes Polish Hopes ITALY'S PART SECONDARY Berlin Hints at Revision of the Trianon Treaty-Beck Quits as German Chief of Staff Trianon Treaty May Be Revised Quick Decisions Expected Reich Recalls Emigrants To Bolster Labor Ranks Two Balkan Premiers Confer Backing for Bulgarian Claims | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/pat-crowe-had-a-fall-police-say-it-caused-fracture-of-his-skull.html | PAT CROWE HAD A FALL; Police Say It Caused Fracture of His Skull | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/trio-farmed-by-chicago-sextet.html | Trio Farmed by Chicago Sextet | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/political-talks-today.html | Political Talks Today | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/business-world-commercial-paper-adopt-specific-returns-rules-shoe.html | Business World; COMMERCIAL PAPER Adopt Specific Returns Rules Shoe Prices to Rise 10 to 15c Dry Goods Jobbers' Sales Slow To Push New Cruise Wear Heating Sales Up 15% Marten Fares Well at Sales Style Settlements Off 32.1% Gains In Canada Reported Gray Goods Prices Firm | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/derick-lane.html | DERICK LANE | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/assent-to-lehigh-valley-plan.html | Assent to Lehigh Valley Plan | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/rebels-train-guns-on-mora-de-ebro-loyalists-admit-loss-of-six-hills.html | REBELS TRAIN GUNS ON MORA DE EBRO; Loyalists Admit Loss of Six Hills North of Grandasa, but Say Three Were Retaken 70 DIE IN BOMBING RAIDS Two Hundred Wounded When Coast Is Raked From Alicante to North of Valencia Loyalists Admit Losses Coast Is Heavily Bombed Rebels Report No New Gains | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/defies-court-on-schools-dayton-board-keeps-them-shut-despite.html | DEFIES COURT ON SCHOOLS; Dayton Board Keeps Them Shut Despite Penalty Threat | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/financial-markets-rail-shares-rally-after-early-weakness-list.html | FINANCIAL MARKETS; Rail Shares Rally After Early Weakness; List Closes Irregular-Bonds Off--Wheat, Cotton Easier | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/grant-to-chattanooga-power.html | Grant to Chattanooga Power | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/oconnor-charges-minimized-by-wpa-investigator-finds-no-proof-that.html | O'CONNOR CHARGES MINIMIZED BY WPA; Investigator Finds No Proof That Supervisory Workers Opposed Representative CLASHES AT CONFERENCE Candidate Accuses Hopkins of 'Wining and Dining' Head of Workers Alliance Investigator Issues Statement Referred to Communist | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/decrees-are-studied-by-french-cabinet-ways-to-better-financial-and.html | DECREES ARE STUDIED BY FRENCH CABINET; Ways to Better Financial and Economic Situation Pondered | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/the-screen-at-the-55th-st-playhouse.html | THE SCREEN; At the 55th St. Playhouse | True | By Frank S. Nugent | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/floors-are-rented-by-business-firms-bulk-of-commercial-leasing-goes.html | FLOORS ARE RENTED BY BUSINESS FIRMS; Bulk of Commercial Leasing Goes to West Side of Midtown Section FURRIER GETS 8,000 FEET Manufacturer Takes Extensive Space in Building on West Thirtieth Street | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/block-says-council-must-fill-vacancy-cites-new-charter-on-vladeck.html | BLOCK SAYS COUNCIL MUST FILL VACANCY; Cites New Charter on Vladeck Post Cohen Gives Views | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/bank-debits-drop-13-per-cent-in-week-total-is-7992000000-for-the.html | BANK DEBITS DROP 13 PER CENT IN WEEK; Total Is $7,992,000,000 for the Period Ended Oct. 26 | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fishing-permit-requires-support-to-carter-glass.html | Fishing Permit Requires Support to Carter Glass | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/japanese-looting-conquered-cities-wholesale-pillaging-of-homes-in.html | JAPANESE LOOTING CONQUERED CITIES; Wholesale Pillaging of Homes in Wuhan Area-Attacks on Chinese Women Reported MODEL BEHAVIOR' UNDONE Tokyo Now Aims for Drive on Shensi to Cut Chiang's Link With Soviet Russia Burn More Slum Areas Japanese Now Aim at Sian Seek to Trap 50 Divisions | True | By F. Tillman Durdinwireless To the New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/at-the-rialto.html | At the Rialto | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/unbeaten-powers-face-fight-to-prove-class-on-gridiron-trojans.html | Unbeaten Powers Face Fight to Prove Class on Gridiron; TROJANS IMPERIL CALIFORNIA REIGN Southern California a Menace to Bears - Pitt Favored Over Feared Carnegie TASKS OF OTHERS EASIER Notre Dame and Northwestern Likely to Roll On-Card Here Topped by Fordham Other Leaders May Relax Manhattan Expects Struggle Surge Back From Defeat | True | By Allison Danzig | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/long-island-transfers-garden-city-houses-and-lots-in-flushing.html | LONG ISLAND TRANSFERS; Garden City Houses and Lots in Flushing Change Hands | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/profit-increased-by-local-edison-consolidated-system-had-a-net.html | PROFIT INCREASED BY LOCAL EDISON; Consolidated System Had a Net Income of $36,540,210 in 12 Months to Sept. 30 EQUAL TO $2.22 A SHARE All Units Except N. Y. Steam Co. Had Earnings--Slight Gain by Parent Company Parent Company's Earnings Westchester Lighting Company U. G. I. HAS SMALLER PROFIT Philadelphia Utility Reports Net of 23 Cents a Share OTHER UTILITY EARNINGS PROFIT INCREASED BY LOCAL EDISON | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/john-m-rae.html | JOHN M. RAE | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/la-guardia-urges-wagners-election-describes-himself-as-a.html | LA GUARDIA URGES WAGNER'S ELECTION; Describes Himself as 'a GoodGovernment Man' Rather Than 'a Good Party Man' SENATOR HAD OPPOSED HIM ' That Makes No Difference,' Mayor Says-Reviews Record of Democrat in Senate | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/four-u-s-golfers-gain-mcnutt-white-riegel-and-simons-win-in-mexican.html | FOUR U. S. GOLFERS GAIN; McNutt, White, Riegel and Simons Win in Mexican Play | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/thanksgiving-event-for-humane-society-tea-dance-and-style-show-to.html | THANKSGIVING EVENT FOR HUMANE SOCIETY; Tea Dance and Style Show to Be Held Here Nov. 18 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/heart-beat-trebles-before-firing-squad-ballet-stops-it-in-15.html | HEART BEAT TREBLES BEFORE FIRING SQUAD; Ballet Stops It in 15 Seconds, Utah Cardiograph Shows | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/conn-victor-over-novello.html | Conn Victor Over Novello | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wages-and-hours-division-seeks-funds-300000-not-enough-for-first.html | Wages and Hours Division Seeks Funds; $300,000 Not Enough for First Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/safecracking-pair-sent-back-to-prison-abrupt-halt-to-such-crimes.html | SAFE-CRACKING PAIR SENT BACK TO PRISON; Abrupt Halt to Such Crimes Reported Since Their Arrest | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fire-department-death-reported-promotions.html | Fire Department; Death Reported Promotions | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/france-welcomes-reich-bid-for-pact-seems-now-to-favor-hitlers.html | FRANCE WELCOMES REICH BID FOR PACT; Seems Now to Favor Hitler's Proposals for a Bilateral Non-Aggression Treaty HOPES FOR AN ARMS CURB Ex-Envoy to Berlin Reports on Nazi Offers-Italy Names an Ambassador to Paris Direct Pact Sought Opportune Time for Truce Italy Names Envoy to France | True | By P. J. Philipwireless To the New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sues-in-etting-shooting-accompanist-asks-255000-from-singers.html | SUES IN ETTING SHOOTING; Accompanist Asks $255,000 From Singer's Ex-Husband | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/a-h-oman.html | A. H. OMAN | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/housing-luncheon-here-friday.html | Housing Luncheon Here Friday | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/challenges-workers-alliance.html | Challenges Workers Alliance | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/coach-kopf-grooms-manhattan-for-game-with-north-carolina-state.html | Coach Kopf Grooms Manhattan for Game With North Carolina State; CARUSO REGAINS QUARTERBACK POST Jasper Captain's Fine Work Against Canisius Brings Reward From Mentor VARSITY TESTED BY CUBS Goes Through Spirited Drill for Game With Southern Eleven at Stadium Team Was Over-Confident Dummy Scrimmage Held Satisfied With Progress END CANDIDATES PRACTICE North Carolina State Prepares for Game in New York | True | By Louis Effrat | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/push-textile-wage-law-study.html | Push Textile Wage Law Study | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/behan-took-books-policeman-swears-says-lieutenant-told-him-to-keep.html | BEHAN TOOK BOOKS, POLICEMAN SWEARS; Says Lieutenant Told Him to 'Keep Mouth Shut'-Officer Held for Grand Jury COURT REFUSES BAIL CUT Far-Reaching Developments Hinted At-Grand Jury Is to Be Drawn Today Counsel Asks Bail Reduction Jury Panel to Be Drawn Today Patrolman Quotes Behan Behan Listens Stonily July Grand Jury Discharged | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/wire-merger-not-likely-postal-trustee-says-federal-laws-prevent-it.html | WIRE MERGER NOT LIKELY; Postal Trustee Says Federal Laws Prevent It | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/sweetest-day-sales-up-25.html | Sweetest Day' Sales Up 25% | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/on-college-gridirons-dissolving-the-rock-a-hitchhiker-fullback-big.html | On College Gridirons; Dissolving the Rock A Hitch-Hiker Fullback Big Press Assignment | True | By Arthur J. Daley | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/morgenthau-denies-new-silver-program-commenting-on-chamber-groups.html | MORGENTHAU DENIES NEW SILVER PROGRAM; Commenting on Chamber Group's View, He Refers It to Congress | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/robert-woolsey-film-comedian-49-partner-of-bert-wheeler-in-many.html | ROBERT WOOLSEY, FILM COMEDIAN, 49; Partner of Bert Wheeler in Many Pictures and on the Stage Dies in California IN FIRST 'RIO RITA'- CAST That New York Success Led to Movie Contract--Big Cigar Was His Principal Prop Played in Stock on Coast Won Honors With Ziegfeld | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/narragansett-park-entries-pawtucket-ri-pimlico-entries-churchill.html | Narragansett Park Entries; PAWTUCKET, R.I. Pimlico Entries Churchill Downs Results Churchill Downs Entries | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/alumnae-benefit-today.html | Alumnae Benefit Today | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/treasury-paper-hardens-weekly-threemonth-bills-go-at-0027-up-001.html | TREASURY PAPER HARDENS; Weekly Three-Month Bills Go at 0.027% Up .001 | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/lafayette-guild-begins-season.html | Lafayette Guild Begins Season | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/swiss-ask-fund-for-fair-here.html | Swiss Ask Fund for Fair Here | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-websters-funeral-two-services-to-be-held-this-afternoon-for.html | MRS. WEBSTER'S FUNERAL; Two Services to Be Held This Afternoon for Surgeon's Wife | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/grew-presses-tokyo-for-a-reply-to-note-envoy-sees-vice-foreign.html | GREW PRESSES TOKYO FOR A REPLY TO NOTE; Envoy Sees Vice Foreign Minister--Japan to Announce Policy | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/softdrink-sales-put-at-new-peak-bottled-volume-for-the-year-tops.html | SOFT-DRINK SALES PUT AT NEW PEAK; Bottled Volume for the Year Tops $350,000,000, Reports at Exhibition Indicate NEW PROCESSES ARE SEEN Trend to the Straight-Sided Short-Lipped Container Noted by Producers | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/franklin-c-spies-westchester-bank-executive-is-dead-in-mt-kisco-at.html | FRANKLIN C. SPIES; Westchester Bank Executive Is Dead in Mt. Kisco at 42 | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/i-r-t-to-buy-50-cars-transit-commission-acts-to-make-905000.html | I. R. T. TO BUY 50 CARS; Transit Commission Acts to Make $905,000 Available | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/furniture-show-opens-1500-register-at-chicagoprices-are-up-10.html | FURNITURE SHOW OPENS; 1,500 Register at ChicagoPrices Are Up 10% | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/events-today.html | EVENTS TODAY | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/utility-hearing-is-set.html | Utility Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/two-are-named-to-british-cabinet-sir-john-anderson-appointed-lord.html | TWO ARE NAMED TO BRITISH CABINET; Sir John Anderson Appointed Lord Privy Seal to Organize Nation's Civilian Defenses RUNCIMAN GETS SINECURE He Becomes Lord President of Council-MacDonald Adds Dominions Secretaryship Anderson in Commons a Year Cabinet Gets Aviation Proposals APPOINTED TO POSTS IN THE BRITISH CABINET | True | By Ferdinand Kuhn Jr.special Cable To The New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-charles-d-hoxie.html | MRS. CHARLES D. HOXIE | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/bars-giving-up-colonies-belgian-minister-rebuffs-idea-of.html | BARS GIVING UP COLONIES; Belgian Minister Rebuffs Idea of Contributing to Reich | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/40000-for-death-of-husband.html | $40,000 for Death of Husband | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/war-admiral-will-meet-seabiscuit-today-in-special-race-for.html | War Admiral Will Meet Seabiscuit Today in Special Race for Championship; RIDDLE COLT CHOICE AT PIMLICO OPENING War Admiral Will Be Retired to Stud After 1 3-16-Mile Race With Seabiscuit TRACK IN FINE CONDITION Postponement Unlikely, With Weather Forecast Favorable--36,000 Expected RECORDS OF THE HORSES Riddle Colt a 4-Year-Old War Admiral Jogs PRINCIPALS IN LONG-DEFERRED MATCH RACE AT PIMLICO | True | By Bryan Fieldspecial To The New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/55000000-is-hope-in-wheat-acreage-department-of-agriculture-bases.html | 55,000,000 IS HOPE IN WHEAT ACREAGE; Department of Agriculture Bases This on Nation-Wide Study of Crop Factors FARMERS NOT COMMITTED 660,000,000 Bushels Possible for 1939 Would Mean Welcome Cut in Carryover Export Prospects Poor | True | Special to THE NEW YORK TIMES.Cut in Carryover Possible | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/princeton-scrubs-score-beat-varsity-reserves-180-in-touch-football.html | PRINCETON SCRUBS SCORE; Beat Varsity Reserves, 18-0, in Touch Football | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/jailed-for-alarm-in-heaven.html | Jailed for Alarm in 'Heaven' | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/one-closet-in-roosevelt-cot.html | One Closet in Roosevelt Cot | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/600-young-jews-leave-vienna.html | 600 Young Jews Leave Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/harvard-club-scores-50-downs-princeton-in-class-b-squash-for-second.html | HARVARD CLUB SCORES, 5-0; Downs Princeton in Class B Squash for Second Victory | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/golf-champion-returns-to-wpa.html | Golf Champion Returns to WPA | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/william-h-fritz.html | WILLIAM H. FRITZ | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/geoghan-his-topic-amen-power-of-inquiry-is-too-limited-dewey-says-a.html | GEOGHAN HIS TOPIC; Amen Power of Inquiry Is Too Limited, Dewey Says at Syracuse CALLS ADONIS ENEMY NO. 1 Special Prosecutor Will Not Be Able to Link Crime and Politics, He Asserts Also Speaks at Party Rally DEWEY BROADENS ATTACK ON RACKETS Greeted by Syracuse Throng Crowds Show Enthusiasm Attacks District Attorney's Aides Adonis a Frequent Target DEWEY STRESSES DEFICIT Reiterates Bookkeeping Charge in Budget Balancing | True | By Craig Thompsonspecial To the New York Times. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/news-of-markets-in-london-berlin-securities-sag-in-a-sluggish.html | NEWS OF MARKETS IN LONDON, BERLIN; Securities Sag in a Sluggish British Market- Gilt-Edge and Foreign Bonds Lower GERMAN BOERSE RALLIES Overcomes Weak Opening and Ends Firm, but Main Issues Are Fractionally Mixed Berlin Overcomes Weakness ZURICH GENEVA MILAN AMSTERDAM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/argentinas-grains-lag-drop-in-shipments-cut-general-exports-in-nine.html | ARGENTINA'S GRAINS LAG; Drop in Shipments Cut General Exports in Nine Months | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/railroad-men-promoted-the-new-york-central-and-the-burlington-make.html | RAILROAD MEN PROMOTED; The New York Central and the Burlington Make Changes | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/exchanges-summary-of-15point-plan-i-central-depository-tentative.html | Exchange's Summary of 15=Point Plan; I. Central Depository Tentative Plan IV. Prohibited Loans XI. Partners' Accounts XII. Individual Members Carrying Accounts V. Disqualification of Governors and Committee Members XIV. Enforcement VI. Financial Statements VII. Independent Audits XV. Report of Underwritings Martins Letter to Douglas VIII. Exchange Auditing IX. Report of Member Borrowings III. Revised Capital Requirements X. Margin Accounts II. Separation of Capital Employed in Firms, and Partners, Underwriting, Security and Commodity Positions and Commitments | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mr-blaze-scores-at-narragansett-norris-sprinter-beats-dunade-by.html | MR. BLAZE SCORES AT NARRAGANSETT; Norris Sprinter Beats Dunade by Neck in Handicap- Daily Double Pays $1,130 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/t-w-a-slows-planes-for-winter.html | T. W. A. Slows Planes for Winter | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/mrs-channing-gives-party-in-berkshires-mrs-w-f-barrett-and-mrs-g-b.html | MRS. CHANNING GIVES PARTY IN BERKSHIRES; Mrs. W. F. Barrett and Mrs. G. B. de Gersdorff Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/jackson-stars-in-hockey.html | Jackson Stars in Hockey | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/fifth-avenue-parcel-bought-in-at-auction-bank-takes-over-property.html | FIFTH AVENUE PARCEL BOUGHT IN AT AUCTION; Bank Takes Over Property at Eighty-ninth Street | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/charles-e-spencer-long-was-a-manufacturer-of-woolen-textilesdies-at.html | CHARLES E. SPENCER; Long Was a Manufacturer of Woolen Textiles-Dies at 87 Special to THE NEW YORK TIMES. | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/auto-deaths-fell-sharply-in-week-accidents-and-injuries-also.html | AUTO DEATHS FELL SHARPLY IN WEEK; Accidents and Injuries Also Defined in City | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/new-armstrong-cork-setup.html | New Armstrong Cork Set-Up | True | | C1B 392852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/small-oil-operators-in-mexico-fear-loss-eleven-in-tampico-area-may.html | SMALL OIL OPERATORS IN MEXICO FEAR LOSS; Eleven in Tampico Area May Be Forced Oat of Business | True | Special Cable to THE NEW YORK TIMES. | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/exchange-seat-suit-compromised-greenwich-conn-oct-31.html | Exchange Seat Suit Compromised; GREENWICH, Conn., Oct. 31 | True | | C1B 392852 |
| 1938-11-01 | 1938-11-01 | https://www.nytimes.com/1938/11/01/archives/policeman-dies-of-wound-listed-as-suicide-after-first-report-of.html | POLICEMAN DIES OF WOUND; Listed as Suicide After First Report of Accidental Shooting | True | | C1B 392852 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/today-on-the-radio-morning.html | TODAY ON THE RADIO; MORNING | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/education-week-nov-612-lehman-proclamation-asks-new-attention-to.html | EDUCATION WEEK NOV. 6-12; Lehman Proclamation Asks New Attention to Schools | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/union-moves-to-force-action-on-hotel-pay-votes-to-end-negotiations.html | UNION MOVES TO FORCE ACTION ON HOTEL PAY; Votes to End Negotiations Nov. 15 Unless Agreement Is Reached | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/chicago-lets-crane-list-stock.html | Chicago Lets Crane List Stock | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rochester-off-naval-register.html | Rochester Off Naval Register | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rate-cut-in-month-on-treasury-bills-lower-average-on-the-weekly.html | RATE CUT IN MONTH ON TREASURY BILLS; Lower Average on the Weekly Offerings in October Laid to Relaxed Tension | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/harvard-men-fleeced-in-pool.html | Harvard Men Fleeced in Pool | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/lone-plane-dives-at-rebel-raiders-spanish-loyalist-craft-shot-down.html | LONE PLANE DIVES AT REBEL RAIDERS; Spanish Loyalist Craft Shot Down After Disabling Three of Foe Over Barcelona AMERICANS WAIT TO LEAVE League Evacuation Procedure Delays Departure -- Ebro Losses Put at 130,000 1,000 Americans Coming Home Ebro Losses Put at 130,000 Denmark to Send Agent | True | By Herbert L. Matthewswireless To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/refugees-crowd-liners-many-austrian-jews-sail-on-italian-ships-for.html | REFUGEES CROWD LINERS; Many Austrian Jews Sail on Italian Ships for the Far East | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/palestine-arabs-on-general-strike-workers-idle-and-shops-are-closed.html | PALESTINE ARABS ON GENERAL STRIKE; Workers Idle and Shops Are Closed in Protest Against Restrictions on Travel AMERICANS ARE ASSAILED Appeals to Roosevelt for Aid for Jewish Program Arouse Talk of Boycott Americans Anger Arabs Britain to Reveal Plan Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/court-removes-ban-on-dayton-schools-way-for-reopening.html | COURT REMOVES BAN ON DAYTON SCHOOLS; Way for Reopening ClearedTeachers' Mass Meeting Called | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/17000000-debt-paid-by-farm-tool-maker-oliver-company-nine-years-old.html | $17,000,000 DEBT PAID BY FARM TOOL MAKER; Oliver Company, Nine Years Old, Retires Last Bank Note | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/new-bronx-suites-planned.html | New Bronx Suites Planned | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/oil-concern-to-pay-a-dividend-in-stock-standard-of-new-jersey-will.html | OIL CONCERN TO PAY A DIVIDEND IN STOCK; Standard of New Jersey Will Give Extra of Three Shares on Every 200 Held VALUE PUT AT $21,000,000 W. S. Farish, President, Says Move Came From Need for Capital Expenditures Capital for Development Increase In Funded Debt Announces Declaration Of Extra Stock Dividend | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/equestrian-club-elects-colonel-brown-again-president-of.html | EQUESTRIAN CLUB ELECTS; Colonel Brown Again President of Metropolitan Group | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/u-s-painters-open-annual-exhibition-contemporary-show-of-1938-is.html | U. S. PAINTERS OPEN ANNUAL EXHIBITION; Contemporary Show of 1938 Is Put on Display at the Whitney Museum 109 WORKS ARE OFFERED Wide Variety of Methods Used by Artists in Creation of Their Wares Wide Variety Is Found Panel Paintings Shown | True | By Edward Alden Jewell | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/lehman-to-speak-at-vladeck-rites-mayor-and-wagner-among-others-who.html | LEHMAN TO SPEAK AT VLADECK RITES; Mayor and Wagner Among Others Who Will Eulogize City Councilman Today | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mnutt-boom-spurs-indiana-democrats-leaders-aim-to-show-strength-as.html | M'NUTT BOOM SPURS INDIANA DEMOCRATS; Leaders Aim to Show Strength as Presidential Candidate by Van Nuys Landslide CLOSING 'PURGE' BREACH Republicans Expect to Return Lone Representative-May Elect Five Others Poll Runs High for Van Nuys Both Sides Look to 1940 | True | By Turner Catledgespecial To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/francis-jammes-french-poet-and-novelist-also-was-known-as.html | FRANCIS JAMMES; French Poet and Novelist Also Was Known as Playwright | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/ccc-spent-1967035000.html | CCC Spent $1,967,035,000 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/formally-accuses-italy-spanish-government-presents-note-to-britain.html | FORMALLY ACCUSES ITALY; Spanish Government Presents Note to Britain on Aid to Rebels | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/science-writers-get-cancer-medal-their-association-honored-for-its.html | SCIENCE WRITERS GET CANCER MEDAL; Their Association Honored for Its 'Outstanding Work' in Fight on the Disease GOOD REPORTING PRAISED High Standards Now Make it Safe to Give Out Medical Data, Mrs. R. G. Mead Says Publicity in Cancer Fight Mrs. Mead Gets Book | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/amendment-no-7.html | AMENDMENT NO. 7 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/business-world-buyers-registrations-off-rayon-sales-dip-reduced.html | Business World; Buyers' Registrations Off Rayon Sales Dip Reduced Radio Sales Continue Good Full Silvers Sell at $112 Top Calls Leather Rise Sound Spring Clothing Orders Rise Delivery Service Plans For Equal Holiday Trade Branded Hosiery Active Cheap Dress Sales Off 30-40% Gray Goods Inquiry Broadens | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/george-s-hobart-63-exjersey-speaker-newark-lawyer-relative-of-late.html | GEORGE S. HOBART, 63, EX-JERSEY SPEAKER; Newark Lawyer, Relative of Late Vice President, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/air-express-revenue-at-peak.html | Air Express Revenue at Peak | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/railroad-backed-by-guy-stillman-miniature-student-controlled-line.html | RAILROAD BACKED BY GUY STILLMAN; Miniature, Student - Controlled Line at Rensselaer Polytechnic | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/truck-regulation-may-be-extended-i-c-c-will-survey-need-for-safety.html | TRUCK REGULATION MAY BE EXTENDED; I. C. C. Will Survey Need for Safety and Hour Rules for Private Motor Carriers WOULD HAVE WIDE EFFECT Standard Oil of New Jersey, Bell Telephone and A. & P. Seen in New Field Organized Labor's Attitude Exclusion of Machinists | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wilson-shaw-arbuthnot-head-of-pittsburgh-dry-goods-concern-was-bank.html | WILSON SHAW ARBUTHNOT; Head of Pittsburgh Dry Goods Concern Was Bank Director | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/road-backs-amendment-3-pennsylvania-urges-security-holders-to-vote.html | ROAD BACKS AMENDMENT 3; Pennsylvania Urges Security Holders to Vote for Proposal | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/zwilling-birmingham-pilot.html | Zwilling Birmingham Pilot | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/seranus-b-shaddock.html | SERANUS B. SHADDOCK | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/panel-of-special-jury-drawn-in-kings.html | Panel of Special Jury Drawn in Kings | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/in-the-nation-the-munich-timetable-and-the-nobel-prize.html | In The Nation; The Munich "Timetable" and the Nobel Prize | True | By Arthur Krock | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/krieger-defeats-hostak-for-title-brooklyn-boxer-gains-verdict-over.html | KRIEGER DEFEATS HOSTAK FOR TITLE; Brooklyn Boxer Gains Verdict Over Middleweight Ruler in 15-Round Bout | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/court-rules-discussed-threesecond-regulation-change-only-radical.html | COURT RULES DISCUSSED; Three-Second Regulation Change Only Radical Departure | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dr-albert-twiggar-ossining-dentist-68-former-village-president-and.html | DR. ALBERT TWIGGAR, OSSINING DENTIST, 68; Former Village President and Education Board Head | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bank-honors-a-veteran-greenwich-savings-gives-c-a-kimball-a-silver.html | BANK HONORS A VETERAN; Greenwich Savings Gives C. A. Kimball a Silver Service | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/november-changes.html | NOVEMBER, CHANGES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/the-play-waltz-in-goose-step-dramatizes-the-personal-intrigues-of.html | THE PLAY; ' Waltz in Goose Step' Dramatizes the Personal Intrigues of Nazi Leaders | True | By Brooks Atkinson | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/lord-beauchamp-quits-hospital.html | Lord Beauchamp Quits Hospital | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/gains-in-october-to-go-on-bank-says-situation-spotted-however-says.html | GAINS IN OCTOBER TO GO ON, BANK SAYS; Situation Spotted, However, Says National City--Cites Rising Business Indices | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/new-attack-developed-manhattan-revises-pass-plays-for-north.html | NEW ATTACK DEVELOPED; Manhattan Revises Pass Plays for North Carolina State | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/brief-by-virginians-on-freight-opposed-brooklyn-chamber-against.html | BRIEF BY VIRGINIANS ON FREIGHT OPPOSED; Brooklyn Chamber Against Move for Change in Rates | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/japan-optimistic-as-silk-improves-prices-rising-futures-firm-export.html | JAPAN OPTIMISTIC AS SILK IMPROVES; Prices Rising, Futures Firm, Export Dip Small, Reports to Washington Say NETHERLANDS INDIES GAIN Some Business Betterment Is Also Noted in Brazil, Cuba, Denmark, Guatemala | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/southern-railway-to-borrow.html | Southern Railway to Borrow | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/cancer-and-the-press.html | CANCER AND THE PRESS | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/fire-record.html | Fire Record | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sports-of-the-times-all-around-the-mulberry-bush-seabiscuit-takes.html | Sports of the Times; All Around the Mulberry Bush Seabiscuit Takes the Cake Cyrano De Cincinnati | True | By John Kieran | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/we-can-still-choose.html | WE CAN STILL CHOOSE | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/letters-to-the-times-the-attack-from-mars-communist-aid-for-hitler.html | Letters To The Times; The 'Attack From Mars' Communist Aid for Hitler Exception Is Taken to Statement That Support Helped Fuehrer's Climb Brilliant Dramatization" Martians Outdone One Family "Bored" Station Elimination Too Other Invasions Hysteria "Stupid" A Street for Parades Parks Called Shabby ABOUT SOME SMALL MATTER Broadcast Is Criticized but So Are Some Listeners, as Over-Credulous | True | HENRY T. BATTIN.GEORGE E. RUTHERFORD.ALVIN J. BOGART.ISRAEL AMTER.MAURICE S. CALMAN.RUTH FLEURNOY BLOOMSBURGH.GEORGE BELLAMY.H. G. W. SUNDELOF.NED LEE.PAT GEORGE.CHARLES F. JACOBS.ALBERT CLEMENTS. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/chicago-board-nominates.html | Chicago Board Nominates | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dr-carl-wurm.html | DR. CARL WURM | True | Special to THE NEW YORK TIMES. | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/joseph-k-cass-90-paper-firms-head-chairman-of-west-virginia-pulp.html | JOSEPH K. CASS, 90, PAPER FIRM'S HEAD; Chairman of West Virginia Pulp and Paper Company Dies | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/topics-in-wall-street-standard-oil-dividend-why-loans-do-not-rise.html | TOPICS IN WALL STREET; Standard Oil Dividend Why Loans Do Not Rise Speeding Up Peace! Another Threat Resented | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/willow-pattern-plate.html | WILLOW PATTERN PLATE | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bond-club-to-hear-kettering.html | Bond Club to Hear Kettering | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bids-on-three-ships-received-by-board-merchant-marine-program-now.html | BIDS ON THREE SHIPS RECEIVED BY BOARD; Merchant Marine Program Now Over Fifty-a-Year Figure | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/on-board-of-rca-manufacturing.html | On Board of RCA Manufacturing | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/oconnor-tells-court-he-is-still-a-democrat-and-no-power-can-prevent.html | O'Connor Tells Court He Is Still a Democrat And No Power Can Prevent His Saying So | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/accord-reportd-on-mexican-lands-ambassador-to-place-before-cardenas.html | ACCORD REPORTD ON MEXICAN LANDS; Ambassador to Place Before Cardenas Points on Which He and Welles Agree TRACTS INVOLVED SMALL But Hope Is Felt That Issues of Larger Estates and Oil Holdings May Be Settled | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/pledges-refugee-fund-hadassah-in-st-louis-to-raise-125000-for.html | PLEDGES REFUGEE FUND; Hadassah in St. Louis to Raise $125,000 for Youths | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/housing-article-opposed-in-bronx-board-of-trade-charges-it-would.html | HOUSING ARTICLE OPPOSED IN BRONX; Board of Trade Charges It Would Not Achieve Purpose of Eliminating Slums PALMIERI ENDORSES IT Corsi Makes Plea for First and Ninth—Carpenter Also for Transit Proposal. HOUSING PROPOSAL SCORED Ralph Borsodi Says It Would Not Solve State's Problems | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/article-1-no-title-wheat-develops-weak-undertone-about-40-of.html | Article 1 -- No Title; WHEAT DEVELOPS WEAK UNDERTONE About 40% of 100,000,000 Bushel Goal Has Been Sold | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mendelson-takes-penn-guard-post-169pounder-replaces-smith-in.html | MENDELSON TAKES PENN GUARD POST; 169-Pounder Replaces Smith in Varsity Line-Search for Center at Michigan Tinker Moves to Varsity | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/fur-bride-chosen-miss-merrill-named-for-sixth-national-week.html | FUR BRIDE CHOSEN; Miss Merrill Named for Sixth National Week | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/pimlico-racing-chart-pilmlico-entries.html | PIMLICO RACING CHART; Pilmlico Entries | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wpa-jobs-halt-no-one-idle.html | WPA Jobs Halt, No One Idle | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sir-charles-e-knox-boer-war-general-who-led-in-the-historic-chase.html | SIR CHARLES E. KNOX; Boer War General Who Led in the Historic Chase of De Wet | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/weather-hits-toy-sales-wheel-goods-make-best-showing-at-chicago.html | WEATHER HITS TOY SALES; Wheel Goods Make Best Showing at Chicago Exhibit | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/king-writes-roosevelt-george-vi-reported-accepting-invitation-to.html | KING WRITES ROOSEVELT; George VI Reported Accepting Invitation to White House | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/blasts-rout-600-workers.html | Blasts Rout 600 Workers | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/leaves-for-new-post-netherlands-envoy-thanks-us-for-courtesies.html | LEAVES FOR NEW POST; Netherlands Envoy Thanks U.S. for Courtesies Shown Him | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/prof-roberto-andrade.html | PROF. ROBERTO ANDRADE | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/buys-in-union-city-realty-firm-acquires-100000-apartment-house.html | BUYS IN UNION CITY; Realty Firm Acquires $100,000 Apartment House | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/text-of-deweys-buffalo-speech-says-case-was-thrown-out-1935-pleas.html | Text of Dewey's Buffalo Speech; Says Case Was Thrown Out 1935 Pleas Declared Unheard Fourth Trustee" of Union Denounces Tammany Praises Courage of Raichle Gives Pledge to Labor Tells "Housewife's Toll" Cites Years as Prosecutor Urges Amendment No. 6 Points to Growth of Unions | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/tow-boat-owners-protest-to-mayor-say-shoreline-improvements.html | TOW BOAT OWNERS PROTEST TO MAYOR; Say Shoreline Improvements Threaten to Curtail Much of Harbor Business | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/harry-a-schrier.html | HARRY A. SCHRIER | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/favors-housing-amendment.html | Favors Housing Amendment | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/retired-curb-broker-ends-life-with-shot-moritz-rothenberger-57.html | RETIRED CURB BROKER ENDS LIFE WITH SHOT; Moritz Rothenberger, 57, Found Dead in Penthouse | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/jersey-city-buys-mihalic.html | Jersey. City Buys Mihalic | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/green-endorses-wagner-a-f-l-head-says-workers-owe-a-debt-to-the.html | GREEN ENDORSES WAGNER; A. F. L. Head Says Workers Owe a Debt to the Senator | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/groesbeck-confers-with-the-president-bond-shares-chairman-says-era.html | GROESBECK CONFERS WITH THE PRESIDENT; Bond & Share's Chairman Says Era of Cooperation Should Solve Utilities' Problems | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/lee-carnegie-captain-against-pitt-saturday.html | Lee Carnegie Captain Against Pitt Saturday | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/czechs-get-ruling-on-hungary-today-reich-and-italy-at-parley-in.html | CZECHS GET RULING ON HUNGARY TODAY; Reich and Italy at Parley in Vienna Will Award Lands After Hearing Two Sides PRAGUE AND POLES IN DEAL They Lay Plan for Final Accord This Month—Warsaw Will Receive More Territory Flags of Four Nations Fly Agreement Held Certain Poles and Czechs in Deal Remove Mqnument to Briton Hungary Sees Quick Accord | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/textile-witnesses-clash-on-pay-scale-but-all-ask-one-ruling-body.html | TEXTILE WITNESSES CLASH ON PAY SCALE; But All Ask One Ruling Body, Citing NRA's Forty Codes | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/albanian-heir-expected-sovereigns-looking-forward-to-event-next.html | ALBANIAN HEIR EXPECTED; Sovereigns Looking Forward to Event Next March | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/morris-turns-to-pro-football.html | Morris Turns to Pro Football | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dr-david-brucejones-london-specialist-formerly-served-steamship.html | DR. DAVID BRUCE-JONES; London Specialist Formerly Served Steamship Lines | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/the-civil-service.html | The Civil Service | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/conservatives-gain-20-seats-in-councils-retrenchment-pledge-wins.html | CONSERVATIVES GAIN 20 SEATS IN COUNCILS; Retrenchment Pledge Wins Votes in British Election | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/gets-poughkeepsie-bank-post.html | Gets Poughkeepsie Bank Post | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/philip-morris-dividend-ruling.html | Philip Morris Dividend Ruling | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/investors-acquire-west-side-homes-building-at-125-west-85th-st.html | INVESTORS ACQUIRE WEST SIDE HOMES; Building at 125 West 85th St. Among Private Dwellings Figuring in Deals | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sir-john-daniel-kept-title-a-secret-while-building-up-a-business.html | SIR JOHN DANIEL; Kept Title a Secret While Building Up a Business | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/woman-among-winners-in-whistling-contest.html | Woman Among Winners In Whistling Contest | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/miss-marion-oates-will-make-debut-here-at-reception-on-nov-17-and.html | Miss Marion Oates Will Make Debut Here At Reception on Nov. 17 and Dance, Dec. 19 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/first-ladys-trick-dress-3in1-evening-gown-was-a-big-help-on-her.html | FIRST LADY'S TRICK DRESS; 3-in-1 Evening Gown Was a Big Help on Her Lecture Tour | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/coast-store-strike-ends-san-francisco-retailers-and-unions-agree.html | COAST STORE STRIKE ENDS; San Francisco Retailers and Unions Agree After 56 Days | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/national-guard-orders.html | National Guard Orders | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mayor-announces-new-slum-housing-to-cost-19500000-one-federal.html | MAYOR ANNOUNCES NEW SLUM HOUSING TO COST $19,500,000; One Federal Project, Another by City, to Adjoin Each Other on East Side, He Says | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/british-athletes-urge-sport-to-unite-nations.html | British Athletes Urge Sport to Unite Nations | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/will-hear-albany-fraud-cases.html | Will Hear Albany Fraud Cases | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/daughter-to-c-m-paternos.html | Daughter to C. M. Paternos | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/christopher-reid.html | CHRISTOPHER REID | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/regulars-get-rest-in-yale-scrimmage-all-are-expected-to-be-ready.html | REGULARS GET REST IN YALE SCRIMMAGE; All Are Expected to Be Ready for Brown Game, However, Except Wilson | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/individual-charity-gains-society-held-66412-interviews-on-personal.html | INDIVIDUAL CHARITY GAINS; Society Held 66,412 interviews on Personal Problems in Year | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reynaud-to-direct-french-finances-justice-minister-exchanges-posts.html | REYNAUD TO DIRECT FRENCH FINANCES; Justice Minister Exchanges Posts with Marchandeau to Organize Recovery Effort | True | By P. J. Philip | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sports-today-football.html | Sports Today; FOOTBALL | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/seabiscuit-best-in-world-woolf-gives-mount-all-credithoward-and.html | SEABISCUIT 'BEST IN WORLD'; Woolf Gives Mount All Credit Howard and' Smith Elated | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/luncheon-of-y-w-c-a-today.html | Luncheon of Y. W. C. A. Today | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/consumer-parley-arranged.html | Consumer Parley Arranged | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/three-fullbacks-lost-by-rutgers-tranavitch-hasbrouck-ashby-nursing.html | THREE FULLBACKS LOST BY RUTGERS; Tranavitch, Hasbrouck, Ashby Nursing Injuries as Team Prepares for Princeton BUT OPTIMISM RULES CAMP Eleven Looks to Victory and Opportunity to Ring Bell Silent Since 1869 An Unbreakable Morale Tiger Strong in Reserves The Starting Line-Up | True | By Louis Effrat special To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/belgium-will-soon-repeal-her-curb-on-liquor-sales.html | Belgium Will Soon Repeal Her Curb on Liquor Sales | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/giants-plan-to-start-barnum-at-quarter-feathers-injured-dodger.html | Giants Plan to Start Barnum at Quarter; Feathers, Injured Dodger, Doing 'Nicely' | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/23-seized-in-race-bet-raid.html | 23 Seized in Race Bet Raid | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/midston-house-scores-jackson-heights-bayside-also-win-at-squash.html | MIDSTON HOUSE SCORES; Jackson Heights, Bayside Also Win at Squash Racquets | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/harriet-w-colby-to-become-bride-daughter-of-late-editor-and.html | HARRIET W. COLBY TO BECOME BRIDE; Daughter of Late Editor and Essayist to Be Married to Walter W. Beachboord VASSAR COLLEGE ALUMNA Her Fiance, an Attorney, Was Graduated From University of Pennsylvania in 1929 Roy--Gibbons | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/petroleum-stocks-decline-decrease-of-349000-barrels-in-week-is.html | PETROLEUM STOCKS DECLINE; Decrease of 349,000 Barrels In Week Is Reported | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/princetons-backs-excel-in-practice-moore-white-allerdice-daniel-and.html | PRINCETON'S BACKS EXCEL IN PRACTICE; Moore, White, Allerdice, Daniel and Aubrey Tally in 90. Minute Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/defense-on-passes-stressed-at-n-y-u-stevens-seeks-to-eliminate.html | DEFENSE ON PASSES STRESSED AT N. Y. U.; Stevens Seeks to Eliminate Team's Greatest Weakness Before Lehigh Contest | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/road-to-settle-tax-claimi-new-haven-asks-court-to-approve-deal-with.html | ROAD TO SETTLE TAX CLAIMI; New Haven Asks Court to Approve Deal With Government | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/canadian-wheat-in-storage.html | Canadian Wheat in Storage | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/long-island-deals-scientist-buys-twoacre-place-at-cold-spring.html | LONG ISLAND DEALS; Scientist Buys Two-Acre Place at Cold Spring Harbor | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/luis-vicentini.html | LUIS VICENTINI | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/advertising-news-and-notes-cleaner-drive-is-extended-soft-drinks.html | Advertising News and Notes; Cleaner Drive Is Extended Soft Drinks Ads to Rise Urges Dealer Effort on Exports Accounts Personnel Notes Winter Drive for Wheaties | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/queens-church-inducts-pastor.html | Queens Church Inducts Pastor | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/endurance-plane-brought-down.html | Endurance Plane Brought Down | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/william-b-booth.html | WILLIAM B. BOOTH | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/3-forbidden-to-sell-savings-certificates-new-york-endowment-company.html | 3 FORBIDDEN TO SELL SAVINGS CERTIFICATES; New York Endowment Company and Its Marketers Banned | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/asks-1-c-c-to-sift-roads.html | ASKS I. C. C. TO SIFT ROADS | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/admiral-williams-officer-40-years-served-in-spanishamerican-and.html | ADMIRAL WILLIAMS, OFFICER 40 YEARS; Served in Spanish-American and World Wars--Dies in San Diego at Age of 62 HEADED YANGTZE PATROL Had a Distinguished Career in the Orient--Recently Was Ordered to Washington Received Navy Cross Investigated S-51 Disaster | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/changes-in-polo-ratings-churchill-downs-results.html | Changes in Polo Ratings; Churchill Downs Results | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/middle-road-urged-by-barton-at-rally-tells-women-course-for-nation.html | MIDDLE ROAD URGED BY BARTON AT RALLY; Tells Women Course for Nation Is Between Extremes | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dartmouth-star-quits-to-join-cult-gates-quarterback-in-victory-over.html | DARTMOUTH STAR QUITS TO JOIN CULT; Gates, Quarterback in Victory Over Yale, Tells Officials His Faith Bars Football IN NEW HAMPSHIRE COLONY Dean Visits Him There, Asking Him to Return to College--Resignation Not Accepted Sought His Return Coach Blaik Tried to Help Him Cult Founded in Maine in 1893 | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/40000-watch-seabiscuit-defeat-war-admiral-at-pimlico-seabiscut.html | 40,000 Watch Seabiscuit Defeat War Admiral at Pimlico; SEABISCUT BREAKS TRACK MARK TO WIN | True | By Bryan Field | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/top-weight-for-annibal-assigned-168-pounds-for-chase-at-united.html | TOP WEIGHT FOR ANNIBAL; Assigned 168 Pounds for Chase at United Hunts Meeting | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/schraffts-opens-new-unit.html | Schrafft's Opens New Unit | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/smaller-profit-revealed-american-light-and-traction-had-profit-of.html | SMALLER PROFIT REVEALED; American Light and Traction Had Profit of $4,670,954 in Year | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/president-for-ely-farley-declares-10000-attend-the-rally.html | PRESIDENT FOR ELY, FARLEY DECLARES; 10,000 ATTEND THE RALLY | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/flatbush-apartment-sold.html | Flatbush Apartment Sold | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/britain-concedes-reich-dominates-central-europe-chamberlain-tells.html | BRITAIN CONCEDES REICH DOMINATES CENTRAL EUROPE; Chamberlain Tells Commons Economic Warfare Between Them Is Not Inevitable PUSHES PACT WITH ITALY But Warns Nation Must Spend More Millions on Defense to Reinforce 'Weak Spots' Excerpts from Mr. ChamberZain's speech on Page 14. The New Defense Outlay BRITAIN CONCEDES DANUBE TO REICH Churchill Is Rebuked | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/utility-applications-get-secs-approval-columbia-gas-and-washington.html | UTILITY APPLICATIONS GET SECS APPROVAL; Columbia Gas and Washington Gas Light in Financing | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hits-dual-stand-dewey-says-democrats-cajole-workers-aid-their.html | HITS 'DUAL' STAND; Dewey Says Democrats Cajole Workers, Aid Their Exploiters DECLARES GOVERNOR LAX He Denies at Buffalo That Lehman Acted 'Fearlessly' on Corruption There Assails Corrupt Machines Likened to Pickpockets DEMOCRATS TRICK LABOR, DEWEY SAYS DEWEY RETURNING TODAY Final Phase of Campaign to Be Concentrated in City | True | From a Staff Correspondent. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/2046470-earned-by-utility-system-profit-of-american-water-works-in.html | $2,046,470 EARNED BY UTILITY SYSTEM; Profit of American Water Works in 12 Months Compared With $4,427,672 36c FOR COMMON SHARE American Light and Traction Shows a Slight DropReports of Others | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/optimistic-on-tire-outlook.html | Optimistic on Tire Outlook | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-lottie-stoll-long-active-in-organizations-aiding-jewish.html | MRS. LOTTIE STOLL; Long Active in Organizations Aiding Jewish Charities | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/screen-news-here-and-in-hollywood-universal-to-release-mars-attacks.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal to Release 'Mars Attacks World' in Effort to Capitalize on Broadcast | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/nickel-plate-assents-road-tells-exchange-867-of-notes-accept.html | NICKEL PLATE ASSENTS; Road Tells Exchange 86.7% of Notes Accept Extension | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/text-of-hulls-address-to-foreign-trade-group-domestic-measures-not.html | Text of Hull's Address to Foreign Trade Group; Domestic Measures Not Enough | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/college-and-school-results-crosscountry.html | College and School Results; CROSS-COUNTRY | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/beethoven-opens-powell-recital-pianist-gives-lyrical-sonata-in.html | BEETHOVEN OPENS POWELL RECITAL; Pianist Gives Lyrical Sonata in Carnegie Hall at 25th Anniversary of Debut SCHUMANN STUDIES HEARD Plays Transcriptions From Old Songs, Including 'Green Willow' and 'Pretty Sally' Schumann Studies Given Plays Old Songs Mary Bothwell in Recital Kolisch Quartet Heard | True | By Olin Downes | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/diplomats-wives-see-flower-show-mrs-wallace-holds-reception-at.html | DIPLOMATS WIVES SEE FLOWER SHOW; Mrs. Wallace Holds Reception at Chrysanthemum Display in Capital Greenhouses DE WITHS DINNER GUESTS Retiring Netherlands Envoy Is Honored by Ambassador From Argentina | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mayor-denounces-halleran-in-board-accuses-him-of-sticking-taxpayers.html | MAYOR DENOUNCES HALLERAN IN BOARD; Accuses Him of 'Sticking' Taxpayers by Valuations on His Own Queens Land ANGRY ROARS EXCHANGED Works Official Had Objected to La Guardia's Measure to Cut Bench Salaries Objection by Halleran Reasons for Salary Cut Move | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/auto-sales-agency-leases-in-first-ave-leo-harris-takes-corner.html | AUTO SALES AGENCY LEASES IN FIRST AVE; Leo Harris Takes Corner Space--Other Business Rentals | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/news-of-markets-in-london-berlin-prices-waver-in-an-almost-stagnant.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices Waver in an Almost Stagnant British SessionSporadic Rallies Help TRANSATLANTICS UP A BIT German Bourse Quiet, Leading Issues Being Irregular Within Small Limits Berlin Boerse Irregular LONDON LONDON BERLIN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sec-holds-silece-let-whitney-go-on-singles-out-t-w-lamont-for.html | SEC HOLDS SILECE LET WHITNEY GO ON; Singles Out T. W. Lamont for Attack--Reflections Unjust, J. P. Morgan & Co. Say The text of the SEC's report is printed on Page 18. Lamont's Testimony Recalled George Whitney's Loan Cited SEC SAYS SILENCE LET WHITNEY GO ON J. P. MORGAN & CO. REPLY | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/chamberlain-sees-chance-for-british-funds-in-china.html | Chamberlain Sees Chance For British Funds in China | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/spy-case-pressure-denied-by-turrou-all-3-defendants-confessed.html | SPY CASE PRESSURE DENIED BY TURROU; All 3 Defendants Confessed Voluntarily Without Threats or Promises, He Asserts HIS LIFE STORY IS HEARD Defense Counsel Lays 'FrameUp' to Government as Vetterli Takes Stand Testifies on Miss Hofmann Turrou Called to Stand | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rev-monroe-vayhinger.html | REV. MONROE VAYHINGER | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/large-suites-sold-in-upper-east-side-milliondollar-deal-results-in.html | LARGE SUITES SOLD IN UPPER EAST SIDE; Million-Dollar Deal Results in Transfer of Building at 142 East 71st St. | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/the-state-ticket.html | THE STATE TICKET | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/appointments-by-b-0-road-makes-several-changes-in-supervisory-staff.html | APPOINTMENTS BY B. & 0.; Road Makes Several Changes in Supervisory Staff | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/no-fcc-action-due-in-radio-war-case-possible-statement-of-regret.html | NO FCC ACTION DUE IN RADIO 'WAR' CASE; Possible Statement of Regret Seen as Only Result of the Welles Broadcast | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/95000-see-outsider-win-melbourne-cup-catalogue-251-shot-scores-by.html | 95,000 SEE OUTSIDER WIN MELBOURNE CUP; Catalogue, 25-1 Shot, Scores by Three-Length Margin | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/putnam-fund-reports-onassets.html | Putnam Fund Reports onAssets | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/poland-bars-jews-deported-by-reich-four-thousand-held-at-frontier.html | POLAND BARS JEWS DEPORTED BY REICH; Four Thousand Held at Frontier Town Pending Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/center-is-leased-for-netherlands-holland-house-to-be-created-at.html | CENTER IS LEASED FOR NETHERLANDS; Holland House to Be Created at Rockefeller Center for Culture and Trade DE WITH HAILS PROJECT Growing Friendship Between His Country and U. S. Is Cited by Retiring Envoy A Sound Basis for Peace Enterprise Is Subsidized | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/c-c-n-y-plans-air-raids-figures-to-go-over-rather-than-through.html | C. C. N. Y. PLANS AIR RAIDS; Figures to Go Over Rather Than Through Providence Line | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/berger-conquers-gomer-canadian-lightweight-champion-wins-at.html | BERGER CONQUERS GOMER; Canadian Lightweight Champion Wins at Broadway Arena | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/couple-guilty-of-theft-admit-stealing-100000-in-rare-stamps-from.html | COUPLE GUILTY OF THEFT; Admit Stealing $100,000 in Rare Stamps From Employer | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/for-group-fur-registry-plan-to-record-buyers-as-a-body-suggested-at.html | FOR GROUP FUR REGISTRY; Plan to Record Buyers as a Body Suggested at Talk | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/old-guard-scored-governor-says-rival-has-no-program-on-power-or.html | OLD GUARD SCORED; Governor Says Rival Has No Program on Power or Labor HE WARNS OF PROMISES Holds Utility Rates Have Been Cut by $46,000,000 During His Six-Year Regime Other Candidates on Hand DEWEY EVASIVE, LEHMAN CHARGES Compares Legislative Records Reads Green Tribute Upholds Labor Act | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/browns-consider-ruth-barnes-reveals-babes-request-for-post-as.html | BROWNS CONSIDER RUTH; Barnes Reveals Babe's Request for Post as Manager | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bulgaria-unable-to-get-loan.html | Bulgaria Unable to Get Loan | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/syracuse-studies-colgate-offense-freshmen-score-three-times-in.html | SYRACUSE STUDIES COLGATE OFFENSE; Freshmen Score Three Times in Drill--Lube Works Out With Red Raiders Kerr Uses Many Backs | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/judge-j-g-reidelbach.html | JUDGE J. G. REIDELBACH | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bonds-go-upward-in-a-broad-move-speculative-interest-centers-in.html | BONDS GO UPWARD IN A BROAD MOVE; Speculative Interest Centers in City's Traction Issues Linked to Election FEDERAL SECURITIES RISE Japanese Loans Are Featured in Foreign Section--Reich Liens Also Higher | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/f-w-pershing-a-lessee-generals-son-takes-apartment-in-320-park-ave.html | F. W. PERSHING A LESSEE; General's Son Takes Apartment in 320 Park Ave. | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/ushas-first-year-held-to-silence-foes-straus-in-address-here-finds.html | USHA'S FIRST YEAR HELD TO SILENCE FOES; Straus in Address Here Finds Cost Slight in View of Aims | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/events-today.html | EVENTS TODAY | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/financial-markets-stocks-close-irregular-after-early-gains-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains; Bonds Up--Wheat and Cotton Decline-Dollar Firm | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/housing-project-mapped-low-cost-development-starts-this-week-near.html | HOUSING PROJECT MAPPED; Low Cost Development Starts This Week Near Newark | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/woolworth-shares-sold-british-offering-estimated-to-be.html | WOOLWORTH SHARES SOLD; British Offering Estimated to Be Oversubscribed Six Times | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sales-lead-in-odd-lot-deals.html | Sales Lead in Odd Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/date-for-bond-issue-fixed-by-argentina-thursday-set-for-offering-of.html | DATE FOR BOND ISSUE FIXED BY ARGENTINA; Thursday Set for Offering of $25,000,000 Securities | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/cotton-outlook-surveyed-bureau-finds-little-prospect-of-change-in.html | COTTON OUTLOOK SURVEYED; Bureau Finds Little Prospect of Change in Stocks in 1939 | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/trainer-sues-pimlico-malone-asks-100000-for-alleged-ejection.html | TRAINER SUES PIMLICO; Malone Asks $100,000 for Alleged Ejection | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/alleged-smuggler-called-messenger-new-yorkers-tell-of-aid-given-by.html | ALLEGED SMUGGLER CALLED 'MESSENGER'; New Yorkers Tell of Aid Given by Man Now in Jail | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/cudahy-packing-to-meet-nov-15.html | Cudahy Packing to Meet Nov. 15 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/scores-hatred-campaign-browder-denounces-reaction-aries-in-radio.html | SCORES 'HATRED CAMPAIGN'; Browder Denounces Reaction aries in Radio Address | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/ice-follies-due-nov-29.html | Ice Follies' Due Nov. 29 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/liner-completes-trial-argentine-of-american-republics-line-to-sail.html | LINER COMPLETES TRIAL; Argentine of American Republics Line to Sail Saturday | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/advanced-study-on-income-tax.html | Advanced Study on Income Tax | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/to-build-home-in-scarsdale.html | To Build Home in Scarsdale | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/daily-oil-output-declines-in-week-average-of-3237550-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,237,550 Barrels Is Drop of 9,850 and 129,250 Below Bureau's Estimate MOTOR FUEL STOCKS DROP Crude Oil Runs to Stills Off 85,000 Barrels--Refineries Operate at 78% Gas and Fuel Oil Stocks Imports of Petroleum | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/intertype-names-2-directors.html | Intertype Names 2 Directors | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/morton-davidson.html | MORTON DAVIDSON | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-roosevelt-pays-25-cents-for-cookies-to-open-campaign-of-girl.html | Mrs. Roosevelt Pays 25 Cents for Cookies To Open Campaign of Girl Scouts Here | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/tells-of-an-operation-on-hitlers-vocal-cords.html | Tells of an Operation On Hitler's Vocal Cords | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/allday-branch-of-evening-school-urged-for-adults-in-board-report.html | All-Day Branch of Evening School Urged for Adults in Board Report; Permanent Staff and Better Facilities for Grown-Ups Suggested--New Courses for Refugees Near Top of Revision Program | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/new-hudson-models-out-three-price-divisions-covered-by-cars.html | NEW HUDSON MODELS OUT; Three Price Divisions Covered by Cars Displayed Here | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/jury-panel-drawn-for-amen-inquiry-five-housewives-among-100-named.html | JURY PANEL DRAWN FOR AMEN INQUIRY; Five Housewives Among 100 Named in Brooklyn--23 to Be Selected From List CITY OFFICIALS LOOK ON H. L. Weisman Is Added to Special Staff--Nathanson Held on New Charge Gather Around Table Valentine and Amen Confer | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/ford-sets-mercury-price-new-eight-to-start-under-900-for-delivery.html | FORD SETS MERCURY PRICE; New Eight to Start Under $900 for Delivery at Detroit | True | Special to THE NEW YORK TIMES. | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/gen-simonds-dead-a-world-war-hero-retired-commander-of-ninth-corps.html | GEN. SIMONDS DEAD, A WORLD WAR HERO; Retired Commander of Ninth Corps Area Served the U. S. Army for 43 Years HONORED BY 4 NATIONS Distinguished Himself During Philippine Uprising--Was on Mexican Border Duty Decorated for War Duty Was West Point Instructor | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reich-speeds-drive-for-economic-sway-pushes-plans-for-domination-of.html | REICH SPEEDS DRIVE FOR ECONOMIC SWAY; Pushes Plans for Domination of Central Europe by Credit Schemes and Trade Pacts | True | By Walter Duranty | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/on-college-gridirons-allamerica-candidates-leading-teams-to-meet.html | On College Gridirons; All-America Candidates Leading Teams to Meet | True | By Allison Danzig | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/l-i-u-to-play-st-francis.html | L. I. U. to Play St. Francis | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/menuhin-denies-he-is-union-foe-says-reason-for-not-joining-guild-is.html | MENUHIN DENIES HE IS UNION FOE; Says Reason for Not Joining Guild Is That It Has 'No Function' for Him | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/oshins-rests-his-squad-light-workout-is-slated-today-for-brooklyn.html | OSHINS RESTS HIS SQUAD; Light Workout Is Slated Today for Brooklyn College | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sentenced-in-fha-fraud-man-and-wife-each-receive-year-and-a-day-in.html | SENTENCED IN FHA FRAUD; Man and Wife Each Receive Year and a Day in Prison | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reserve-bank-nominees-member-institutions-in-this-area-get-names-of.html | RESERVE BANK NOMINEES; Member Institutions in This Area Get Names of Two Men | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/1000-foster-homes-aim-in-jewish-drive-mrs-arthur-lehman-tells-of.html | 1,000 FOSTER HOMES AIM IN JEWISH DRIVE; Mrs. Arthur Lehman Tells of Progress in Aiding Children | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/jamaican-gas-strike-averted.html | Jamaican Gas Strike Averted | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/speedwell-society-to-give-a-luncheon-proceeds-of-nov-18-event-will.html | SPEEDWELL SOCIETY TO GIVE A LUNCHEON; Proceeds of Nov. 18 Event Will Aid Home for Ailing Children | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/light-session-at-amherst.html | Light Session at Amherst | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/u-s-40goal-team-possible-for-international-polo-series-in-june.html | U. S. 40-Goal Team Possible for International Polo Series in June; PHIPPS IS RAISED TO 10-GOAL RATING Joins Hitchcock, Iglehart and Smith at Top of Handicap List in U. S. Polo RAYMOND GUEST ADVANCES Aknusti Ace Goes From 7 to 8 and Sonny Whitney 5 to 6--Post Drops to 7 Lists Effective Nov. 15 Played Game at Yale | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/south-st-warehouse-is-sold.html | South St. Warehouse Is Sold | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/election-causes-shift-in-offering-of-bills.html | Election Causes Shift In Offering of Bills | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/nov-1-realty-taxes-rise-12879051-over-1937.html | Nov. 1 Realty Taxes Rise $12,879,051 Over 1937 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bond-offerings-by-municipalities-several-awards-announced.html | BOND OFFERINGS BY MUNICIPALITIES; Several Awards Announced, Too--Scranton's $400,000 to Halsey, Stuart & Co. | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/45281-needy-aided-by-a-i-c-p-in-year-charity-spent-1561955-or-30000.html | 45,281 NEEDY AIDED BY A. I. C. P. IN YEAR; Charity Spent $1,561,955, or $30,000 More Than Year Before | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wins-boy-orator-prize-young-arizonan-gets-1000-in-republican.html | WINS BOY ORATOR PRIZE; Young Arizonan Gets $1,000 in Republican Contest at Capital | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/job-discrimination-on-negroes-charged-legislative-inquiry-examines.html | JOB DISCRIMINATION ON NEGROES CHARGED; Legislative Inquiry Examines Brooklyn Utilities Aides | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/pedley-martin-co-in-west.html | Pedley, Martin & Co. in West | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/leases-12room-suite-dwight-rockwell-signs-for-large-unit-in-860.html | LEASES 12-ROOM SUITE; Dwight Rockwell Signs for Large Unit in 860 Park Ave. | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/steel-ingot-increase-more-than-seasonal-demand-chiefly-from.html | Steel Ingot Increase More Than Seasonal; Demand Chiefly From Miscellaneous Lines | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/harvard-builds-defense-crimson-eleven-tested-against-chicago-plays.html | HARVARD BUILDS DEFENSE; Crimson Eleven Tested Against Chicago Plays in Drill | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/textiles-from-labs-mr-wood-expects-all-materials-to-be-synthetic-in.html | TEXTILES FROM 'LABS; Mr. Wood Expects All Materials to Be Synthetic in Future | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/text-of-secs-attack-on-code-of-silence-on-whitney-criticizes.html | Text of SEC's Attack on 'Code of Silence' on Whitney; Criticizes Exchange's Old System | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/shot-in-subway-holdup-salesman-wounded-by-two-thugs-in-brooklyn.html | SHOT IN SUBWAY HOLD-UP; Salesman Wounded by Two Thugs in Brooklyn Station | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hasty-star-first-by-half-a-length-assumes-long-lead-in-back-stretch.html | HASTY STAR FIRST BY HALF A LENGTH; Assumes Long Lead in Back Stretch to Triumph Over Grisette, Favorite | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/needy-musicians-to-gain-benefit-luncheon-will-be-held-at-thest.html | NEEDY MUSICIANS TO GAIN; Benefit Luncheon Will Be Held at the St. Regis Tomorrow | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rushed-to-jail-at-own-request.html | Rushed to Jail at Own Request | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wesleyan-gets-ready-injuryridden-squad-practices-for-williams.html | WESLEYAN GETS READY; Injury-Ridden Squad Practices for Williams Contest | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/philippines-buys-sugar-plants.html | Philippines Buys Sugar Plants | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/fire-department.html | Fire Department | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/william-goodyear.html | WILLIAM GOODYEAR | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/f-w-longfellow-rites-dr-h-w-b-donegan-officiates-at-funeral-of.html | F. W. LONGFELLOW RITES; Dr. H. W. B. Donegan Officiates at Funeral of Lawyer | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/political-talks-today.html | Political Talks Today | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/cashes-rotted-shreds-of-30.html | Cashes Rotted Shreds of $30 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/gang-seized-here-for-3-kidnappings-hoover-implicates-4-suspects-in.html | GANG SEIZED HERE FOR 3 KIDNAPPINGS; Hoover Implicates 4 Suspects in Robberies Also—Fried Killed by Abductors Fried Case Is Cleared Up GANG SEIZED HERE FOR 3 KIDNAPPINGS | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/army-to-use-reserves-wood-to-hold-varsity-men-out-of-f-and-m-game.html | ARMY TO USE RESERVES; Wood to Hold Varsity Men Out of F. and M. Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/the-north-western-gains-here.html | The North Western Gains Here | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/yale-subdues-brown-ericksons-run-near-end-brings-10-triumph-in.html | YALE SUBDUES BROWN; Erickson's Run Near End Brings 1-0 Triumph in Soccer | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/g-c-guggenheim-clothing-leader-retired-secretarytreasurer-of.html | G. C. GUGGENHEIM, CLOTHING LEADER; Retired Secretary-Treasurer of Stein-Bloch Company Dies in Rochester IN BUSINESS FOR 50 YEARS Began Career at Age of 10 in a Retail Store--Father Was Acting Mayor Up-State | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/united-aircraft-earns-3564405-nine-months-net-compares-with-2720698.html | UNITED AIRCRAFT EARNS $3,564,405; Nine Months' Net Compares With $2,720,698 in Same Period of 1937 OTHER CORPORATE REPORTS UNITED AIRCRAFT EARNS $3,564,405 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/books-published-today.html | Books Published Today | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rabbi-denies-auto-theft-william-margolis-free-in-2500-bail-for.html | RABBI DENIES AUTO THEFT; William Margolis Free in $2,500 Bail for Hearing Nov. 10 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mead-calls-election-test-of-liberalism-senate-candidate-makes-plea.html | MEAD CALLS ELECTION TEST OF LIBERALISM; Senate Candidate Makes Plea in Brooklyn for Victory | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/stock-exchange-program.html | STOCK EXCHANGE PROGRAM | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/child-to-c-j-hasbroucks.html | Child to C. J. Hasbroucks | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hitler-names-boehm-to-command-fleet-gives-keitel-his-chief-of-staff.html | HITLER NAMES BOEHM TO COMMAND FLEET; Gives Keitel, His Chief of Staff, Rank of Colonel General | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/east-side-pupils-in-a-double-strike-catholics-seeking-holiday-on.html | EAST SIDE PUPILS IN A DOUBLE STRIKE; Catholics Seeking Holiday on All Saints Joined by Group Opposing Teacher Transfer Placards Are Made Officials Explain | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reddick-scores-in-ring-u-s-fighter-defeats-mosquera-in-panamerican.html | REDDICK SCORES IN RING; U. S. Fighter Defeats Mosquera in Pan-American Tourney | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/navy-reviews-plays-in-hard-scrimmage-cooke-directs-attack-as-team.html | NAVY REVIEWS PLAYS IN HARD SCRIMMAGE; Cooke Directs Attack as Team Drills for Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hitler-held-guided-by-stars-in-czech-crisis-astrologer-advised-sept.html | Hitler Held Guided by Stars in Czech Crisis; Astrologer Advised Sept. 27 for the Venture | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rise-of-fair-shown-in-camera-series-city-museum-today-opens-exhibit.html | RISE OF FAIR SHOWN IN CAMERA SERIES; City Museum Today Opens Exhibit of 50 Prints Taken by Richard Wurts | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/south-china-push-widened-by-japan-troops-are-reported-to-have.html | SOUTH CHINA PUSH WIDENED BY JAPAN; Troops Are Reported to Have Landed at Futsing, Thirty Miles From Foochow CHIANG'S PLAN APPROVED CouncilVotes to Continue Fight Against Invaders on Vast Scale in the Interior Council Backs Defense Plan Japanese Gain Near Hankow NEW LANDING IN CHINA Chiang Explains Tactics | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mary-jane-pelley-to-be-wed-on-nov-19-will-be-bride-in-washington-of.html | MARY JANE PELLEY TO BE WED ON NOV. 19; Will Be Bride in Washington of Willem Dirkse-van Schallwyk | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/drought-ruins-cane-crop-virgin-islands-rum-and-sugar-production.html | DROUGHT RUINS CANE CROP; Virgin Islands Rum and Sugar Production Greatly Curtailed | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/symbols-of-active-stocks-to-be-shortened-to-reduce-load-on-ticker.html | Symbols of Active Stocks to Be Shortened To Reduce Load on Ticker in Heavy Trading | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/sugar-deliveries-drop-but-stocks-on-sept-30-show-a-rise-over-year.html | SUGAR DELIVERIES DROP; But Stocks on Sept. 30 Show a Rise Over Year Before Cuba Increases Sugar Exports | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/books-of-the-times-ways-and-behavior.html | BOOKS OF THE TIMES; Ways and Behavior | True | By Ralph Thompson | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-christine-isham-gets-decree-in-reno-former-viscountess.html | MRS. CHRISTINE ISHAM GETS DECREE IN RENO; Former Viscountess Churchill Charged Cruelty in Suit | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/collins-judy-takes-stake-for-beagles-dicristinas-entry-first-in.html | COLLINS JUDY TAKES STAKE FOR BEAGLES; DiCristina's Entry First in Field Trials at Commack | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/liberal-bench-urged-by-magistrate-kross-court-candidate-opposes-the.html | LIBERAL BENCH URGED BY MAGISTRATE KROSS; Court Candidate Opposes the Judiciary Amendment | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/miss-butterworth-honored-at-dinner-frances-whitall-entertains.html | MISS BUTTERWORTH HONORED AT DINNER; Frances Whitall Entertains Bride-Elect and Fiance, Cabot Ward Low CHARLES C. RICES HOSTS Penelope Winslow and Mr. and Mrs. John A. Rogers Also Have Guests | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/banks-could-lend-17-billion-more-excess-reserves-3280000000-near.html | BANKS COULD LEND 17 BILLION MORE; Excess Reserves $3,280,000,000, Near 1935 Peak, Says the Federal Center Here Credit Base Held Ample Prospects for 1939 Weighed | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/advance-in-cotton-halted-by-hedging-market-suffers-first-setback-in.html | ADVANCE IN COTTON HALTED BY HEDGING; Market Suffers First Setback in Week as Growers Take Advantage of Rise | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mercersburg-elects-cox.html | Mercersburg Elects Cox | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/new-antiplane-gun-revealed-in-britain-report-casually-refers-to-45.html | NEW ANTI-PLANE GUN REVEALED IN BRITAIN; Report Casually Refers to 4.5- Inch Weapon, World's Greatest | True | Special Cable to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/holiday-dances-planned-younger-set-of-elizabeth-n-j-will-be.html | HOLIDAY DANCES PLANNED; Younger Set of Elizabeth, N. J., Will Be Entertained | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/deaths.html | Deaths | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bars-spanish-fishermen-france-forbids-competition-with-natives-at.html | BARS SPANISH FISHERMEN; France Forbids Competition With Natives at Saint-Jean-de-Luz | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dawes-bank-collections-528000-realized-from-liquidations-in-three.html | DAWES BANK' COLLECTIONS; $528,000 Realized From Liquidations in Three Months | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/argentina-on-daylight-time.html | Argentina on Daylight Time | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/barbour-asks-ely-to-give-tax-views-jersey-republican-candidate-for.html | BARBOUR ASKS ELY TO GIVE TAX VIEWS; Jersey Republican Candidate for Senate Seeks Rival's Stand on Sales Levy | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/frederick-k-saunders-one-of-last-two-g-a-r-men-of-roosevelt-l-i.html | FREDERICK K. SAUNDERS; One of Last Two G. A. R. Men of Roosevelt, L. I., Locality | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/coins-flip-costs-life-truck-driver-near-albany-dies-in-gasfilled.html | COIN'S FLIP COSTS LIFE; Truck Driver Near Albany Dies in Gas-Filled Trailer | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rev-john-w-curran-haverstraw-rector-head-of-st-peters-church-there.html | REV. JOHN W. CURRAN, HAVERSTRAW RECTOR; Head of St. Peter's Church There Formerly Was in New York | True | Special to THE NEW YORK TIMES. | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/miss-sniffin-affianced-westchester-girl-is-engaged-to-h-graham.html | MISS SNIFFIN AFFIANCED; Westchester Girl Is Engaged to H. Graham Hubbel | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/jepson-to-quit-yale-chair-professor-of-applied-music-has-been-in.html | JEPSON TO QUIT YALE CHAIR; Professor of Applied Music Has Been in School Since 1895 | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/crosscountry-dates-set.html | Cross-Country Dates Set | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mexico-sends-back-german-refugees-american-pleas-and-offer-by-jews.html | MEXICO SENDS BACK GERMAN REFUGEES; American Pleas and Offer by Jews Here to Put Up Funds Fail to Save 21 RACIAL POLICY ANNOUNCED Limited Number of Aliens to Be Admitted on Pledge to Marry Indian Women Individual Permits Required | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/campaign-reports-please-roosevelt-he-is-reserved-on-new-yorkhe-ho.html | CAMPAIGN REPORTS PLEASE ROOSEVELT; He Is Reserved on New York-He Ho Hums Over DiesStudies Housing Capital Enjoyed Stebbsutl's Race Confers on Housing CAMPAIGN REPORTS PLEASE ROOSEVELT Stresses Mass Construction | True | By Felix Belair Jr.special To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/columbia-to-start-without-luckman-passing-star-still-resting-torn.html | COLUMBIA TO START WITHOUT LUCKMAN; Passing Star, Still Resting Torn Muscles, to Be Ready  if Needed Saturday STANCZYK TO FILL BERTH Little, Fearful of Surprise From Virginia, Puts Squad Through Hard Session Sid Eager for Action Sweeney Still at Tackle | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/extracts-from-the-statement-by-chamberlain-the-munich-agreement.html | Extracts From the Statement by Chamberlain; The Munich Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/new-jersey-units-improve-towns-a-little-and-counties-a-lot-better.html | NEW JERSEY UNITS IMPROVE; Towns a Little and Counties a Lot Better Off, Data Show | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/news-of-the-stage-mercury-theatre-opens-dantons-death-tonightdoris.html | NEWS OF THE STAGE; Mercury Theatre Opens 'Danton's Death' Tonight-Doris Nolan and SamJaffe in New Plays Dramatists Guild Nominations 800th Performance Today | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/john-boylston.html | JOHN BOYLSTON | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/governor-lehmans-address-in-richmond-rivals-stand-vague-he-says.html | Governor Lehman's Address, in Richmond; Rival's stand Vague, He Says | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-oday-aided-by-mrs-roosevelt-also-reports-campaign-gifts-from.html | MRS. O'DAY AIDED BY MRS. ROOSEVELT; Also Reports Campaign Gifts From Lehmans--Has Spent $1,215, Received $2,653 | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/holds-rival-parties-use-socialist-ideas-thomas-says-his-group.html | HOLDS RIVAL PARTIES USE SOCIALIST IDEAS; Thomas Says His Group Offered Made Laws Now in Effect | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/flores-victor-over-troise.html | Flores Victor Over Troise | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/patman-violation-charged-to-buyers-millinery-salesmen-bring-action.html | PATMAN VIOLATION CHARGED TO BUYERS; Millinery Salesmen Bring Action Before the FTC on Commission Men CASE UNDER ADVISEMENT Board Considers Action on Alleged Fees Taken From Producers FTC ConsidersAction Sees Direct Violation | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/white-plains-paper-raises-price.html | White Plains Paper Raises Price | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/4-failure-groups-rise-all-but-construction-increase-from-the-1937.html | 4 FAILURE GROUPS RISE; All but Construction Increase From the 1937 Figure | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-webster-buried-two-services-for-late-william-rockefellers.html | MRS. WEBSTER BURIED; Two Services for Late William Rockefeller's Granddaughter | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/police-department.html | Police Department | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/r-m-low-to-wed-english-girl.html | R. M. Low to Wed English Girl | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hails-book-postage-cut-ernst-sees-it-revolutionizing-publishing.html | HAILS BOOK POSTAGE CUT; Ernst Sees It 'Revolutionizing Publishing Industry | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/to-discuss-dissolution-directors-of-chesapeake-will-meet-tomorrow.html | TO DISCUSS DISSOLUTION; Directors of Chesapeake Will Meet Tomorrow | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/garcia-bout-put-off-after-armstrong-is-hurt-in-fall-during-final.html | Garcia Bout Put Off After Armstrong Is Hurt in Fall During Final Workout; CHAMPION SUFFERS SPINE, HIP INJURY | True | By Fred van Ness | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/minnesota-to-pay-football-tax.html | Minnesota to Pay Football Tax | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/distribution-by-mokan-delaware-court-ignores-opposition-of-company.html | DISTRIBUTION BY MOKAN; Delaware Court Ignores Opposition of Company Shareholders | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/burns-kill-young-auto-racer.html | Burns Kill Young, Auto Racer | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dorothy-aylesworth-publishers-daughter-will-be-married-jan-4-to.html | Dorothy Aylesworth, Publisher's Daughter, Will Be Married Jan. 4 to Robert G. Knott | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/williamstown-estate-sold.html | Williamstown Estate Sold | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reid-outpoints-litfin-scores-in-eight-rounds-before-8000-at-the.html | REID OUTPOINTS LITFIN; Scores in Eight Rounds Before 8,000 at the Coliseum | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/four-firemen-seek-to-trace-slayers-victim-of-payroll-thugs-to-get-a.html | FOUR FIREMEN SEEK TO TRACE SLAYERS; Victim of Payroll Thugs to Get a Battalion Chief's Funeral | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/obrian-minimizes-relief-chiseling-needy-people-want-work-not.html | O'BRIAN MINIMIZES RELIEF 'CHISELING'; Needy People Want Work, Not Charity, Republican Senate Candidate Asserts ASKS WAGNER ACT CHANGE Urges Young Voters' Support for Contention That Revision Will Open Up More Jobs | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/central-hanover-bank-changes.html | Central Hanover Bank Changes | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/warns-on-ftc-in-selling-bigelow-declares-it-may-probe-talks-and.html | WARNS ON FTC IN SELLING; Bigelow Declares It May Probe Talks and Manuals | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-eugene-g-foster-widow-of-new-york-broker-is-dead-in-gloucester.html | MRS. EUGENE G. FOSTER; Widow of New York Broker Is Dead in Gloucester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-a-c-m-azoy-descendant-of-george-clintor-first-governor-of-this.html | MRS. A. C. M. AZOY; Descendant of George Clintor First Governor of This State | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/school-children-open-bronx-span-mayor-and-other-officials-are.html | SCHOOL CHILDREN OPEN BRONX SPAN; Mayor and Other Officials Are Present, but Surrender to 2,500 Yelling Youngsters | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/powerful-st-marys-team-arrives-for-battle-with-fordham-at-polo.html | Powerful St. Mary's Team Arrives for Battle With Fordham at Polo Grounds; GAELS, 35 STRONG, OPEN DRILLS TODAY Klotovich, Sophomore, Triple Threat of Squad--'A Green Team,' Says Madigan FORDHAM'S MORALE HIGH Rams, Still Showing Effects of Pitt Game, Build Their Defense for St. Mary's Names Starting Line-up Hard Games Mark Series | True | By Robert F. Kelley | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/market-for-hotel-bonds-turns-upward-as-fear-of-a-war-in-europe.html | Market for Hotel Bonds Turns Upward As Fear of a War in Europe Subsides | True | By Lee E. Cooper | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/p-a-s-franklin-jr-sells-house.html | P. A. S. Franklin Jr. Sells House | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/lebanon-has-new-cabinet.html | Lebanon Has New Cabinet | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/votein-maryland-war-on-all-fronts-new-deal-and-mayor-jackson.html | VOTE-IN MARYLAND WAR ON ALL FRONTS; New Deal and Mayor Jackson Factions Are Cool to Ticket Headed by O'Conor | True | By Charles R. Michael | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/3-boroughs-to-get-apartment-houses-plans-filed-for-buildings-in.html | 3 BOROUGHS TO GET APARTMENT HOUSES; Plans Filed for Buildings in Manhattan, Brooklyn, Queens | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bronx-apartments-in-new-ownership-parcel-at-125-e-233d-st-listed.html | BRONX APARTMENTS IN NEW OWNERSHIP; Parcel at 125 E. 233d St. Listed Among Sales to Investors | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/insurance-groups-meet-executives-of-companies-and-agencies-to.html | INSURANCE GROUPS MEET; Executives of Companies and Agencies to Discuss Training | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/concern-to-expand-glass-fiber-uses-owenscoming-corp-formed-to.html | CONCERN TO EXPAND GLASS FIBER USES; Owens-Corning Corp. Formed to Produce Variety of New Materials | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/tetanus-kills-yonkers-man.html | Tetanus Kills Yonkers Man | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/plaisted-89-rows-two-miles.html | Plaisted, 89, Rows Two Miles | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/146022143-voted-in-capital-budget-planning-board-holds-major.html | $146,022,143 VOTED IN CAPITAL BUDGET; Planning Board Holds Major Betterments Should Meet City's Commercial Needs | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hospitals-get-276794-greater-part-of-total-to-date-was-raised-by.html | HOSPITALS GET $276,794; Greater Part of Total to Date Was Raised by Women | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wood-field-and-stream-safety-rules-important-farmers-and-hunters.html | Wood, Field and Stream; Safety Rules Important Farmers and Hunters Unite | True | By Raymond R. Camp | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/ellsworths-vessel-tossed-by-rough-sea-antharctic-explorer-smashes.html | ELLSWORTH'S VESSEL TOSSED BY ROUGH SEA; Antharctic Explorer Smashes His Fingers in Cabin Door | True | By Lincoln Ellsworth, | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/reservists-of-n-y-u-receive-promotions-25-cadet-officers-1st.html | RESERVISTS OF N. Y. U. RECEIVE PROMOTIONS; 25 Cadet Officers 1st Lieutenants, 52 2d Lieutenants | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/canzoneri-stops-dunbar.html | Canzoneri Stops Dunbar | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/n-y-u-vanquishes-c-c-n-y-harriers-gains-perfect-score-1540-giddings.html | N. Y. U. VANQUISHES C. C. N. Y. HARRIERS; Gains Perfect Score, 15-40, Giddings Capturing First Place by 250 Yards | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/3633000-gold-engaged-britain-and-india-to-send-metalforeign.html | $3,633,000 GOLD ENGAGED; Britain and India to Send Metal--Foreign Exchanges.Sag | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wheat-develops-weak-undertone-heavy-selling-by-speculator-here-a.html | WHEAT DEVELOPS WEAK UNDERTONE; Heavy Selling by Speculator Here a Factor in Decline of 7/8 to 1 3/8c in Chicago CORN ALSO TURNS DOWN Coarse Grain Meets Increased Competition Abroad and Export Demand Lags Wheat Exports Drag Corn Also Closes Down WHEAT DEVELOPS WEAK UNDERTONE WHEAT EXPORTS REVEALED | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/station-whom-gets-temporary-license-fcc-is-investigating-program.html | STATION WHOM GETS TEMPORARY LICENSE; FCC Is Investigating Program Attacked as Anti-Semitic | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rule-postponed-by-sec-not-intended-to-apply-to-counter-dealers-now.html | RULE POSTPONED BY SEC; Not Intended to Apply to Counter Dealers Now | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/rogers-jr-appeals-on-loan.html | Rogers Jr. Appeals on 'Loan' | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/mrs-kempton-adams-feted-in-berkshires-r-w-williamses-give-dinner.html | MRS. KEMPTON ADAMS FETED IN BERKSHIRES; R. W. Williamses Give Dinner for Her at New Marlboro | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/prokop-gains-foils-prize-defeats-fourteen-prep-rivals-to-take.html | PROKOP GAINS FOILS PRIZE; Defeats Fourteen Prep Rivals to Take Hammond Award | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/auto-death-rate-lower-in-september-011-per-10000-in-the-city.html | AUTO DEATH RATE LOWER IN SEPTEMBER; 0.11 Per 10,000 in the City, Against 0.12 Year Ago | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/more-money-seen-for-farmers.html | More Money Seen for Farmers | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dr-woolley-pledges-support-for-lehman-miss-warren-head-of-sarah.html | DR. WOOLLEY PLEDGES SUPPORT FOR LEHMAN; Miss Warren, Head of Sarah Lawrence, Also Backs Governor | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/john-c-rohbeck.html | JOHN C. ROHBECK | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wnyc-to-aid-consumers-broadcasts-to-warn-on-various-marketing.html | WNYC TO AID CONSUMERS; Broadcasts to Warn on Various Marketing Frauds | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/edward-j-stenz.html | EDWARD J. STENZ | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/japanese-showing-scorn-for-britons-actions-in-occupying-property-or.html | JAPANESE SHOWING SCORN FOR BRITONS; Actions in Occupying Property or Molesting It Reveal Policy in Hankow OFFICIOUSNESS IS NOTED British Annoyed by Gendarmes and Sentries--Changsha Safety Zone Sought | True | Wireless to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/wages-hours-law-applied-to-papers-andrews-holds-that-they-are-not.html | WAGES, HOURS LAW APPLIED TO PAPERS; Andrews Holds That They Are Not 'Service Industries,' Hence Not Exempt OVERTIME TO BE STUDIED Administrator Says He Will Take Up Queries About Continuous Assignments Long Assignments Mentioned Wholesale Lay-Offs" Scouted | True | By Louis Starkspecial To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/hook-defeats-escobar.html | Hook Defeats Escobar | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/swing-viewed-as-musical-hitlerism-professor-sees-fans-ripe-for.html | Swing Viewed as 'Musical Hitlerism'; Professor Sees Fans Ripe for Dictator | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/meat-production-rises-increase-of-5-to-10-per-cent-is-recorded-for.html | MEAT PRODUCTION RISES; Increase of 5 to 10 Per Cent Is Recorded for Month | True | | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/dies-group-to-sift-ohio-communism-chairman-also-says-committee.html | DIES GROUP TO SIFT OHIO 'COMMUNISM'; Chairman Also Says Committee, Resuming Inquiry, Will Uncover 'New Phase' DENIES FUNDS SHORTAGE Members Will Visit Coast and Texas and Write Report Before Christmas Holidays Says Funds Are Ample Ickes Denies Dies's Charges Hits Michelson and Anderson | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Carleton Greenwald | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/lehman-stronger-in-troy-than-in-36-irishamerican-vote-going-to.html | LEHMAN STRONGER IN TROY THAN IN '36; Irish-American Vote, Going to Bleakley Two Years Ago, Is Seen Back in Party RENSSELAER COUNTY CLOSE Dewey Popular With Farmers and It Is Held Likely That He Will Offset Rival's Gains Believe Lehman Will Carry Troy Count on Gains in Rensselaer | True | By Warren Moscowspecial To the New York Times. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/bond-notes.html | BOND NOTES | True | | C1B 392865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/james-lees.html | JAMES LEES | True | Special to THE NEW YORK TIMES. | C1B 392865 |
| 1938-11-02 | 1938-11-02 | https://www.nytimes.com/1938/11/02/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 392865 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/clark-rules-c-i-o-won-in-hague-case-he-decides-disputed-issue-in.html | CLARK RULES C. I. O. WON IN HAGUE CASE; He Decides Disputed Issue in Granting to Plaintiffs the Right to Submit Decree BUT DEFERS SIGNING IT Court Grants Jersey City Time to Study Restraints Asked in Civil Rights Action Ruling on Who Won the Suit Would Curb Right of Search | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/fliers-admit-italy-still-aids-franco-three-of-six-forced-down-in.html | FLIERS ADMIT ITALY STILL AIDS FRANCO; Three of Six Forced Down in Catalonia Say They Belong to Rome Air Force EBRO DRIVE GAINS LITTLE Barcelona Reports Heavy Enemy Losses--insurgents Widen Attack to 10 Miles Claimed to Be Carrying Mail Ebro Attack Broadens Finland to Exchange Agents | True | By Herbert L. Matthewswireless To the New York Times. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/troop-order-ends-ohio-c-i-o-strike-tobacco-union-votes-to-go-back.html | TROOP ORDER ENDS OHIO C. I. O. STRIKE; Tobacco Union Votes to Go Back to Work When Gov. Davey Acts at Middletown HE ASSAILS JOHN L. LEWIS' Reign of Terror' and an Armed Invasion Pictured--Lewis, in Washington, Hits Back Fuller's Telegram to Union Says Wave of Strikes Is Planned Charges Use of Guns and Dynamite Lewis Denounces Davey's Order | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/leaders-meet-to-plan-annual-red-cross-rollcall.html | LEADERS MEET TO PLAN ANNUAL RED CROSS ROLL-CALL | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/boy-skater-killed-by-truck.html | Boy Skater Killed by Truck | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/tuber-culosis-test-bares-pupil-cases-49-found-out-of-14177held.html | TUBER CULOSIS TEST BARES PUPIL CASES; 49 Found Out of 14,177--Held Small Percentage, Yet Too Many for Safety | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/womens-work-praised-mrs-r-p-limburg-hails-pioneers-in-social.html | WOMEN'S WORK PRAISED; Mrs. R. P. Limburg Hails Pioneers in Social Service | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/eagle-replaces-sign-new-symbol-is-put-on-former-dollar-liner-on.html | EAGLE REPLACES 'S' SIGN; New Symbol Is Put on Former Dollar Liner on Coast | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/starled-leader.html | STAR-LED LEADER | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/labor-act-unfair-stimson-declares-exsecretary-of-state-scores.html | LABOR ACT 'UNFAIR; STIMSON DECLARES; Ex-Secretary of State Scores Wagner for Failing to Admit Need for Changes Wagner View Contradicted LABOR ACT 'UNFAIR,' STIMSON DECLARES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/s-w-meek-home-burns-30000-damage-is-caused-by-fire-at-greenwich.html | S. W. MEEK HOME BURNS; $30,000 Damage Is Caused by Fire at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/proposes-press-liaison.html | Proposes Press Liaison | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/post-to-mrs-roosevelt-she-accepts-honorary-position-on-olympic.html | POST TO MRS. ROOSEVELT; She Accepts Honorary Position on Olympic Committee | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ruth-e-lampland-to-be-bride-nov-12-daughter-of-late-national.html | RUTH E. LAMPLAND TO BE BRIDE NOV. 12; Daughter of Late National Director of Lumber Group to Be Wed to D. D. Ross KIN OF NOTED ASTRONOMER Fiance Attended Prince Albert School, Queens University and McGill in Canada | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/princeton-stages-rout-overwhelms-lafayette-by-90-in-soccer.html | PRINCETON STAGES ROUT; Overwhelms Lafayette by 9-0 in Soccer Encounter | True | Special to THE NEW YORK TIMES. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/australian-house-debates-censure-cabinet-is-accused-by-labor-of.html | AUSTRALIAN HOUSE DEBATES CENSURE; Cabinet Is Accused by Labor of Replying Blindly Upon Britain for Help DEFENSE PLAN HELD VAGUE Premier's Authority Also Is Challenged by an Inner Group in Government Lyons Attacked by Gullett | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/pittston-plan-delayed-rfc-says-erie-is-not-protected-enough-in.html | PITTSTON PLAN DELAYED; RFC Says Erie Is Not Protected Enough in Recapitalization | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/roosevelt-is-back-at-hyde-park-home-whispering-and-chain-letter.html | ROOSEVELT IS BACK AT HYDE PARK HOME; Whispering and Chain Letter Attacks on Lehman and on Wagner Reported to Him NO HINT AS TO HIS SPEECH But Party Chiefs Urge Him in Radio Talk Tomorrow Night to Combat Propaganda Counter-Attack for Lehman Urged Black's Klan Membership Cited | True | By Felix Belair Jr.special To the New York Times. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dorothy-siems-fiancee-of-j-a-de-peyster-both-are-members-of.html | Dorothy Siems Fiancee of J. A. de Peyster; Both Are Members of Prominent Families | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/even-can-have-silver-linings.html | Even Can Have Silver Linings | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/blake-collection-sold-for-66807-items-owned-by-late-george-c-smith.html | BLAKE COLLECTION SOLD FOR $66,807; Items Owned by Late George C. Smith Jr. Bring More Than Poet's Life Earnings $13,000PAID FOR'CREATION' Philadelphia Firm Acquires 'Rare Work With 17 Plates in Color by the Artist | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/-abdominal-brain-a-chief-factor-of-mans-success-dr-crile-says.html | ' Abdominal Brain' a Chief Factor Of Man's Success, Dr. Crile, Says; Specialist Links Quality of Forging Ahead to Strong Blood Pressure Because of Oversized Coeliac Ganglion | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/navy-opens-bids-for-3-battleships-costs-of-hull-and-machinery.html | NAVY OPENS BIDS FOR 3 BATTLESHIPS; Costs of Hull and Machinery Exceeding $50,000,000 Each Called 'Satisfactory' NEW DESIGN RAISES TOTAL $70,000,000 When Completed Compares With $27,000,000 for Recent Units Two Others Now Building Design Has Striking Features | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/winter-sports-show-set-world-ski-stars-to-compete-at-garden-meet.html | WINTER SPORTS SHOW SET; World Ski Stars to Compete at Garden Meet Dec. 6-10 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/four-old-holdings-pass-into-new-hands-two-were-part-of-early.html | Four Old Holdings Pass Into New Hands; Two Were Part of Early Manhattan Farms | True | By Lee E. Cooper | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/chamberlains-remarks-the-italian-withdrawals-mussolinis-action.html | Chamberlain's Remarks; The Italian Withdrawals Mussolini's Action Hailed | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/n-y-u-alumni-to-dine-tonight.html | N. Y. U. Alumni to Dine Tonight | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/three-queens-dwellings-sold.html | Three Queens Dwellings Sold | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/half-million-see-vladeck-funeral-east-side-streets-crowded-with.html | HALF MILLION SEE VLADECK FUNERAL; East Side Streets Crowded With Mourners for Leader of Labor Party LEHMAN HEADS SPEAKERS Mayor, Wagner, Union Chiefs, Philanthropists and Civic Workers Pay Tribute Silent Crowds Mourn Laborities From Many Cities Tributes by Party Leaders Green Telegram Read Rose Delivers Address Rose Delivers Address | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/2824000-sought-by-railroad.html | $2,824,000 Sought by Railroad | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/textile-official-joins-exchange.html | Textile Official Joins Exchange | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/malone-to-back-dewey-criticizes-lehman-for-insisting-on-choice-of.html | MALONE TO BACK DEWEY; Criticizes Lehman for Insisting on Choice of Poletti | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/interest-on-panama-5-12-bonds.html | Interest on Panama 5 1/2% Bonds | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/new-yorker-reelected-president-of-hadassah.html | New Yorker Re-elected President of Hadassah | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/higher-standards-urged-on-ad-copy-press-must-be-most-careful-on.html | HIGHER STANDARDS URGED ON AD COPY; Press Must Be Most Careful on Institutional Drives, Obermeyer Warns OTHER MEDIA'S USE CITED But Utilities Are Expanding Their Newspaper Space, He Tells Promotion Men | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/england-takes-title-25000-watch-scotland-bow-31-in-interleague.html | ENGLAND TAKES TITLE; 25,000 Watch Scotland Bow, 3-1, in Interleague Soccer | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/13-polo-players-get-invitations-to-try-for-places-on-u-s-team-trial.html | 13 Polo Players Get Invitations To Try for Places on U. S. Team; Trial Matches for Series With British to Start on Long Island May 1--Four Ten-Goal Aces in Group Asked to Report Five on the Committee Plenty of Preparation | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/wants-new-park-official-westchester-group-asks-board-to-name.html | WANTS NEW PARK OFFICIAL; Westchester Group Asks Board to Name Merkel's Successor | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/christian-refugees-held-a-vast-problem-fund-appeal-says-400000-have.html | CHRISTIAN REFUGEES HELD A VAST PROBLEM; Fund Appeal Says 400,000 Have Fled Saudetenland | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/run-sheep-run-will-open-tonight-the-comedy-by-raymond-knight.html | RUN SHEEP RUN' WILL OPEN TONIGHT; The Comedy by Raymond Knight Dealing With 'Columnist' to Be Seen at Windsor TOUR FOR 'ABE LINCOLN' Duplicate Company to Open on Coast, Expected to Be Ready by Middle of Winter Skipworth Claim Settled Changes in Casts | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/j-andre-fouilhoux-leases-in-park-ave-architect-included-among-new.html | J. ANDRE FOUILHOUX LEASES IN PARK AVE.; Architect Included Among New Tenants in Suites Here | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/montclair-hotel-sold-new-york-syndicate-to-build-apartment-house-on.html | MONTCLAIR HOTEL SOLD; New York Syndicate to Build Apartment House on Site | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/price-spread-cut-sharply-in-cotton-october-1939-delivery-gains-13.html | PRICE SPREAD CUT SHARPLY IN COTTON; October, 1939, Delivery Gains 13 Points While December, 1938, Stands Still MILLS FIX THEIR PRICES This Holds Winter Months in Narrow Range--Southern Spot Quotations Steady | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/security-claims-cut-by-24-in-a-month-total-paid-in-september-by.html | SECURITY CLAIMS CUT BY 24% IN A MONTH; Total Paid in September by Board Was $41,500,000 | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/governor-in-lead-in-student-polls-lehman-ahead-of-dewey-by-3-to-2.html | GOVERNOR IN LEAD IN STUDENT POLLS; Lehman Ahead of Dewey by 3 to 2 at Columbia and 9 to 1 at N. Y. U. LABOR TICKET SUPPORTED Combination With Socialist Ballots Puts Langdon Post Before Tremaine | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/louis-to-defend-world-title-in-garden-jan-27-against-john-henry.html | Louis to Defend World Title in Garden Jan. 27 Against John Henry Lewis; FIGHTERS TO SIGN FOR MEETING TODAY Louis, in First Bout Since He Stopped Schmeling, to Face Light-Heavyweight Ruler LEWIS A VETERAN OF RING Some Think He Has Chance to Win on Points--Armstrong Treated for Injury Terms Are Not Revealed Good at Long Range Commission Grants Approval | True | By Joseph C. Nichols | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/guild-backs-wagner-calls-newspaper-opposition-to-him-purely-selfish.html | GUILD BACKS WAGNER; Calls Newspaper Opposition to Him Purely Selfish | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/topics-of-the-times-again-the-lowlands-together-they-parade-they.html | Topics of The Times; Again the Lowlands Together They Parade They Don't Mind Farm, Town, City How Much Cream? | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/lehman-repeats-fullterm-pledge-assures-the-garment-industry-that-if.html | LEHMAN REPEATS FULL-TERM PLEDGE; Assures the Garment Industry That if Re-elected He Will Not Heed Political Lures COOPERATION IS URGED Only in That, Way Can Big Problem of Distribution Be Solved, He Asserts | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/undue-us-power-scored-by-obrian-contrasts-reasoned-liberalism-of.html | UNDUE U.S. POWER SCORED BY O'BRIAN; Contrasts 'Reasoned Liberalism' of His Own Views With New Deal 'Policy of Guidance' CITES 25 REGULATING ACTS They Serve to Blunt Individual Responsibility, He Says--Urges 'Decentralized Relief' New Government Theory Seen Decrease of Jobs Is Charged | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/asks-pupils-to-aid-police-captain-urges-2000-to-look-out-for.html | ASKS PUPILS TO AID POLICE; Captain Urges 2,000 to Look Out for Slayers of Fireman | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/brooklyn-policeman-missing.html | Brooklyn Policeman Missing | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/seabury-speaks-tonight-to-make-first-appearance-in-campaign-for.html | SEABURY SPEAKS TONIGHT; To Make First Appearance in Campaign for Republicans | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/yale-backs-excel-in-contact-work-macomber-and-anderson-head-attack.html | YALE BACKS EXCEL IN CONTACT WORK; Macomber and Anderson Head Attack in Last Scrimmage for the Brown Game SNAVELY FAST ON DEFENSE Zilly and Dyess Brilliant as Pass Receivers--Hopgood, Guard, Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/furniture-sales-gain.html | Furniture Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mass-for-cardinal-hayes.html | Mass for Cardinal Hayes | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/stock-values-up-in-october-deals-average-share-price-3296-at-end-of.html | STOCK VALUES UP IN OCTOBER DEALS; Average Share Price $32.96 at End of Month, Against $30.54 on Sept. 30 TOTAL OF $47,001,767,212 Demand Loans by Members of Exchange Show Increase in the 31-Day Period Classification by Groups Figures for the Curb | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/labor-act-change-opposed-by-board-members-tell-roosevelt-no.html | LABOR ACT CHANGE OPPOSED BY BOARD; Members Tell Roosevelt No Amendments Will Be Needed--No Changes Discussed GREEN HITS BACK AT ONCE Charges Maladministration--Capital Recalls His View of Talk With President Visit to Roosevelt Recalled Pamphlet Hits A. F. L. Demands | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/virovai-debut-tonight-hungarian-violinist-18-to-be-soloist-with.html | VIROVAI DEBUT TONIGHT; Hungarian Violinist, 18, to Be Soloist With Philharmonic | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/awards-of-bonds-by-municipalities-300000-baldwin-township-pa-loan.html | AWARDS OF BONDS BY MUNICIPALITIES; $300,000 Baldwin Township, Pa., Loan Goes to Group for 101.765 for 2 3/4s OTHERS ALSO AID SCHOOLS Terrebonne Parish, La., Sells Issue and Riverside County, Calif., Posts Offering Terrebonne Parish, La. Riverside County, Calif. Lake County, Ind. Baker, Mont. Santa Fe County, N. M. | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/george-a-williams-exhead-of-williams-record-steel-equipment-company.html | GEORGE A. WILLIAMS; Ex-Head of Williams & Record Steel Equipment Company | True | Special to THE NEW YORK TIMES. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/adds-diesels-to-truck-line.html | Adds Diesels to Truck Line | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/plan-crusoe-film-on-his-island.html | Plan Crusoe Film on His Island | True | Special Cable to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/finland-names-procope-as-envoy-to-washington.html | Finland Names Procope As Envoy to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/police-department.html | Police Department | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/clifford-annexes-golf-title.html | Clifford Annexes Golf Title | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ship-lines-urged-to-fight-control-f-j-taylor-says-the-industry-must.html | SHIP LINES URGED TO FIGHT CONTROL; F. J. Taylor Says the Industry Must Preserve Private Ownership Theory PLEA MADE BY EXPORTERS National Foreign Trade Group Recommends Changes in the Merchant Marine Act Hails "Good Neighbor Fleet" Depends on Commission | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/railway-seeks-loan.html | Railway Seeks Loan | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/2390000-in-gold-engaged-abroad-metal-will-come-here-from-england.html | $2,390,000 IN GOLD ENGAGED ABROAD; Metal Will Come Here From England, Where Trading in Bullion Slackens FOREIGN EXCHANGE GAINS Short Covering Aids Rise of Franc--Pound Sterling Also Shows Improvement | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/asks-johnson-plant-vote-shoe-worker-seeks-nlrb-test-on-views-of.html | ASKS JOHNSON PLANT VOTE; Shoe Worker Seeks NLRB Test on Views of 20,000 Employes | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/trading-in-cotton-declines.html | Trading in Cotton Declines | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/republic-steel-plant-to-resume.html | Republic Steel Plant to Resume | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dewey-is-greeted-by-mother-at-tea-joyous-reunion-marks-meeting-of.html | DEWEY IS GREETED BY MOTHER AT TEA; Joyous Reunion Marks Meeting of Non-Partisan Committee--She Declines Comment WOMEN HAIL CANDIDATE Republican Group Hears Him Pay Tribute to Their Role in Public Affairs | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/w-j-mauliffe-aide-of-education-board-assistant-director-of-bureau.html | W. J. M'AULIFFE, AIDE OF EDUCATION BOARD; Assistant Director of Bureau of Extension Activities Dies | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/criticizes-2price-plan-head-of-national-dry-goods-retailers.html | CRITICIZES 2-PRICE PLAN; Head of National Dry Goods Retailers Challenges Wallace Project | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/shakespeare-data-are-sought-in-tomb-spensers-burial-place-in.html | SHAKESPEARE DATA ARE SOUGHT IN TOMB; Spenser's Burial Place in Westminster Abbey Is Screened From View OPEN ING OF IT REPORTED Scholars Want Papers That Might End Dispute Over Baconians' Claim | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/beirut-arabs-riot-in-general-strike-15-wounded-in-protest-against.html | BEIRUT ARABS RIOT IN GENERAL STRIKE; 15 Wounded in Protest Against the British Administration of Palestine REBEL WARNS ROOSEVELT Aref Abdul Razik Says Arabs WIN Boycott United States if It Aids Zionism Arab Protests to Roosevelt Five Arabs Sentenced to Die | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/manning-opposes-first-amendment-asks-for-its-defeatagainst-state.html | MANNING OPPOSES FIRST AMENDMENT; Asks for Its Defeat--Against State Aid for Church Schools | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/c-i-o-unions-urged-to-work-for-lehman-labor-party-rallies-tomorrow.html | C. I. O. UNIONS URGED TO WORK FOR LEHMAN; Labor Party Rallies Tomorrow to Mark Roosevelt Speech | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/geoghan-assails-deweys-charge-candidates-statement-that-murder-is.html | GEOGHAN ASSAILS DEWEY'S CHARGE; Candidate's Statement That 'Murder Is Safe in Brooklyn' Draws Sharp Reply | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/further-steel-rise-seen-iron-age-lists-factors-counted-upon-by.html | FURTHER STEEL RISE SEEN; Iron Age Lists Factors Counted Upon by Industry | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/debtlimit-change-urged-mayor-mcgoldrick-ingersoll-speak-at-brooklyn.html | DEBT-LIMIT CHANGE URGED; Mayor, McGoldrick, Ingersoll Speak at Brooklyn Rally | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/news-of-art.html | NEWS OF ART | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/7968000-new-nickels-minted.html | 7,968,000 New Nickels Minted | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/william-a-eagleson-postmaster-of-staten-island-from-1927-to-1932.html | WILLIAM A. EAGLESON; Postmaster of Staten Island From 1927 to 1932 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/old-music-covers-shown-exhibition-of-lithographing-and-engraving.html | OLD MUSIC COVERS SHOWN; Exhibition of Lithographing and Engraving Opened Here | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/n-y-u-to-revamp-starting-team-in-drive-to-test-reserve-power.html | N. Y. U. to Revamp Starting Team In Drive to Test Reserve Power; Geffner, Altman, Castelli and Halbin Fighting for Guard Berths--Ciraco, Mikulka and Campanis May Face Lehigh Castelli Crowding Halbin Boell on Casualty List | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/reopened-plants-create-shortage-of-wpa-labor.html | Reopened Plants Create Shortage of WPA Labor | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/says-gov-la-follette-used-pension-files-democrat-charges-campaign.html | SAYS GOV. LA FOLLETTE USED PENSION FILES; Democrat Charges Campaign Appeal to State's Needy Aged | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/denmark-seeks-a-big-loan.html | Denmark Seeks a Big Loan | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/greek-princess-bears-daughter.html | Greek Princess Bears Daughter | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/tibor-de-cholnokys-have-child.html | Tibor de Cholnokys Have Child | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/liberals-end-paraguayan-rift.html | Liberals End Paraguayan Rift | True | Special Cable to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/fire-record.html | Fire Record | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/form-refugee-theatre-viennese-group-to-offer-first-show-here-in.html | FORM REFUGEE THEATRE; Viennese Group to Offer First Show Here in January | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/windsors-rent-a-paris-house.html | Windsors Rent a Paris House | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mrs-d-d-mkenzie.html | MRS. D. D. M'KENZIE | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/charles-j-hill.html | CHARLES J. HILL | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/prosecutor-attacks-the-governor-for-high-light-rates-in-the-state.html | Prosecutor Attacks the Governor For 'High' Light Rates in the State; Charges Inaction of Administration Has Resulted in Few Reductions to Small Consumer--He Promises Action DEWEY PROMISES UTILITY RATE AID Says Larger Consumers Benefited Rate Structure Called Fiction Greeted by 2,000 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/fordham-to-play-arkansas.html | Fordham to Play Arkansas | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/suites-in-brooklyn-in-new-ownership-building-at-125-schenectady-ave.html | SUITES IN BROOKLYN IN NEW OWNERSHIP; Building at 125 Schenectady Ave. Sold by Realty Concern | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/prisoner-dies-in-plunge.html | Prisoner Dies in Plunge | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/franco-ship-sinks-craft-off-england-spanish-freighter-under-charter.html | FRANCO SHIP SINKS CRAFT OFF ENGLAND; Spanish Freighter, Under Charter in Britain, Is Shelled in North Sea ATTACK SEEN FROM SHORE Cromer Lifeboat Helps Save Those on Cantabria--No Warning, Says Captain All Aboard Believed Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/earnings-of-cbs-lower-profit-for-9-months-2606158-compared-with.html | EARNINGS OF CBS LOWER; Profit for 9 Months $2,606,158, Compared With $3,053,417 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/american-artist-honored-queen-wilhelmina-attends-show-of-william-h.html | AMERICAN ARTIST HONORED; Queen Wilhelmina Attends Show of William H. Singer, 70 | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/chase-bank-club-to-dance.html | Chase Bank Club to Dance | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/deals-in-new-jersey-12suite-apartment-house-in-jersey-city-changes.html | DEALS IN NEW JERSEY; 12-Suite Apartment House in Jersey City Changes Hands | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/cashiers-plan-beefsteak-party.html | Cashiers Plan Beefsteak Party | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ziegfeld-club-party-sunday.html | Ziegfeld Club Party Sunday | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/trade-with-africa-is-almost-halved-twoway-dealings-with-all-major.html | TRADE WITH AFRICA IS ALMOST HALVED; Two-Way Dealings With All Major World Areas Show Drop for September EXPORTS TO EUROPE DOWN Those to South America and Asia Hold Up Better in a Comparison With 1937 North American Trade Figures by Countries | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/slamming-the-open-door.html | SLAMMING THE OPEN DOOR | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/twelve-indicted-in-trust-frauds-5-corporations-also-named-in.html | TWELVE INDICTED IN TRUST FRAUDS; 5 Corporations Also Named in 14-Count Bill by Federal Jury | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bronson-honored-by-france.html | Bronson Honored by France | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bronx-apartment-sold-investor-acquires-22family-house-at-792-east.html | BRONX APARTMENT SOLD; Investor Acquires 22-Family House at 792 East 175th St. | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/c-c-n-y-rehearses-pass-plays-again-preparations-for-providence-end.html | C. C. N. Y. REHEARSES PASS PLAYS AGAIN; Preparations for Providence End With a Long Session | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rfc-reminds-i-c-c-of-loan-to-the-frisco-jones-says-none-of-the.html | RFC REMINDS I. C. C. OF LOAN TO THE FRISCO; Jones Says None of the Plans Recognizes Advance in 1933 | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/college-crews-collide-columbia-and-manhattan-boats-figure-in-harlem.html | COLLEGE CREWS COLLIDE; Columbia and Manhattan Boats Figure in Harlem Mishap | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/chrysler-to-pay-dividend-of-125-1938-distribution-brought-to-2-a.html | CHRYSLER TO PAY DIVIDEND OF $1,25; 1938 Distribution Brought to $2 a Share, Compared With $10 Paid Last Year 9-MONTH EARNINGS GIVEN Income of $6,671,878 Shown Equals $1.53 on Stock Unit--$40,424,212 in 1937 Retail Demand for Cars Decline in Inventories | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/george-p-merrick-chicagoan-was-attorney-for-the-santa-fe-railroad.html | GEORGE P. MERRICK; Chicagoan Was Attorney for the Santa Fe Railroad | True | Special to THE NEW YORK TIMES. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/big-navy-is-seen-forced-on-the-us-admiral-woodward-says-we-have-no.html | BIG NAVY IS SEEN FORCED ON THE U.S.; Admiral Woodward Says We Have No Choice, With 'Mad Dog' Loose in Europe WARNS ON SOUTH AMERICA Protection May Be Necessary There, He Holds--Army Plea by Col. Grant | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/production-starts-on-fords-new-car-mercury-will-be-assembled-at.html | PRODUCTION STARTS ON FORD'S NEW CAR; Mercury Will Be Assembled at Edgewater and 4 Other Plants | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/navy-is-worried-by-lenzs-absence-injured-back-may-not-be-fit-for.html | NAVY IS WORRIED BY LENZ'S ABSENCE; Injured Back May Not Be Fit for Notre Dame Encounter--60,000 Crowd Likely | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bond-prices-soft-in-slow-session-deals-smallest-since-sept-27only.html | BOND PRICES SOFT IN SLOW SESSION; Deals Smallest Since Sept. 27--Only $162,100 of United States Obligations Sold | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/illinois-betting-shows-drop.html | Illinois Betting Shows Drop | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/asks-informative-ads-h-w-brightman-cites-benefits-in-textile.html | ASKS INFORMATIVE ADS; H. W. Brightman Cites Benefits in Textile Merchandising | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/harnett-bat-in-museum-historical-society-gets-one-used-for-homer.html | HARNETT BAT IN MUSEUM; Historical Society Gets One Used for Homer Against Pirates | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dartmouth-reserves-scrimmage-with-cubs-regulars-rehearse.html | DARTMOUTH RESERVES SCRIMMAGE WITH CUBS; Regulars Rehearse Signals--Young Back at Left Guard | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sheppard-reports-jersey-vote-fraud-intimates-further-evidence-of.html | SHEPPARD REPORTS JERSEY VOTE FRAUD; Intimates 'Further Evidence' of Hague Stronghold Padding May Mean Election Inquiry Report of Investigators SHEPPARD REPORTS JERSEY VOTE FRAUD Warns the Candidates Prosecutor Asks Proofs | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/francis-p-mquade-editor-of-drug-topics-and-also-of-drug-trade-news.html | FRANCIS P. M'QUADE; Editor of Drug Topics and Also of Drug Trade News | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/leaps-12-floors-to-death.html | Leaps 12 Floors to Death | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/czechoslovakia-loses-another-slice.html | CZECHOSLOVAKIA LOSES ANOTHER SLICE | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/r-o-t-c-lists-123-at-city-college-r-t-huntington-gets-rank-of-cadet.html | R. O. T. C. LISTS 123 AT CITY COLLEGE; R. T. Huntington Gets Rank of Cadet Colonel, Highest in the Student Corps 3 IN NEXT CLASSIFICATION Named as Cadet Lieutenant Colonels--3 Also Chosen for Cadet Major Class | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/colorful-st-marys-squad-performs-impressively-in-initial-workout-at.html | Colorful St. Mary's Squad Performs Impressively in Initial Workout at Rye; FORDHAM TO FACE NEW GAEL ATTACK St. Mary's Now Has Man in Motion on Most Plays and Uses Two-Team System PASSERS REVEAL ABILITY Coaches Extravagant in Their Praise of Men--Klotovich Is Coast Squad's Ace Twenty-two Second-Year Men Madigan Is Enthusiastic FORDHAM LINE-UP PICKED Rams Rehearse Plays for Battle With St. Mary's Team | True | By Arthur J. Daleyspecial To the New York Times. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/advertisers-name-g-o-everett-head-utica-n-y-banker-succeeds-w-h.html | ADVERTISERS NAME G. O. EVERETT HEAD; Utica, N. Y., Banker Succeeds W. H. Neal as President of Financial Group | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bayside-turns-back-harvard-club-4-to-1-annexes-second-squash.html | BAYSIDE TURNS BACK HARVARD CLUB, 4 TO 1; Annexes Second Squash Victory in Class A--Other Results | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mrs-m-a-hosmer-wed-bride-in-baltimore-of-harold-kingsmill-copper.html | MRS. M. A. HOSMER WED; Bride in Baltimore of Harold Kingsmill, Copper Executive | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/alcohol-ring-inquiry-pushed.html | Alcohol Ring Inquiry Pushed | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/3701057-is-earned-by-utility-system-engineers-public-service-shows.html | $3,701,057 IS EARNED BY UTILITY SYSTEM; Engineers Public Service Shows Increase in Year | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rockefeller-center-signs.html | Rockefeller Center Signs | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sylvester-mbride-boston-socialist-former-head-of-typographical.html | SYLVESTER M'BRIDE, BOSTON SOCIALIST; Former Head of Typographical Union There Dies at 69 | True | Speial to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/no-haste-on-shoe-board-ball-says-action-on-wage-law-will-not-be.html | NO HASTE ON SHOE BOARD; Ball Says Action on Wage Law Will Not Be Asked Now | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/japanese-attack-foes-near-canton-airplanes-bomb-shekki-55-miles.html | JAPANESE ATTACK FOES NEAR CANTON; Airplanes Bomb Shekki, 55 Miles South of Port--West River Drive Continues FLEET TO GO UP YANGTZE Troops Trained in Szechwan, 2,000 Miles Inland, to Fight Off the Invaders Chungking Now Foes' Goal Hankow Control Increased Chinese Calls on Roosevelt | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/campbell-praises-pupil-safety-drive-greets-8-children-who-tell-him.html | CAMPBELL PRAISES PUPIL SAFETY DRIVE; Greets 8 Children Who Tell Him of 'S. O. S.' Progress Among School Groups | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/48suite-building-sold-in-yorkville-250000-property-at-22230-east.html | 48-SUITE BUILDING SOLD IN YORKVILLE; $250,000 Property at 222-30 East 82d St. Is Acquired as an Investment DEAL AT 229 EAST 81ST ST. Tenement at 1,487 Amsterdam Ave. Also Among Parcels Traded in Manhattan | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/power-output-rise-exceeds-the-trend-three-districts-had-gains-over.html | Power Output Rise Exceeds the Trend; Three Districts Had Gains Over Year Ago | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/directors-of-the-chesapeake-corporation-vote-plan-to-dissolve-rail.html | Directors of the Chesapeake Corporation Vote Plan to Dissolve Rail Holding Agency | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mayor-and-smith-in-housing-appeal-urge-support-of-amendment-to.html | MAYOR AND SMITH IN HOUSING APPEAL; Urge Support of Amendment to Assist This and Other Cities on Projects | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/business-world-comercial-paper-glass-fiber-worries-cotton-men.html | Business World; COMERCIAL PAPER Glass Fiber Worries Cotton Men Silver Fox Call Active To Meet on Ready-to-Wear Group Freight Rate Dip Cuts Burlap Industrial Cottons Active Gray Goods Quiet and Firm Garterless Hose on Increase | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/wheat-advances-as-pressure-lifts-spreading-accounts-for-increase-in.html | WHEAT ADVANCES AS PRESSURE LIFTS; Spreading Accounts for Increase in Volume as the List Moves Up 1/8 to 3/8c LOW ACREAGE ESTIMATED Corn Sells to Within 1/2c of Seasonal Low, but Rallies to End 1/8 to 3/8c Off Spreading Swells Volume Corn Futures Weaker | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/evans-products-debt-reduced.html | Evans Products Debt Reduced | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/36-senior-proctors-honored-at-barnard-students-give-first-reception.html | 36 SENIOR PROCTORS HONORED AT BARNARD; Students Give First Reception for High Ranking Group | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mrs-talcott-honored-dean-gildersleeve-hostess-to-committee-at.html | MRS. TALCOTT HONORED; Dean Gildersleeve Hostess to Committee at Barnard | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/wage-labor-acts-are-hailed-by-ely-jersey-democratic-candidate-for.html | WAGE, LABOR ACTS ARE HAILED BY ELY; Jersey Democratic Candidate for Senate Says Time Will Aid Wagner Law Defects. | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/new-clues-found-in-kidnap-murder-teeth-bones-and-machinegun-found.html | NEW CLUES FOUND IN KIDNAP MURDER; Teeth, Bones and MachineGun Found in Basement of East Side Hall by Police DEWEY GETS 3 SUSPECTS Westchester Official, Irked, Plans to Get Indictments in Fried Abduction Alleged Owner Held Turned Over to Dewey's Aide Westchester Prosecutor Irked | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/brooklyn-j-v-is-victor-beats-st-johns-eleven-120varsity-workout.html | BROOKLYN J. V. IS VICTOR; Beats St. John's Eleven, 12-0Varsity Workout Brief | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/padlock-law-foe-loses-defeated-by-duplessiss-backer-for-the-quebec.html | PADLOCK LAW FOE LOSES; Defeated by Duplessis's Backer for the Quebec Legislature | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dividend-news-atlas-powder-company-general-tire-and-rubber-henry.html | DIVIDEND NEWS; Atlas Powder Company General Tire and Rubber Henry Holt & Co., Inc. | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/violation-of-law-denied-by-buyers-millinery-groups-charges-greeted.html | VIOLATION OF LAW DENIED BY BUYERS; Millinery Group's Charges Greeted With 'Surprise' by Commission Men FEES DEFENDED AS LEGAL Question on Robinson-Patman Act Was Settled Before, O'Neill Declares | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/foxx-picked-as-american-leagues-most-valuable-player-red-sox.html | Foxx Picked as American League's Most Valuable Player; RED SOX SLUGGER NAMED FOR 3D TIME Foxx Is First in Majors to Be So Honored, Polling 305 of Possible 336 Points TOPS 19 OF 24 BALLOTS Dickey Is Second, Greenberg Third, Ruffing FourthTeam Honors to Yanks DiMaggio Sixth on List Cronin Gets 92 Points | True | By John Drebinger | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/raps-earles-coal-plan-senator-davis-sees-danger-in-large-storing-of.html | RAPS EARLE'S COAL PLAN; Senator Davis Sees Danger in Large Storing of Anthracite | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/brewer-aids-trial-of-aluminum-maker-joseph-uihlein-tells-of-warning.html | BREWER AIDS TRIAL OF ALUMINUM MAKER; Joseph Uihlein Tells of Warning Defendant Against Duke | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dudas-starts-training.html | Dudas Starts Training | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/october-iron-output-up-183-for-month-largest-in-a-year-but-29-below.html | OCTOBER IRON OUTPUT UP 18.3% FOR MONTH; Largest in a Year, but 29% Below Last October | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/hunter-dies-from-gun-shot.html | Hunter Dies From Gun Shot | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/shot-aimed-at-rabbit-kills-dog.html | Shot Aimed at Rabbit Kills Dog | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/horse-show-gets-fine-hunter-entry-many-stars-in-various-tests-at.html | HORSE SHOW GETS FINE HUNTER ENTRY; Many Stars in Various Tests at National Event Opening in Garden on Saturday | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double-Feature Bills Newsreels and Selected Shorts Programs for Younger Children | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/biggest-silver-market-in-container-linings.html | Biggest Silver Market In Container Linings | True | Special to THE NEW YORK TIMES.. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rev-w-b-mcallum.html | REV. W. B. M'CALLUM' | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/news-of-the-screen-ginger-rogers-will-star-in-little-mother-at.html | NEWS OF THE SCREEN; Ginger Rogers Will Star in 'Little Mother' at RKOThe Citadel' Opens Today at Capitol Anita Louise Cast for Film Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bardona-stock-aranac-trooper-annex-derby-trials-for-beagles.html | Bardona Stock, Aranac Trooper Annex Derby Trials for Beagles; Falconer Entry Wins in 13-Inch Class and Goldrig's Dog in 15-Inch Stake on Last Day of Commack Meet Fanara Entry Is Third Little Recy Starts Well | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/owen-seeks-end-to-replace-walls-retiredas-result-of-knee-injury.html | Owen Seeks End to Replace Walls, Retired-as Result of Knee Injury; Jersey City Giants Likely to Provide Spare Wing for Battle With Cardinals--Shepherd Leading Ground Gainer Little Giant fo Graduate Dodger Backs Seek Posts Detroit Ace Leads Farkas GROUND GAINING | True | By Louis Effrat | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/edith-b-levey-engaged-alumna-of-n-y-u-will-be-wed-to-leon-j-cohen-n.html | EDITH B. LEVEY ENGAGED; Alumna of N. Y. U. Will Be Wed to Leon J. Cohen Nov. 27 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rug-prices-advanced-by-three-producers-mohawk-lifts-complete-line.html | RUG PRICES ADVANCED BY THREE PRODUCERS; Mohawk Lifts Complete Line 5%--Others Not Definite | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/fine-spirit-shown-by-crippled-columbia-squad-lions-will-count-on.html | Fine Spirit Shown by Crippled Columbia Squad; LIONS WILL COUNT ON SOPHOMORE ACE Speedy Stanczyk, Replacement for Injured Luckman, Main Hope Against Virginia RATED A SKILLFUL PASSER Sweeney Continues at Tackle in Wright's Place--Little Avoids Contact Work Doubts Murray Would Agree Third of the Family | True | By William D. Richardson | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/farley-condemns-deweys-practices-calls-him-wanton-mdslinger.html | FARLEY CONDEMNS DEWEY'S PRACTICES; Calls Him 'Wanton Md-Slinger,' Defender of Thieves | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/text-of-stimson-letter-on-labor-relations-act-opposing-opinions.html | Text of Stimson Letter on Labor Relations Act; Opposing Opinions Supreme Court's Ruling Broader Charge Made Partisanship Held Inevitable Similar Recommendation Here Trade Board Functions Remedy Already Tested | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/aetna-cuts-dividend-rate-votes-new-scale-to-meet-lower-interest-on.html | AETNA CUTS DIVIDEND RATE; Votes New Scale to Meet Lower Interest on Investments | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/yorktown-estate-of-125-acres-sold-c-b-warrens-journeys-end-in.html | YORKTOWN ESTATE OF 125 ACRES SOLD; C. B. Warren's Journey's End in Westchester Once was Holbrook Blinn's Home APARTMENT IS CONVEYED Bank Disposes of Suites in White Plains--Scarsdale and New Rochelle Deals | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dies-cancels-session-surprises-committee-by-sudden-call-and-sudden.html | DIES CANCELS SESSION; Surprises Committee by Sudden Call and Sudden Change | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/irwin-trial-shifted-transferred-to-another-courtroom-because-of.html | IRWIN TRIAL SHIFTED; Transferred to Another Courtroom Because of Noise | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/britain-studying-system-of-barter-possibility-is-seen-that-some.html | BRITAIN STUDYING SYSTEM OF BARTER; Possibility Is Seen That Some Method May Be Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/james-a-spriggs-one-of-the-greatest-of-circus-clowns-dies-at-65.html | JAMES A. SPRIGGS; One of the Greatest of Circus Clowns Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/germans-in-rumania-seeking-barter-deal-italian-group-also-in.html | GERMANS IN RUMANIA SEEKING BARTER DEAL; Italian Group Also in Bucharest to Survey Field for Trade | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/the-screen-pleasant-entertainment-is-girls-school-at-the.html | THE SCREEN; Pleasant Entertainment Is 'Girls' School' at the Criterion--'Always in Trouble' at the Palace At the Palace At the Continental | True | By Frank S. Nugent | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/baltimore-autumn-handicap-easily-taken-by-comptons-sun-egret-sun.html | Baltimore Autumn Handicap Easily Taken by Compton's Sun Egret; SUN EGRET SCORES BY THREE LENGTHS Mower Next at Pimlico, While The Fighter and Lady Maryland Split Third Money 117-1 SHOT IN DEAD HEAT Lackawanna Closes Even With Romant--Jockey Injured as Three Fall in Chase Peters Rides Winner Persian Prince Falls | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/flight-to-venus-planned-for-fair-rocket-trip-through-space-to-be.html | FLIGHT' TO VENUS PLANNED FOR FAIR; ' Rocket Trip' Through Space to Be Simulated at Concession in Amusement Compound | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/manhattan-plans-to-attack-by-air-supulski-h-farabaugh-and-mitchell.html | MANHATTAN PLANS TO ATTACK BY AIR; Supulski, H. Farabaugh and Mitchell Click With Long Passes in Scrimmage | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/wife-sues-hampton-robb-daughter-of-allan-a-ryan-files-action-at.html | WIFE SUES HAMPTON ROBB; Daughter of Allan A. Ryan Files Action at West Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/uses-option-on-crane-shares.html | Uses Option on Crane Shares | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/soprano-19-barred-by-italians-is-back-says-her-contract-was-voided.html | SOPRANO, 19, BARRED BY ITALIANS, IS BACK; Says Her Contract Was Voided Because She Is a Jew | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/marine-officers-advance-roosevelt-approves-promotions-to-brigadier.html | MARINE OFFICERS ADVANCE; Roosevelt Approves Promotions to Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/princeton-elects-bausch-exhibition-hockey.html | Princeton Elects Bausch; EXHIBITION HOCKEY | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/reds-sue-chicago-paper-ask-250000-alleging-tribune-libeled.html | REDS SUE CHICAGO PAPER; Ask $250,000, Alleging Tribune Libeled Communist Party | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/party-for-douglass-buchanans.html | Party for Douglass Buchanans | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/must-end-handset-phone-fee.html | Must End Hand-Set Phone Fee | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/hockey-campaign-to-open-tonight-americans-meet-black-hawks-at.html | HOCKEY CAMPAIGN TO OPEN TONIGHT; Americans Meet Black Hawks at Chicago-Maple Leafs Face Invading Bruins LEAGUE SET-UP CHANGED All Seven Teams to Compete in One Group, With Six Eligible in Play-Offs Americans Open Here Nov. 18 Dutton Line-Up Augmented | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/urges-mattresses-at-price-for-poor-wallace-indicates-new-twocost.html | URGES MATTRESSES AT PRICE FOR POOR; Wallace Indicates New TwoCost System May Be. Tried | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/british-see-dangers-in-u-s-trade-balance-stanley-tells-commons-of.html | BRITISH SEE DANGERS IN U. S. TRADE BALANCE; Stanley Tells Commons of Obstacles to Commercial Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/silk-piecegoods-study-out.html | Silk Piece-Goods Study Out | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/tremaine-economy-cited-committee-says-he-has-saved-taxpayers.html | TREMAINE ECONOMY CITED; Committee Says He Has Saved Taxpayers $25,000,000 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/news-of-wood-field-and-stream-bear-problem-to-handle-a-point-for.html | News of Wood, Field and Stream; Bear Problem to Handle A Point for Argument Plantings Are Listed | True | By Raymond R. Camp | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mrs-jasper-lynch-leader-in-s-p-c-a-organizer-of-ocean-county-n-j.html | MRS. JASPER LYNCH, LEADER IN S. P. C. A.; Organizer of Ocean County (N. J.) Branch in 1901 Dies in Spring Lake at 77 WIFE OF RETIRED BANKER She Obtained Passage of Law Forbidding Shooting at Live Targets in Sports Events | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/harvard-will-start-smith-at-fullback-varsitys-long-drill-on-passes.html | HARVARD WILL START SMITH AT FULLBACK; Varsity's Long Drill on Passes Completed Under Lights | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/colorado-fuel-reports-control-by-rockefellers-shown-in-filing-with.html | COLORADO FUEL REPORTS; Control by Rockefellers Shown in Filing With SEC | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/killed-aiding-disabled-truck.html | Killed Aiding Disabled Truck | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sports-of-the-times-offside-plays-abandoning-football-in-a-body-the.html | Sports of the Times; Offside Plays Abandoning Football in a Body The Revolt in the South From Over the Sea Among Those Present | True | By John Kieran | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/b-os-debt-plan-approved-by-i-c-c-modification-of-interest-and.html | B. & O.'S DEBT PLAN APPROVED BY I. C. C.; Modification of Interest and Extension of Maturities Now Up to Bondholders LOAN FROM RFC EXEMPTED $434,333,750 Bonds and Notes of Road Affected-Annual Charges Cut $11,116,225 Alternative Is Reorganization B. & O.'S DEBT PLAN APPROVED BY I. C. C. Uptum Helps the Plan | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dewey-and-lehman-found-even-in-race-prosecutor-holding-ground.html | DEWEY AND LEHMAN FOUND EVEN IN RACE; Prosecutor Holding Ground Through Up-State Strength, Survey Indicates HIS TOTAL PUT AT 49.5% While That for Governor Is 50.5%--Roosevelt Address May Be Decisive Normal Error Is Put at 3 Per Cent Roosevelt Address Waited | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/appeals-for-scout-fund-grimm-puts-goal-at-25000-adult-sustaining.html | APPEALS FOR SCOUT FUND; Grimm Puts Goal at 25,000 Adult 'Sustaining Members' | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/opera-guild-hears-report-on-growth-membership-of-metropolitan.html | OPERA GUILD HEARS REPORT ON GROWTH; Membership of Metropolitan Organization Increases 13 Per Cent' in and Near City CAMPAIGN LUNCHEON HELD New Ballet Master Guest of Honor- Warren Sings and Brownlee Is Speaker | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/special-policemen-are-asked-by-amen-valentine-gets-request-for.html | SPECIAL POLICEMEN ARE ASKED BY AMEN; Valentine Gets Request for Detail in Kings InquiryOffice Site Sought BAIL BOND CASE PRESSED Geoghan Continues Fight on Court 'Substitutions' With Arraignment of Woman | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/14-seek-browns-post-ruth-newsom-among-candidates-for-job-as-manager.html | 14 SEEK BROWNS' POST; Ruth, Newsom Among Candidates for Job as Manager | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/bloomingdales-names-ad-and-sales-director.html | Bloomingdale's Names Ad and Sales Director | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/college-and-school-results.html | College and School Results | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/topics-in-wall-street-specialists-capital-chesapeake-corporation.html | TOPICS IN WALL STREET; Specialists' Capital Chesapeake Corporation Chrysler's Results Power Output M. Reynaud and the Franc Mexican Oil M. Reynaud and the Franc | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/japan-admits-aim-to-dominate-china-and-warns-others-plans-complete.html | JAPAN ADMITS AIM TO DOMINATE CHINA AND WARNS OTHERS; Plans Complete Coordination of East Asia--Advises Nations to 'Adapt Their Attitude' SEEKS 'A NEW CULTURE' Objection to Western Colonies in Africa is Made by a Tokyo Spokesman Tokyo Proclaims Aim TEXT OF STATEMENT JAPAN ADMITS AIM TO DOMINATE CHINA Suggests Kuomintang Help Objects to Western Colonies Would Foster Regionalism U. S. Protests in Hankow U. S. STILL AWAITS REPLY Officials Reserved on Japanese Declaration of Policy Japan Ends All League Ties | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/in-the-nation-some-plans-affecting-relief-and-its-politics-scathing.html | In The Nation; Some Plans Affecting Relief and Its Politics Scathing Charge and Attack The President's Primary Tour | True | By Arthur Krock | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/geidel-keeps-tennis-post.html | Geidel Keeps Tennis Post | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/germanitalian-award.html | German=Italian Award | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/heavy-truck-buying-seen-100000000-to-be-spent-next-year-gaines.html | HEAVY TRUCK BUYING SEEN; $100,000,000 to Be Spent Next Year, Gaines Predicts | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/safe-drivers-win-cut-in-insurance-10-and-15-differential-for-them.html | SAFE DRIVERS WIN CUT IN INSURANCE; 10 and 15% Differential for Them in Plan to Go Into Effect in State Dec. 1 AUTOISTS PUT IN 3 GROUPS Those Who Have Figured in Accidents Will Pay More Than the Careful Ones Basis of 'Experience Period' Committee's Report Approved | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/building-costs-rise-slightly.html | Building Costs Rise Slightly | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/judicial-candidates.html | JUDICIAL CANDIDATES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/pinks-plan-wins-consent-in-court-counsel-for-holders-of-n-y-title.html | PINK'S PLAN WINS CONSENT IN COURT; Counsel for Holders of N. Y. Title & Mortgage Certificates for Settlement | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/brown-timing-improves.html | Brown Timing Improves | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/the-play-mercury-theatre-reopens-with-orson-welless-production-of.html | THE PLAY; Mercury Theatre Reopens With Orson Welles's Production of 'Danton's Death' | True | By Brooks Atkinson | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/world-gold-output-up-september-production-254000-ounces-above-1937.html | WORLD GOLD OUTPUT UP; September Production 254,000 Ounces Above 1937 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/graves-acclaims-lehman-he-says-utility-rate-cuts-have-saved-the.html | GRAVES ACCLAIMS LEHMAN; He Says Utility Rate Cuts Have Saved the Public $46,000,000 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/briefs-filed-in-oconnor-case.html | Briefs Filed in O'Connor Case | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/profit-of-8480446-shown-in-quarter-standard-oil-of-california-adds.html | PROFIT OF $8,480,446 SHOWN IN QUARTER; Standard Oil of California Adds 10 Cents a Share to 25-Cent December Dividend NINE MONTHS NET LOWER Company Earned $23,893,880 as Against $31,135,818 in the Same Period of 1937 OTHER CORPORATE REPORTS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/canada-sales-index-dips-september-off-3-from-year-ago-but-16-above.html | CANADA SALES INDEX DIPS; September Off 3% From Year Ago, but 16% Above August | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sec-shows-shifts-in-equity-holdings-summary-of-transactions-for.html | SEC SHOWS SHIFTS IN EQUITY HOLDINGS; Summary of Transactions for September Reveals Sales of du Pont Stock C.H. MACKEY SOLD I.T. & T. Several Purchases of Sears, Roebuck & Co. Common Noted--Two 7,000-Share Orders Buy Sears, Roebuck Stock Sells 3,000 Electric Auto Lite Bank Sells Film Shares | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/finds-57000000-error-i-c-c-corrects-its-bureaus-figures-in-c-o.html | FINDS $57,000,000 ERROR; I. C. C. Corrects Its Bureau's Figures in C. & O. Valuation | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/green-endorses-mead-praises-labor-record-in-house-of-candidate-for.html | GREEN ENDORSES MEAD; Praises Labor Record in House of Candidate for Senate | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/six-murphys-at-harvard-share-2400-scholarship.html | Six Murphys at Harvard Share $2,400 Scholarship | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/haverford-winner-62-soccer-eleven-triumphs-easily-against-stevens.html | HAVERFORD WINNER, 6-2; Soccer Eleven Triumphs Easily Against Stevens | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/syracuse-harriers-win-beat-army-2530-at-west-pointcubs-halt-plebes.html | SYRACUSE HARRIERS WIN; Beat Army, 25-30, at West Point--Cubs Halt Plebes, 15-40 | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/evaristo-v-de-montalvo-cuban-sugar-planter-was-once-a-resident-here.html | EVARISTO V. DE MONTALVO; Cuban Sugar Planter Was Once a Resident Here | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/republicans-tour-in-orange-county-caravan-stops-for-8-rallies-in.html | REPUBLICANS TOUR IN ORANGE COUNTY; Caravan Stops for 8 Rallies in Its Final Swing Outside New York City A ea NEWBURCH HAS A RALLY Mayor of Port Jervis Assails High State Taxes as Driving Business Elsewhere Fire Interferes With Crowd Compete with Sound Truck Criticizes Lehman Farm Policy | True | From a Staff Correspondent. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/1139537782-deficit-is-reported-by-treasury.html | $1,139,537,782 Deficit Is Reported by Treasury | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/curbs-on-poland-by-reich-likely-expulsion-of-polish-jews-was-a.html | CURBS ON POLAND BY REICH LIKELY; Expulsion of Polish Jews Was a Reminder to Warsaw of Berlin's Displeasure NAZIS ANXIOUS FOR PEACE Seizure of Danzig, Mamel and Other Territory Is Doubted in Period of Quiet Oderberg's Status Different Press Excitement Not Serious | True | By Walter Duranty | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/girl-breaks-arm-leading-cheer.html | Girl Breaks Arm Leading Cheer | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/gorlock-labrador-takes-field-stake-glenairley-rocket-gains-fine.html | GORLOCK LABRADOR TAKES FIELD STAKE; Glenairley Rocket Gains Fine Victory in Derby at Opening of Southampton Trials FREEHAVEN JAY IS SECOND First Two Dogs From Illinois--W. A. Harriman's Braes of Arden Is Third | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/1939-ford-cars-down-520.html | 1939 Ford Cars Down $5-$20 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/decision-by-mayor-his-stand-is-learned-after-he-sees-lehman-at.html | DECISION BY MAYOR; His Stand Is Learned After He Sees Lehman at Vladeck Rites ACTIVE BACKING IN DOUBT Developments in Race Likely to Decide Course--New Deal Focal Issue for Him Showdown on Monday Failed New Deal Stand Involved LA GUARDIA READY TO SUPPORT LEHMAN Consistently Behind Roosevelt | True | By William R. Conklin | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/businesses-lease-fifth-ave-space-walkover-shoe-company-will-occupy.html | BUSINESSES LEASE FIFTH AVE. SPACE; Walk-Over Shoe Company Will Occupy New Building Near Corner of 45th St. MILLINERS RENT QUARTERS Take Several Thousand Feet in No. 417--Activity Covers Wide Area | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/c-h-weeghman-64-dead-in-chicago-former-owner-of-the-cubs-was-among.html | C. H. WEEGHMAN, 64, DEAD IN CHICAGO; Former Owner of the Cubs Was Among First of 'OneArm'-Lunch Operators BUILT RESTAURANT CHAIN Met Reverses After Entering Baseball-Associated With Enterprises Here Recognized Quick-Lunch Need Organized Federal Team Cashier Became His Bride | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/italy-hints-at-removal-of-defenses-facing-egypt.html | Italy Hints at Removal Of Defenses Facing Egypt | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/labor-candidates-list-unions-gifts-amalgamated-contributed-to-miss.html | LABOR CANDIDATES LIST UNIONS' GIFTS; Amalgamated Contributed to Miss Bellanca, Opponent of D. J. O'Toole, $2,950 $3,867 FOR SCHLOSSBERG Clothing Workers His Biggest Contributors in Fight to Defeat Sol Bloom | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/child-to-herbert-brownells-jr.html | Child to Herbert Brownells Jr. | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/c-mathews-dicks-entertain-at-dinner-eileen-haire-gives-luncheon-for.html | C. MATHEWS DICKS ENTERTAIN AT DINNER; Eileen Haire Gives Luncheon for Eileen Marie McCarty | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/pastor-inducted-in-white-plains.html | Pastor Inducted in White Plains | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/first-lady-flying-to-children.html | First Lady Flying to Children | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/princeton-shows-scoring-punch-in-a-fast-session-with-freshmen.html | Princeton Shows Scoring Punch In a Fast Session With Freshmen; Varsity Tallies 10 Touchdowns, Daniel Counting Four times and Moore Thrice--Return of Hasbrouck Cheers Rutgers Allen Counts for Cubs Tranavitch in Practice | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rejects-amendments-bronx-taxpayers-league-opposes-all-state.html | REJECTS AMENDMENTS; Bronx Taxpayers League Opposes All State Proposals | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/china-is-flooded-by-japanese-scrip-invading-army-forces-natives-to.html | CHINA IS FLOODED BY JAPANESE SCRIP; Invading Army Forces Natives to Accept Unsupported Paper for Food and Other Needs | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/most-car-deaths-laid-to-young.html | Most Car Deaths Laid to Young | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rutgers-card-released-four-newcomers-on-7-game-list-for-1939.html | RUTGERS CARD RELEASED; Four Newcomers on 7 Game List for 1939 Football | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/greenwich-estate-bought.html | Greenwich Estate Bought | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/divorces-frank-j-welton.html | Divorces Frank J. Welton | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/authors-named-to-guild-council.html | Authors Named to Guild Council | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/deweys-address-on-the-utility-issue-repeats-earlier-charges-albany.html | Dewey's Address on the Utility Issue; Repeats Earlier Charges Albany Moved Up in List Reductions Held to Be Minor Capital Structure Cited Pledge of Action Made Problem Not One of Rates | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/teachers-at-dayton-back-school-closing-scoring-voters-for-neglect.html | TEACHERS AT DAYTON BACK SCHOOL CLOSING; Scoring Voters for Neglect on Financing, They Support Board | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/victory-for-housing.html | VICTORY FOR HOUSING | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/denies-king-accepted-u-s-bid.html | Denies King Accepted U. S. Bid | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/army-scores-at-soccer-odom-and-raleigh-tally-goals-to-halt-colgate.html | ARMY SCORES AT SOCCER; Odom and Raleigh Tally Goals to Halt Colgate, 2 to 0 | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/america-fore-unit-dines.html | America Fore Unit Dines | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/orders-held-lost-due-to-pact-delay-tariff-league-requests-hull-to.html | ORDERS HELD LOST DUE TO PACT DELAY; Tariff League Requests Hull to Tell Developments on British Treaty WANT CONFUSION ENDED Open Letter Asks Him to Make Promise of No Action for Stated Time | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/penn-star-sees-action-fullback-connell-will-be-ready-for-contest-at.html | PENN STAR SEES ACTION; Fullback Connell Will Be Ready for Contest at Michigan | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/lube-sets-pace-in-colgate-drill-finds-mark-in-long-passing.html | LUBE SETS PACE IN COLGATE DRILL; Finds Mark in Long Passing Session--Bielski, a Guard, Promoted at Syracuse Wilson, Improved, Back | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/pimlico-racing-chart-pimlico-entries-jaialai-results-narragansett.html | PIMLICO RACING CHART; Pimlico Entries Jai-Alai Results Narragansett Park Entries Churchill Downs Results Churchill Dwns Entries | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/edwin-d-ide-boston-foreign-exchange-head-of-brown-brothers-harriman.html | EDWIN D. IDE; Boston Foreign Exchange Head of Brown Brothers, Harriman | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/lehman-aids-legion-ball.html | Lehman Aids Legion Ball | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/brokers-registration-halted.html | Broker's Registration Halted | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sec-lets-exchange-drop-three-issues-norfolk-southern-railroad-two.html | SEC LETS EXCHANGE DROP THREE ISSUES; Norfolk Southern Railroad, Two Pittsburgh Terminal Coal Stocks Will Go TITLE IS CONCENTRATED Officials of 'Big Board' Act in Line With Policy on Distribution and Other Factors Reasons in Present Cases Few Hold Large Portion | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sports-today-boxing-fencing-handball-jai-alai-wrestling.html | Sports Today; BOXING FENCING HANDBALL JAI ALAI WRESTLING | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/books-published-today.html | Books Published Today | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mucho-gusto-wins-5000-added-race-121-chance-first-by-length-and.html | MUCHO GUSTO WINS $5,000 ADDED RACE; 12-1 Chance First by Length and Half in Aquidnook Handicap at Narragansett CLODION CAPTURES PLACE Bull Lea, 3-5, Is Third After Meeting Interference in 11-16-Mile Test | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dewey-acts-cited-governor-says-district-attorney-tried-to-put-force.html | DEWEY ACTS CITED; Governor Says District Attorney Tried to Put Force on Exempt List RECKLESS' ERRORS HIT Executive Asserts He Has Resisted All Attacks on the Competitive System Proud" to Stand on Record DEWEY CALLED FOE OF CIVIL SERVICE Elmira Speech Attacked Five Candidates With Governor Wagner Points to Housing Project Bennett Asks Support | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/war-pension-cut-by-reynaud-seen-frances-new-finance-minister-seeks.html | WAR PENSION CUT BY REYNAUD SEEN; France's New Finance Minister Seeks to Slash State Outgo--Holds Franc Is Too Low STOCK MARKET STRONGER Appointment Well Received in Press-Conflict With Labor on Work Hours Expected Slash in Spending Expected Conflict With Labor Foreseen | True | By P. J. Philip wireless To the New York Times. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/twin-sons-to-mrs-ambrose-day.html | Twin Sons to Mrs. Ambrose Day | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/dr-bryan-quits-carnegie-post.html | Dr. Bryan Quits Carnegie Post | True | Special to THE NEW YORK TIMES. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/britain-increases-arms-order-in-us-to-buy-more-firecontrol.html | BRITAIN INCREASES ARMS ORDER IN U.S.; To Buy More Fire-Control Directors for Anti-Aircraft Guns | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/army-plebes-in-front-score-2014-gridiron-triumph-over-n-y-u.html | ARMY PLEBES IN FRONT; Score 20-14 Gridiron Triumph Over. N. Y. U. Freshmen | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/child-wife-put-in-a-home-kentucky-girl-10-prefers-it-to-34yearold.html | CHILD WIFE PUT IN A HOME; Kentucky Girl, 10, Prefers It to 34-Year-Old Husband | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/nylon-will-avoid-errors-of-rayon-du-pont-will-invent-generic-terms.html | NYLON WILL AVOID ERRORS OF RAYON; Du Pont Will Invent Generic Terms for Each Weave and Ban False Claims MORE HOSIERY TESTS DUE Silk Stocking Men Scorn Fear Greater Durability Will Cut Per Capita Use To Avoid Clash with Silk More Hosiery Tests Due | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/events-today.html | EVENTS TODAY | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/construction-rose-largely-in-october-total-of-235898000-was-26-over.html | CONSTRUCTION ROSE LARGELY IN OCTOBER; Total of $235,898,000 Was 26% Over Same Month in 1937 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/fire-department.html | Fire Department | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/reich-barter-held-peril-to-business-foreign-trade-group-declares.html | REICH BARTER HELD PERIL TO BUSINESS; Foreign Trade Group Declares War on Practice, Viewing It as Form of Dumping Messersmith Urges Protection REICH BARTER HELD PERIL TO BUSINESS REICH BARTER HELD PERIL TO BUSINESS Demands Made in Resolution | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/letters-to-the-times-purpose-of-housing-plans-assemblyman-phelps.html | Letters To The Times; Purpose of Housing Plans Assemblyman Phelps Contends Too Much Stress Is Placed on Rent Some Questions for Mr. Moses Respect for the National Flag Fees on City Golf Courses A Question of Methods Reich System of Dealing With Labor Not Approved for Us Patent Office Rules Chestnut Tree in Passaic The Black Cat's Warning CARPE DIEM | True | PHELPS PHELPS.JOSEOH H. TOOMEY.G. HARRIS DANZBERGER.SAMUEL SPEVACK.BESSIE Z. JONES.BENJAMIN ROMAN.JAMES DE MARIO.ALBERT A. VOLK.ELINOR LENNEN. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/mexico-continues-seizure-of-lands-100-acres-taken-from-american.html | MEXICO CONTINUES SEIZURE OF LANDS; 100 Acres Taken From American After Pledge of Respite During Negotiations Washington Not Informed | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/books-of-the-times-first-novel-malraux-shifting-scenes.html | BOOKS OF THE TIMES; First Novel Malraux Shifting Scenes | True | By Ralph Thompson | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/vast-reich-forts-to-be-ready-by-winter-they-will-make-western.html | Vast Reich Forts to Be Ready 'By Winter'; They Will Make Western Border 'Invincible' | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/farley-ridicules-hoover-keynote-in-hartford-speech-he-says.html | FARLEY RIDICULES HOOVER 'KEYNOTE'; In Hartford Speech He Says 'Republican Reform Did Not Last Until Election' MAKES VICTORY FORECAST Chairman Reduces Opponent's Claim of Gain of 80 in House to 'Hope for 40 or 50' Hits "Prophet of Disaster" Recalls War Debt Action Chides Republican "Liberals" | True | Special to THE NEW YORK TIMES. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/war-admirals-owner-declines-another-match-with-seabiscuit-riddle.html | War Admiral's Owner Declines Another Match With Seabiscuit; Riddle Points Colt for Handicap Nov. 12 at Narragansett and Suggests Meeting in That Race--Champion to Run Saturday Nine Entered in Riggs $25,000 Added Race | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/gates-may-return-to-college-study-but-he-will-not-play-football-at.html | GATES MAY RETURN TO COLLEGE STUDY; But He Will Not Play Football at Dartmouth Again, Star Back Tells Family | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ruppert-heads-brewers-again.html | Ruppert Heads Brewers Again | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/lines-clerks-end-strike-eastern-steamship-workers-hope-for-a-new.html | LINE'S CLERKS END STRIKE; Eastern Steamship Workers Hope for a New Contract | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/miss-frani-blough-engaged-to-marry-vassar-college-alumna-will-be.html | MISS FRANI BLOUGH ENGAGED TO MARRY; Vassar College Alumna Will Be Wed Next Month to Curt Muser of This, City FIANCE GRADUATE OF YALE Bride-Elect Received Master's Degree From Columbia and Attended Basle University Zimmerman-Schmidling Goss--Wise | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/pictures-housing-at-510-a-room-fha-adviser-says-new-type-would-help.html | PICTURES HOUSING AT $5-$10 A ROOM; FHA Adviser Says New Type Would Help 5,000,000 Now Ineligible to Benefits PLAN ELIMINATES PROFITS Projects Expected to Repay All Costs in 28 Years, Then Be Public-Owned Property Clear in 28 Years Sees Aid to Heavy Industries Field for Dormant Surpluses | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/law-experts-to-meet-costa-rican-delegate-leaves-for-session-at-lima.html | LAW EXPERTS TO MEET; Costa Rican Delegate Leaves for Session at Lima, Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/19-more-register-as-foreign-agents-total-representing-principals.html | 19 MORE REGISTER AS FOREIGN AGENTS; Total Representing Principals Abroad Reaches 191 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/shooting-threat-told-at-spy-trial-turou-says-dr-griebl-made-it-on.html | SHOOTING THREAT TOLD AT SPY TRIAL; Turou Says Dr. Griebl Made It on Learning Miss Hofmann Had Implicated Him Denies Making Promises Tells of Finding Matchbook | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/on-college-gridirons-change-in-policy-planned-gaels-on-grand-tour.html | On College Gridirons; Change in Policy Planned Gaels on Grand Tour Cannon Buried in Concrete | True | By Robert F. Kelley | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/promise-to-fight-for-relief-inquiry-205-republican-incumbents-and.html | PROMISE TO FIGHT FOR RELIEF INQUIRY; 205- Republican Incumbents and Candidates for Senate and House Sign Pledge Election Influence Charged SIGNERS OF THE PLEDGE PROMISE TO FIGHT FOR RELIEF INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/urges-ad-followthrough.html | Urges Ad Follow-Through | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ten-bishops-are-retired-episcopal-house-accepts-their-resignations.html | TEN BISHOPS ARE RETIRED; Episcopal House Accepts Their Resignations at Memphis | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/stocks-in-london-paris-and-berlin-with-industrial-conscription-out.html | STOCKS IN LONDON, PARIS AND BERLIN; With Industrial Conscription Out, British Market Looks Up--Trading Quickens FRENCH BOURSE BUOYANT Glad Reynaud Is New Finance Chief, So Rentes Lead WayReich List Irregular Paris Bourse Optimistic Berlin Market Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/amherst-in-scrimmage.html | Amherst in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/constance-spry-opens-shop.html | Constance Spry Opens Shop | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/ttack-on-hitler-renewed-by-mayor-certain-gentleman-in-europe-draws.html | TTACK ON HITLER RENEWED BY MAYOR; ' Certain Gentleman in Europe Draws La Guardia's Fire at Zionist Meeting HE MAKES PLEA TO BRITAIN Her Honor Is at Stake, He Says in Urging Fair Dealing for Jews in Palestine Anniversary of Declaration Points to Past Acclaim Message From Governor | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/cartier-honored-by-france.html | Cartier Honored by France | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/panamericans-reelect-hull.html | Pan-Americans Re-elect Hull | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/1000mile-oil-line-in-mind-british-interests-considering.html | 1,000-MILE OIL LINE IN MIND; British Interests Considering Calgary-Vancouver Project | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/schenectady-vote-likely-to-be-close-lehman-is-expected-to-carry-the.html | SCHENECTADY VOTE LIKELY TO BE CLOSE; Lehman Is Expected to Carry the City, but Dewey the County as a Whole LARGER LABOR POLL SEEN But Republican Organization Is Strong and Its City Administration Is Praised Factors Aiding Republicans Situation Among Racial Groups 1934 Lehman Vote Recalled | True | By Warren Moscowspecial To the New York Times. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rival-estimators-agree-on-lehmans-city-lead.html | Rival Estimators Agree On Lehman's City Lead | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/foreign-copper-quiet-on-rise.html | Foreign Copper Quiet on Rise | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/political-talks-today.html | Political Talks Today | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/waldman-asks-a-f-l-aid-attacks-kelly-machine-in-series-of-brooklyn.html | WALDMAN ASKS A. F. L. AID; Attacks 'Kelly Machine' in Series of Brooklyn Rallies | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/poles-meet-germans-discussions-begun-of-problem-of-polish-jews-in.html | POLES MEET GERMANS; Discussions Begun of Problem of Polish Jews in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/news-and-notes-of-the-advertising-field-liquor-campaigns-broadened.html | News and Notes of the Advertising Field; Liquor Campaigns Broadened General Ads Decline 13.6% Notes Ice Showing Laid to Ads Film Describes Ad Drive Seek to Spur Millinery Sales Accounts Export Ad Control Studied Personnel | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/huntington-to-vote-on-dropping-wpa-jobs-unprecedented-proposal.html | Huntington to Vote on Dropping WPA Jobs; Unprecedented Proposal Splits Township | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/president-authorizes-new-dirigible-for-navy-bids-will-be-let-soon.html | President Authorizes New Dirigible for Navy; Bids Will Be Let Soon for $3,000,000 Craft | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/both-sides-queried-on-labor-boards-wisdom-of-amending-national-and.html | BOTH SIDES QUERIED ON LABOR BOARDS; Wisdom of Amending National and State Acts Covered in Questionnaire on Issue | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/hostak-in-hospital-after-krieger-bout-badly-battered-loser-will-be.html | HOSTAK IN HOSPITAL AFTER KRIEGER BOUT; Badly Battered, Loser Will Be Kept Idle 3 to 4 Months | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/axis-arbiters-give-hungary-most-of-the-czech-land-asked-germany.html | ' Axis' Arbiters Give Hungary Most of the Czech Land Asked; Germany and Italy Slice, Off 4,000 Square Miles With 860,000 People--Partition Is at End--Prague Shocked, Budapest Joyful AXIS POWERS GIVE LAND TO HUNGARY Preparatory Conference Held What Hungary Receives Prague Sees Grave Blow Hungarians Wildly Celebrate Premier Is Acclaimed Warsaw Is Disappointed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/auto-men-back-amendment-3.html | Auto Men Back Amendment 3 | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/worrall-estate-sold-buyer-to-use-mt-kisco-place-as-allyear-home.html | WORRALL ESTATE SOLD; Buyer to Use Mt. Kisco Place as All-Year Home | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/enrique-h-alvarez.html | ENRIQUE H. ALVAREZ | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/reichsbank-ratio-again-at-lowest-reserve-equals-1-of.html | REICHSBANK RATIO AGAIN AT LOWEST; Reserve Equals 1% of Circulation-Loans and Notes Rise | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/argentine-bonds-on-market-today-25000000-of-10year-4-12-securities.html | ARGENTINE BONDS ON MARKET TODAY; $25,000,000 of 10-Year 4 1/2% Securities of Republic to Be Priced at 95 1/2 REVISION IN SINKING FUND Morgan Stanley & Co. at Head of Bankers Offering Issue After Several Delays Application of Proceeds Amounts for Underwriters | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/takes-charge-of-40-buildings.html | Takes Charge of 40 Buildings | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/commons-approves-treaty-with-italy-by-vote-of-345138-chamberlain.html | COMMONS APPROVES TREATY WITH ITALY BY VOTE OF 345-138; Chamberlain Assures It That War in Spain No Longer Menaces European Peace STRESSES ROME PLEDGES Eden's Criticism Is in Vain--British-Chartered Ship Sunk by Rebels Off England Anglo-Italian Pact Approved Commons Is Apathetic COMMONS APPROVES TREATY WITH ITALY Jeers From Labor Benches Canadian Silence Explained | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/rfc-ready-to-aid-utility-expansion-jones-says-carlisle-putamount.html | RFC READY TO AID UTILITY EXPANSION; Jones Says Carlisle PutAmount That Might Be Sought at $250,000,000 COOPERATIVE ACTS HAILED Recent Conferences Held to Be Indication Administration Does Not Intend to Be Unfair Some May Not Qualify To Lend to the Railroads WOULD SUBSIDIZE ROADS H. A. Wheeler Offers a Plan to Solve Their Problems RFC READY TO AID UTILITY EXPANSION | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/leni-riefenstahl-sails-to-show-sport-film-here.html | Leni Riefenstahl Sails To Show Sport Film Here | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/jersey-navy-gets-new-boat.html | Jersey 'Navy' Gets New Boat | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/niemoeller-depressed-but-germans-deny-fighting-pastors-health-is.html | NIEMOELLER DEPRESSED; But Germans Deny 'Fighting' Pastor's Health Is Impaired | True | Wireless to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/gov-lehmans-civil-service-speech-record-needs-no-defense-bans-all.html | Gov. Lehman's Civil Service Speech; Record Needs No Defense" Bans All "Ripper" Bills Refers to Rival's "Inexperience" Dewey Record Cited Sought to Strengthen Law Reform Association Quoted No Politics in Appraisals | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/jersey-city-wins-210-barnard-scores-twice-as-team-defeats.html | JERSEY CITY WINS, 21-0; Barnard Scores Twice as Team Defeats Wilmington Eleven | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/fcc-dodges-swing-issue-but-urges-care-in-its-use.html | FCC Dodges 'Swing' Issue But Urges Care in Its Use | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/hotel-sales-decline-narrowed.html | Hotel Sales Decline Narrowed | True | | C1B 392897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/vandenberg-urges-barbour-victory-michigan-senator-in-jersey-speech.html | VANDENBERG URGES BARBOUR VICTORY; Michigan Senator, in Jersey Speech, Makes 'Final' Plea for 'American Freedom' HAILS SENATE CANDIDATE Says 'Sane but Open-Minded Liberal' Is Needed in Place of 'Ditto' Congressman Praises Barbour Speech Urges "Will to Economize" | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/sylvester-winchell.html | SYLVESTER WINCHELL | True | Special to THE NEW YORK TIMES. | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/new-ocean-airline-plans-stock-issue-450000-to-be-raised-for.html | NEW OCEAN AIRLINE PLANS STOCK ISSUE; $450,000 to Be Raised for American Export Unit | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/hunter-society-to-initiate-eight.html | Hunter Society to Initiate Eight | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/service-for-crowe-held-mass-is-celebrated-for-former-kidnapper-and.html | SERVICE FOR CROWE HELD; Mass Is Celebrated for Former Kidnapper and Train Robber | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/amendment-no-8-social-welfare.html | AMENDMENT NO. 8; Social . Welfare | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/new-piano-team-in-recital-here-concert-by-silvio-and-isabel-scionti.html | NEW PIANO TEAM IN RECITAL HERE; Concert by Silvio and Isabel Scionti Is Their First in New York Together SHE IS HIS FORMER PUPIL American Premieres of Work by Castelnuovo-Tedesco and Lora Aborn on Program Frank Sheridan's Recital | True | By H. Howard Taubman | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/st-francis-prep-wins-run.html | St. Francis Prep Wins Run | True | | C1B 392897 |
| 1938-11-03 | 1938-11-03 | https://www.nytimes.com/1938/11/03/archives/weather-and-the-crops-rain-now-needed-throughout-the-wheat-belt.html | WEATHER AND THE CROPS; Rain Now Needed Throughout the Wheat Belt | True | | C1B 392897 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/princeton-recital-today.html | Princeton Recital Today | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/roosevelt-congratulates-leopold.html | Roosevelt Congratulates Leopold | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/griffith-chides-critics-big-ten-official-says-football-is-not.html | GRIFFITH CHIDES CRITICS; Big Ten Official Says Football Is Not Overcommercialized | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/john-h-malarney-trade-council-aide-assistant-treasurer-of-national.html | JOHN H. M'ALARNEY, TRADE COUNCIL AIDE; Assistant Treasurer of National Foreign Business Group | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/final-paycut-action-is-set-by-rail-chiefs-chicago-meeting-today.html | FINAL PAY-CUT ACTION IS SET BY RAIL CHiEFS; Chicago Meeting Today Expected to Abandon Plan | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/roosevelt-is-expected-to-appeal-on-radio-for-national-state-and.html | Roosevelt Is Expected to Appeal on Radio For National, State and Local Cooperation | True | By Felix Belair Jr. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/newsprint-prices-extended.html | Newsprint Prices Extended | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/excess-reserves-of-the-member-banks-decrease-60000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $60,000,000 in Week to Nov. 2 | True | Special to THE NEW YORK TIMES | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/drug-firm-leases-in-38-east-14th-st-contract-for-41-per-square-foot.html | DRUG FIRM LEASES IN 38 EAST 14TH ST.; Contract for $41 Per Square Foot Said to Set New High Price for Space in Area STORE RENTALS CONTINUE Quarters Taken Through City by Wide Variety of Retail and Wholesale Concerns | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/ftc-promulgates-silk-trade-rules-weighting-requirement-eased-in.html | FTC PROMULGATES SILK TRADE RULES; Weighting Requirement Eased in Regulations Approved for the Industry LIMIT USE OF 'PURE DYE Forbidden as Description of Materials Unless They Are Unadulterated | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/150000-to-be-sought-for-musicians-fund-fall-campaign-gets-under-way.html | 150,000 TO BE SOUGHT FOR MUSICIANS FUND; Fall Campaign Gets Under Way With Luncheon Here | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/amendments-studied-by-state-chamber-4-are-approved-2-opposed-3-left.html | AMENDMENTS STUDIED BY STATE CHAMBER; 4 Are Approved, 2 Opposed, 3 Left Undecided at Meeting | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/assails-race-issue-prosecutor-asserts-he-wants-no-votes-if.html | ASSAILS RACE ISSUE; Prosecutor Asserts He Wants No Votes If Prejudice Is Basis | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sales-in-new-jersey-houses-and-theatre-in-jersey-city-under-new.html | SALES IN NEW JERSEY; Houses and Theatre in Jersey City Under New Control | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/50000-for-culture-in-palestine-sought-american-committee-formed-to.html | $50,000 FOR CULTURE IN PALESTINE SOUGHT; American Committee Formed to Further Campaign Here | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jackson-heights-scores-beats-new-york-a-c-by-41-in-eastern-squash.html | JACKSON HEIGHTS SCORES; Beats New York A. C. by 4-1 in Eastern Squash Racquets | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rebel-warship-seen-again-off-england-britain-plans-no-step-in.html | REBEL WARSHIP SEEN AGAIN OFF ENGLAND; Britain Plans No Step in Sinking of Freighter Off Her Coast | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dies-after-fall-from-train.html | Dies After Fall From Train | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/menuhin-plays-despite-guild.html | Menuhin Plays Despite Guild | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/trade-loans-here-lowest-in-years-down-11000000-in-week-to.html | TRADE LOANS HERE LOWEST IN YEARS; Down $11,000,000 in Week to $1,433,000,000, Federal Reserve Statement Shows | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/capital-budget-new-style.html | CAPITAL BUDGET: NEW STYLE | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/georgetti-will-opened-widow-of-puerto-rican-sugar-man-left-2000000.html | GEORGETTI WILL OPENED; Widow of Puerto Rican Sugar Man Left $2,000,000 Gifts | True | Special Cable to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mayor-denounces-conditions-in-kings-scores-unholy-alliances-and.html | MAYOR DENOUNCES CONDITIONS IN KINGS; Scores 'Unholy Alliances' and backs Five Independents for Bench--Silent on Lehman High Praise for Waldman MAYOR DENOUNCES CONDITIONS IN KINGS LABOR PARTY SLATES URGED | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/adgie-named-boxing-deputy.html | Adgie Named Boxing Deputy | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/securities-dealer-seized-in-florida-r-e-lancaster-accused-here-of.html | SECURITIES DEALER SEIZED IN FLORIDA; R. E. Lancaster Accused Here of $50,000 Customer Frauds | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tire-and-tube-stocks-lowest-in-three-years.html | Tire and Tube Stocks Lowest in Three Years | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/15842-see-hawks-conquer-americans-in-hockey-opener-chicago-six.html | 15,842 See Hawks Conquer Americans in Hockey Opener; CHICAGO SIX ROUTS AMERICANS BY 6-1 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/350-travel-agents-dine-aboard-liner-inspect-reconditioned-argentina.html | 350 TRAVEL AGENTS DINE ABOARD LINER; Inspect Reconditioned Argentina, Which Sails Tomorrow | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/urges-need-to-save-oil-ickes-says-control-by-law-is-required-to.html | URGES NEED TO SAVE OIL; Ickes Says Control by: Law Is Required to Safeguard Future | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/3-counties-demand-kidnap-gang-case-westchester-and-kings-seek-three.html | 3 COUNTIES DEMAND KIDNAP GANG CASE; Westchester and Kings Seek Three Suspects Now Held by Manhattan Court | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/disposing-of-shore-posts-coast-guard-issues-order-on-41-stations.html | DISPOSING OF SHORE POSTS; Coast Guard Issues Order on 41 Stations Out of Use. | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/plane-saves-sinking-fisherman.html | Plane Saves Sinking Fisherman | True | Special Cable to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/kennedy-is-named-as-aide-to-amen-brooklyn-attorney-has-served-in.html | KENNEDY IS NAMED AS AIDE TO AMEN; Brooklyn Attorney Has Served in Other Inquiries Conducted by Courts in Kings Served in Navy During War Geoghan Sees Valentine | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bedford-estate-sold-rutgers-property-on-route-22-includes-45acre.html | BEDFORD ESTATE SOLD; Rutgers Property on Route 22 Includes 45-Acre Tract | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/address-by-dewey-at-manhattan-opera-house-text-of-seabury-address.html | Address by Dewey at Manhattan Opera House; Text of Seabury Address | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/contributions-urged-in-n-y-u-campaign-head-of-alumni-fund-tells-of.html | CONTRIBUTIONS URGED IN N. Y. U. CAMPAIGN; Head of Alumni Fund Tells of 'Pressing Needs' | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/australian-house-upholds-ministry-motion-of-censure-over-the.html | AUSTRALIAN HOUSE UPHOLDS MINISTRY; Motion of Censure Over the Defense Program Loses by a Vote of 41 to 28 CABINET MINISTER QUITS Postoffice Chief Resigns After Insinuations on Contracts, Opening Way for Shifts | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/auburn-ends-quit-squad-one-says-coach-accused-him-of-loafing-in.html | AUBURN ENDS QUIT SQUAD; One Says Coach Accused Him of Loafing in Rice Game | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/growers-release-cotton-on-the-rise-market-is-affected-by-increase.html | GROWERS RELEASE COTTON ON THE RISE; Market Is Affected by Increase in Hedging Pressure and Ends 5 Points Off to 2 Up FOREIGN BUYING EXPANDS Exporters Continue to Buy the July and October at Heavy Discounts | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/coffee-deliveries-rise-increase-of-20-over-figure-in-1937-reported.html | COFFEE DELIVERIES RISE; Increase of 20% Over Figure in 1937 Reported | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/burdell-inducted-at-coopeer-union-new-director-takes-office-before.html | BURDELL INDUCTED AT COOPER UNION; New Director Takes Office Before 500 Educators From All Parts of the Nation 16 COLLEGE HEADS ATTEND Dr. Butler Urges Dispelling 'Intellectual and Moral Fog' In World Today Dr. Butler Scores 'Compulsions' 'Scientific Humanism' Stressed | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/gets-new-post-on-west-coast.html | Gets New Post on West Coast | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/denies-beating-children-newark-woman-held-on-charge-of-mistreating.html | DENIES BEATING CHILDREN; Newark Woman Held on Charge of Mistreating 4 Youngsters | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/ralph-a-butler-advertising-man-and-official-of-buffalo-school.html | RALPH A. BUTLER; Advertising Man and Official of Buffalo School System | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/screen-news-here-and-in-hollywood-zukor-will-leave-for-london-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Zukor Will Leave for London to Coordinate Paramount's European Production | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/greece-orders-partial-amnesty.html | Greece Orders Partial Amnesty | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/john-e-devany-engineer-was-associated-with-bell-laboratories-42.html | JOHN E. DEVANY; Engineer Was Associated With Bell Laboratories 42 Years | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mayor-criticizes-factory-closings-expects-wage-law-to-spread-jobs.html | MAYOR CRITICIZES FACTORY CLOSINGS; Expects Wage Law to Spread Jobs, He Telis Bottlers at Convention SEASONAL ISSUE IS UP Counsel Reports Andrews Has Made No Decision on Soft Drinks | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/new-telephones-in-bell-system.html | New Telephones in Bell System | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/auto-gas-ends-lives-of-bay-state-couple-pet-dog-found-dead-with.html | AUTO GAS ENDS LIVES OF BAY STATE COUPLE; Pet Dog Found Dead With Pair Wed Almost Forty Years | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/miss-edith-k-gould-makes-her-debut-here-at-large-reception-held-in.html | Miss Edith K. Gould Makes Her Debut Here At Large Reception Held in Parents' Home | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/middletown-plantopens-gov-davey-calls-unions-halt-of-strike-sign.html | MIDDLETOWN PLANT-OPENS; Gov. Davey Calls Union's Halt of Strike Sign Lewis Is Weak | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/clothiers-buy-ahead-some-mills-lift-prices-5c-a-yard-as-needs-are-a.html | CLOTHIERS BUY AHEAD; Some Mills Lift Prices 5c a Yard as Needs Are Anticipated | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/scandrett-denies-intolerance-here-holds-there-is-no-place-for.html | SCANDRETT DENIES INTOLERANCE HERE; Holds There Is No Place for Bigotry in American Life | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/two-garages-leased-buildings-on-134th-and-135th-streets-in-new.html | TWO GARAGES LEASED; Buildings on 134th and 135th Streets in New Hands | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sues-over-andrus-estate-son-demands-resumption-of-payments-from.html | SUES OVER ANDRUS ESTATE; Son Demands Resumption of Payments From Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/called-in-jersey-city-inquiry.html | Called in Jersey City Inquiry | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/118-jersey-areas-face-budget-fines-state-notifies-prosecutors-9.html | 118 JERSEY AREAS FACE BUDGET FINES; State -Notifies Prosecutors 9 Counties Also Spent Too Much Last Year LAW PROVIDES PENALTIES $1,000 Fine or 3 Years in Jail Is Required for Convictions for Overexpenditures | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sports-today.html | Sports Today | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/hearing-set-for-the-new-haven.html | Hearing Set for the New Haven | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sale-of-6000000-of-assessment-bonds-canceled-by-city-for-flaw-in.html | Sale of $6,000,000 of Assessment Bonds Canceled by City for Flaw in Authorization | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/edward-l-grimm-59-hydroplane-builder-exhead-of-the-peerless-marine.html | EDWARD L. GRIMM, 59, HYDROPLANE BUILDER; Ex-Head of the Peerless Marine Motor Co. Dies in Florida | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sally-rand-convicted-dancer-was-accused-of-attack-on-los-angeles.html | SALLY RAND CONVICTED; Dancer Was Accused of Attack on Los Angeles Photographer | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/coop-plans-variety-chain.html | Co-Op Plans Variety Chain | True | Special Correspondence. THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/charles-a-harris.html | CHARLES A. HARRIS | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/200000-fire-in-bennington.html | $200,000 Fire in Bennington | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Charles Horwitz Jr. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/griebl-described-as-an-informer-turrou-asserts-at-spy-trial-that.html | GRIEBL DESCRIBED AS AN INFORMER; Turrou Asserts at Spy Trial That Doctor Betrayed Reich as Well as U. S. STORMY SESSION IN COURT Counsel for Defense Apologizes After Telling Ex-Agent 'I Think You're a Liar' Turrour Angered on Stand Says He Tried to Halt Flight | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/new-ford-models-go-on-display-today-two-lines-for-1939-for-first.html | NEW FORD MODELS GO ON DISPLAY TODAY; Two Lines for 1939, for First Time, Have Hydraulic Brakes | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/star-cricketer-retires-oldfield-australian-ace-quits-firstclass.html | STAR CRICKETER RETIRES; Oldfield, Australian Ace, Quits First-Class Competition | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sloan-asks-prices-to-assure-profits-let-capital-live-labor-should.html | SLOAN ASKS PRICES TO ASSURE PROFITS, LET CAPITAL LIVE; Labor Should Take Cuts in Subnormal Times, He Tells Boston Chamber FOR ECONOMY OF PLENTY He Urges Large Production to Maintain Jobs and Wages--Says Trade Is Gaining Improvement in Business SLOAN ASKS PRICES TO ASSURE PROFITS Expresses Views on Formula Three Factors Are Stressed Says Productivity Must Rise | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/hull-rules-out-bias-in-anglou-s-treaty-agrees-with-stanley-that.html | HULL RULES OUT BIAS IN ANGLOU-U. S. TREATY; Agrees With Stanley That Pact Must Benefit Both Sides | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/brilliant-paris-doctor-unmasked-as-a-lunatic.html | ' Brilliant' Paris 'Doctor' Unmasked as a Lunatic | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tranavitch-in-backfield-hasbrouck-teams-with-rutgers-ace-in.html | TRANAVITCH IN BACKFIELD; Hasbrouck Teams With Rutgers Ace in Defensive Session | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/democrats-figure-25000-albany-lead-oconnels-estimate-they-will-win.html | DEMOCRATS FIGURE 25,000 ALBANY LEAD; O'Connels Estimate They Will Win City by 28,000 and Lose by 3,000 in Rest of County REGISTRATION HAS GAINED Dewey Attack on Organization Leaves Its Confidence in Its Powers as Great as Ever Expect to Carry Capital by 28,000 Bray Was Popular in Albany | True | By Warren Moscowspecial To the New York Times. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/novel-promotion-for-soft-drink.html | Novel Promotion for Soft Drink | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/miss-sarah-wins-kentucky-feature-triumphs-over-bala-ormont-at.html | MISS SARAH WINS KENTUCKY FEATURE; Triumphs Over Bala Ormont at Churchill Downs in a Photograph Finish | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/carmen-new-irving-coach.html | Carmen New Irving Coach | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/child-to-m-a-van-nostrands-suzanne-vidor-bride-on-coast-mrs-everett.html | Child to M. A. Van Nostrands; Suzanne Vidor Bride on Coast Mrs. Everett W. Hoyt Has Son | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/price-fixing-charged-to-pencil-producers-concerns-making-90-per.html | PRICE FIXING CHARGED TO PENCIL PRODUCERS; Concerns Making 90 Per Cent of Output Cited by F. T. C. | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/george-t-bunten.html | GEORGE T. BUNTEN | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jacob-august-rochester-clothier-was-veteran-of-francoprussian-war.html | JACOB AUGUST; Rochester Clothier Was Veteran of Franco-Prussian War | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/on-college-gridirons-rutgers-the-winner.html | On College Gridirons; Rutgers the Winner | True | By Allison Danzig | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/seymour-felix-bankrupt.html | Seymour Felix Bankrupt | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/police-department.html | Police Department | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rule-on-market-letters-members-of-montreal-exchange-fix.html | RULE ON MARKET LETTERS; Members of Montreal Exchange Fix Responsibility | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/injuries-keep-three-from-navy-practice-wood-lenz-and-gillette-not.html | INJURIES KEEP THREE FROM NAVY PRACTICE; Wood, Lenz and Gillette Not at Best for Notre Dame Game | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/japanese-checked-in-southern-china-foes-smite-the-overconfident.html | JAPANESE CHECKED IN SOUTHERN CHINA; Foes Smite the Overconfident Invaders at Points in Kwangtung Province GAINS IN HANKOW REGION Tokyo Troops Take Another Town Along Railway in Drive to Shut Triangle Advance in Hankow Region Heavy Casualties Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/events-today.html | EVENTS TODAY | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/social-activities-in-new-york-and-elsewhere-new-york-connecticut.html | Social Activities in New York and Elsewhere; NEW YORK CONNECTICUT NEWPORT | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-latham-hostess-entertains-junior-committee-of-yorkville-dinner.html | MRS. LATHAM HOSTESS; Entertains Junior Committee of Yorkville Dinner Dancees | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/hundreds-attend-spences-benefit-nursery-kept-up-by-alumnae-society.html | HUNDREDS ATTEND SPENCE'S BENEFIT; Nursery Kept Up by Alumnae Society Aided by Proceeds of Many Parties RECENT GRADUATES HELP Joan Redmond, Eileen Balfe, Rosalie Ramirez and Adah Horn Among Them Marion Oates Honored Jeremiah Maguires Hosts | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sales-to-dentists-down-drop-for-wholesalers-was-187-for-second.html | SALES TO DENTISTS DOWN; Drop for Wholesalers Was 18.7% for Second Quarter | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/6-die-in-france-as-bus-burns.html | 6 Die in France as Bus Burns | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rangers-top-st-paul-43.html | Rangers Top St. Paul, 4-3 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/americans-in-rush-to-get-out-sudeten-goods-before-u-s-raises-duties.html | Americans in Rush to Get Out Sudeten Goods Before U. S. Raises Duties on New Reich Area | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/reserve-is-lower-at-bank-of-england-rise-of-pound1470000-in.html | RESERVE IS LOWER AT BANK OF ENGLAND; Rise of [pound]1,470,000 in Circulation Cuts Banking Ratio | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/savings-bank-adds-depositors.html | Savings Bank Adds Depositors | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/war-admiral-takes-ride-shipped-to-narragansett-park-for-rhode.html | WAR ADMIRAL TAKES RIDE; Shipped to Narragansett Park for Rhode Island Handicap | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/real-estate-and-trade-groups-are-divided-on-merits-of-the-state.html | Real Estate and Trade Groups Are Divided On Merits of the State Housing Amendment | True | By Lee E. Cooper | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sec-to-withold-plans-of-utilities-douglas-notifies-executives-moves.html | SEC TO WITHOLD PLANS OF UTILITIES; Douglas Notifies Executives Moves to Comply With Law Will Be Confidential MANY CONFERENCES HELD Tentative Proposals Made by Several Companies--Deadline of Dec. 1 Accepted | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/nation-has-625-goldbeaters.html | Nation Has 625 'Goldbeaters' | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rockaway-beaten-by-harvard-club-defending-champions-score-by-50-in.html | ROCKAWAY BEATEN BY HARVARD CLUB; Defending Champions Score by 5-0 in Class A Squash Racquets Competition GLIDDEN IN HARD BATTLE Stops Barker After 5 Games--University and Princeton Teams Are Winners Frame Subdues Thacher DeMott Scores for Losers THE SUMMARIES | True | By Lincoln A. Werden | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/two-waitresses-get-360-in-tips.html | Two Waitresses Get $360 in Tips | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/9-serviten-monks-arrest-by-nazis-drive-is-resumed-in-innsbruck.html | 9 SERVITEN MONKS ARREST BY NAZIS; Drive Is Resumed in Innsbruck Against Alleged Immorality | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/predicts-40000000-will-go-to-polls-survey-by-associated-press.html | PREDICTS 40,000,000 WILL GO TO POLLS; Survey by Associated Press Forecasts 'Off-Year' High | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/landmark-in-queens-sold-to-realty-man-angell-house-in-douglas-manor.html | LANDMARK IN QUEENS SOLD TO REALTY MAN; Angell House in Douglas Manor Remodeled for C. G. Keck | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/wagner-and-a-f-l-are-in-absolute-accord-on-amending-labor-act-meany.html | Wagner and A. F. L. Are in 'Absolute Accord' On Amending Labor Act, Meany Asserts | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/hataest-ablishes-his-base-at-hankowow-japanese-commander-is-vague.html | HATAEST ABLISHES HIS BASE AT HANKOWOW; Japanese Commander Is Vague on Opening of Yangtze to Trade | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/stocks-in-london-paris-and-berlin-british-markets-irregular-in-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Irregular in Dull Trading--War Loan Up in Gilt-Edge Section SELLING WAVE ON BOURSE French Traders Influenced by Rumor of Cabinet Change--Reich Issues Sag Selling Wave on Bourse Losses Predominate in Berlin BERLIN LONDON PARIS AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/archives/veteran-editor-plunges-to-death-victor-watson-58-a-hearst-executive.html | VETERAN EDITOR PLUNGES TO DEATH; Victor Watson, 58, a Hearst Executive for Years, Falls or Leaps From 11th Floor | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/o-henry-awards-made-for-best-short-stories.html | O. Henry Awards Made For Best Short Stories | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rover-six-to-play-nov-12.html | Rover Six to Play Nov. 12 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/naval-academys-goat-in-monopoly-inquiry.html | Naval Academy's Goat In Monopoly Inquiry | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/barker-pickets-city-hall-for-return-of-license.html | Barker Pickets City Hall For Return of License | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/brooklyn-houses-resold-two-apartments-in-pineapple-st-figure-in.html | BROOKLYN HOUSES RESOLD; Two Apartments in Pineapple St. Figure in Deal | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/shakeup-on-lehigh-team-walker-promoted-to-varsity-as-sophomores.html | SHAKE-UP ON LEHIGH TEAM; Walker Promoted to Varsity as Sophomores Gain Places | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/wood-field-and-stream-films-of-other-hunts.html | Wood, Field and Stream; Films of Other Hunts | True | By Raymond B. Camp | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-bainbridgebell-retired-actress-76-popular-stage-figure-of-forty.html | MRS. BAINBRIDGE-BELL, RETIRED ACTRESS, 76; Popular Stage Figure of Forty Years Ago Is Dead Here | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/marine-corns-orders.html | Marine Corns Orders | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/poland-welcomes-czech-settlement-vienna-arbitration-of-future.html | POLAND WELCOMES CZECH SETTLEMENT; Vienna Arbitration of Future Border With Hungary Eases Fears of German Policy NAZIS NOW HELD PEACEFUL Third Reich Is Seen as a 'Have' Power Needing Tranquillity to Consolidate Gains Polish Apprehensions Cited Rumanians Also Want Peace | True | By Walter Duranty | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/notes-on-art.html | NOTES ON ART | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/france-curbs-wheat-imports.html | France Curbs Wheat Imports | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rise-is-predicted-in-meat-supplies-increase-for-cattle-hogs-and.html | RISE IS PREDICTED IN MEAT SUPPLIES; Increase for Cattle, Hogs and Sheep Likely, Says Federal Bureau in Farm Survey | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/39-seized-in-raids-on-race-tip-offices-meanwhile-indictments-naming.html | 39 SEIZED IN RAIDS ON RACE TIP OFFICES; Meanwhile Indictments Naming 70 in $15,000,000-aYear Racket Are Opened | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mckeesport-tin-borrows.html | McKeesport Tin Borrows | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/batista-to-be-dined-here-accepts-bid-of-cuban-chamber-of-commerce.html | BATISTA TO BE DINED HERE; Accepts Bid of Cuban Chamber of Commerce for Festival | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/in-the-nation-the-mayor-grasps-the-horn-of-a-dilemma.html | In The Nation; The Mayor Grasps the Horn of a Dilemma | True | By Arthur Krock | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fordham-and-st-marys-complete-hard-practice-sessions-old-mascot.html | Fordham and St. Mary's Complete Hard Practice Sessions; OLD MASCOT EXILED RAMESES IX REIGNS Purebred Extends Ram Dynasty, Replacing Stubborn One--Fordham Team Picked C. Y. O. TO AWARD TROPHY Sportsmanship Prize at Stake in Game With St. Mary's--Gaels Work on Aerials Crowley Lists Line-Up Gaels in Last Hard Drill | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/milton-berle-at-loews-state.html | Milton Berle at Loew's State | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/womens-cavalcade-aids-lehman-poletti-cars-start-at-gracie-square.html | WOMEN'S CAVALCADE AIDS LEHMAN, POLETTI; Cars Start at Gracie Square and Visit All Boroughs | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dies-of-heart-attack-in-auto.html | Dies of Heart Attack in Auto | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/barbour-queries-ely-on-security-jersey-republican-nominee-for.html | BARBOUR QUERIES ELY ON SECURITY; Jersey Republican Nominee for Senate Asks Rival to Explain Payment Plan HE HOLDS TAX IS MISUSED Fears Workers Will Have to Pay Additional Levies to Receive Benefits | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/defers-truck-insurance-public-service-commission-to-apply-act-on.html | DEFERS TRUCK INSURANCE; Public Service Commission to Apply Act on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/girl-12-weds-man-60.html | Girl. 12. Weds Man, 60 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/says-gates-is-on-way-back-to-dartmouth-teacher-points-to-the.html | SAYS GATES IS ON WAY BACK TO DARTMOUTH; Teacher Points to the Football Star's Exit From Cult Farm | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/oddlot-traders-sell-on-balance-operations-in-week-ended-oct-29.html | ODD-LOT TRADERS SELL ON BALANCE; Operations in Week Ended Oct. 29 Follow Trend of Market | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/army-orders-and-assignmehts.html | Army Orders and Assignmehts | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/news-and-notes-of-the-advertising-field-mutual-billings-hit-new.html | News and Notes of the Advertising Field; Mutual Billings Hit New High FeW'29 Radio Users Now on Air Accounts Personnel Notes Hanson Joins Thompson | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/books-published-today.html | Books Published Today | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/louis-and-lewis-announce-training-plans-john-henry-hopes-to-gain.html | Louis and Lewis Announce Training Plans; John Henry Hopes to Gain Weight in South | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/college-and-school-scores-football.html | College and School Scores.; FOOTBALL | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/yale-to-rely-heavily-on-reserves-in-battle-against-powerful-brown.html | Yale to Rely Heavily on Reserves In Battle Against Powerful Brown; Platt, Wilson and Humphrey Unlikely to Play--Bruins Close Work at Home With Long Session on. Aerial Tactics | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/slayers-eyes-used-in-two-operations-cornea-transplanted-to-boy-of-4.html | SLAYER'S EYES USED IN TWO OPERATIONS; Cornea Transplanted to Boy of 4, Born Blind, and Man, 25 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/suspect-denies-wendel-theft.html | Suspect Denies Wendel Theft | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/salm-boy-to-get-1100000-in-cash-also-receives-other-benefits-in.html | SALM BOY TO GET $1,100,000 IN CASH; Also Receives Other Benefits in Agreement on Wills of Col. Rogers and Father COURT BACKS COMPROMISE Legal Problems Are Ironed Out--Step Toward Settlement of Estates Seen Move to Save on Taxes No Objection to Plan | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/more-financing-by-chicago-edison-utility-to-sell-34000000-of-312.html | MORE FINANCING BY CHICAGO EDISON; Utility to Sell $34,00,0,000 of 31/2% Bonds, $25,300,000 of 31/2% Debentures | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/college-football-games-today.html | College Football Games Today | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/clearings-jump-in-sixday-week-short-week-cut-total-last.html | CLEARINGS JUMP IN SIX-DAY WEEK; Short Week Cut Total Last Year--Month-End Aided This | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/toledo-shows-new-models.html | Toledo Shows New Models | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/producers-begin-defense-of-chains-initial-paper-copy-appears-by.html | PRODUCERS BEGIN DEFENSE OF CHAINS; Initial Paper Copy Appears by League for Fair Trade Attacking Tax Plan | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/manhattan-tests-defensive-tactics-faces-freshamen-using-tricky.html | MANHATTAN TESTS DEFENSIVE TACTICS; Faces Freshamen, Using Tricky Plays in North Carolina State, in Scrimmage JASPERS POLISH AERIALS Supulski Tosses to Mitchell and H. Farabaugh--Mazur Tried in ackfield Spinners and Reverses Shamis and Shulha Out Wolfpack on Swing Football | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/5-of-family-of-6-die-in-plane.html | 5 of Family of 6 Die in Plane | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/miners-strike-in-row-over-pound9.html | Miners Strike in Row Over [Pound]9 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bank-of-canada-reports-weekly-summary-shows-small-decrease-in.html | BANK OF CANADA REPORTS; Weekly Summary Shows Small Decrease in Reserve Cover Ratio | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/california-ticket-backed-by-roosevelt-letter-says-he-still-opposes.html | CALIFORNIA TICKET BACKED BY ROOSEVELT; Letter Says He Still Opposes $30-Every-Thursday Plan | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/food-news-of-the-week-oranges-and-grapefruit-plentiful-at-low.html | Food News of the Week; Oranges and Grapefruit Plentiful at Low Prices--Vegetables Also on Bargain List Best Meat Buys Fish Supplies Reduced Vegetable Prices Lower Butter Market Steady | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/advertisers-name-senior-advisers-members-of-committee-will-be.html | ADVERTISERS NAME SENIOR ADVISERS; Members of Committee Will Be Announced at Closing Session Today | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/turkey-building-up-navy-presidential-address-to-parliament.html | TURKEY BUILDING UP NAVY; Presidential Address to Parliament Discloses Program | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/kerr-warns-colgate-on-syracuse-passes-students-in-planes-drop.html | KERR WARNS COLGATE ON SYRACUSE PASSES; Students in Planes Drop Slogans on Each School's Campus | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/urges-paper-job-parley-cobean-asks-42-trade-groups-to-confer-on.html | URGES PAPER JOB PARLEY; Cobean Asks 42 Trade Groups to Confer on Problem | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/joseph-m-baruchs-have-son.html | Joseph M. Baruchs Have Son | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/city-college-plans-aerial-bombardment-hopes-to-offset-providences.html | CITY COLLEGE PLANS AERIAL BOMBARDMENT; Hopes to Offset Providence's Weight Margin With Passes | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/financial-markets-rails-lead-share-list-up-irregularly-in-increased.html | FINANCIAL MARKETS; Rails Lead Share List Up Irregularly in Increased Trading; Treasury Bonds Off—Wheat Easier | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jersey-city-sends-barnard-to-giants-end-is-recalled-for-contest.html | JERSEY CITY SENDS BARNARD TO GIANTS; End Is Recalled for Contest With Cardinals at Polo Grounds on Sunday KOSEL OF DODGERS HURT Mishap Forces Clark to Move the Barrett From Backfield—Feathers Improving | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/75-are-indicted-in-5000000-fraud-sale-of-oil-royalties-and-real.html | 75 ARE INDICTED IN $5,000,000 FRAUD; Sale of Oil Royalties and Real Estate Basis of Charge Against Promoters TWO ARE HELD IN BAIL Two New Yorkers and Two Boston Men Are Listed as the Chief Defendants Charges in Indictment 30 Counts Are Enumerated | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/blocking-for-kingsmen-squad-also-reviews-reverses-in-drive-for.html | BLOCKING FOR KINGSMEN; Squad Also Reviews Reverses in Drive for Panzer | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rare-books-bring-79448-at-auction-8-leaves-of-gutenberg-bible-in.html | RARE BOOKS BRING $79,448 AT AUCTION; 8 Leaves of Gutenberg Bible in Collection of George C. Smith Jr. Bought for $2,500 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/listing-amendments-by-stock-exchange-other-organizational-items-are.html | LISTING AMENDMENTS BY STOCK EXCHANGE; Other Organizational Items Are Announced | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/lawyers-praise-dewey-group-replies-to-charge-that-he-is-unqualified.html | LAWYERS PRAISE DEWEY; Group Replies to Charge That He Is 'Unqualified' | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/czechs-to-speed-exhibit-at-fair-going-ahead-with-its-plans-despite.html | CZECHS TO SPEED EXHIBIT AT FAIR; Going Ahead With Its Plans Despite Difficulties Due to Dismemberment PAVILION TO BE SMALLER Admiral Standley, Guest at a Farewell Luncheon, Praised for His Efforts Rumanian Marble on Way | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dividend-news-gatineau-power.html | DIVIDEND NEWS; Gatineau Power | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/senator-wagners-candidacy-upheld-the-president-of-the-federal-bar.html | Senator Wagner's Candidacy Upheld; The President of the Federal Bar Association Replies to the Criticisms Advanced by Henry L. Stimson | True | HENRY WARD BEER. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/stitts-heads-new-farm-bureau.html | Stitts Heads New Farm Bureau | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tidewater-steel-told-to-rehire.html | Tidewater Steel Told to Rehire | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/protest-olympic-movie-two-groups-threaten-to-picket-riefenstahl.html | PROTEST OLYMPIC MOVIE; Two Groups Threaten to Picket Riefenstahl Film | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/oil-burner-sales-lower-new-and-unfilled-orders-also-below-september.html | OIL BURNER SALES LOWER; New and Unfilled Orders Also Below September, 1937 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/television-for-stores-television-for-stores-new-device-is-designed.html | TELEVISION FOR STORES; TELEVISION FOR STORES New Device Is Designed as Aid to Sales Promotion | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fines-increase-41-in-traffic-courts-schurman-reports-rise-of-414980.html | FINES INCREASE 41% IN TRAFFIC COURTS; Schurman Reports Rise of $414,980 Collected in Ten-Month Period | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bruce-hobbs-badly-hurt-jockey-who-won-grand-national-suffers-broken.html | BRUCE HOBBS BADLY HURT; Jockey Who Won Grand National Suffers Broken Back | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/kellys-dog-wins-in-allage-stake-nigger-of-barrington-draws-judges.html | KELLY'S DOG WINS IN ALL-AGE STAKE; Nigger of Barrington Draws Judge's Praise in Labrador Retriever Club Test | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/liu-vote-on-team-today-students-to-decide-on-return-of-varsity.html | L.I.U. VOTE ON TEAM TODAY; Students to Decide on Return of Varsity Football | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/chain-store-sales-fishman-m-h-co-inc-green-h-l-co-inc-neisner-bors.html | CHAIN STORE SALES; FISHMAN (M. H.) Co., INC. GREEN (H. L.) CO., INC. NEISNER BORS., INC. | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dewey-sees-issues-same-as-last-year-he-and-mayor-stood-together-for.html | DEWEY SEES ISSUES SAME AS LAST YEAR; He and Mayor Stood Together for Them Then, He Tells Advertising Club REVIEWS WAR ON RACKETS And Assails the Democrats for Keeping Marinelli and Others in Party's Councils | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/plans-for-buildings-filed-by-architects-flats-projected-in-the.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Flats Projected in the Bronx-Homes for Brooklyn | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/souths-rate-plea-opposed-by-north-brief-is-filed-with-i-c-c-by-two.html | SOUTH'S RATE PLEA OPPOSED, BY NORTH; Brief Is Filed With I. C. C. by Two Attorneys General in Rail-Freight Case | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/burley-knocks-out-arcelli.html | Burley Knocks Out Arcelli | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jewish-aid-group-files-refugee-corporation-renews-its-sec-stock.html | JEWISH AID GROUP FILES; Refugee Corporation Renews Its SEC Stock Registration. | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fscc-sells-hides-as-bids-are-lited-accepts-offers-of-2-concerns-for.html | FSCC SELLS HIDES AS BIDS ARE LITED; Accepts Offers of 2 Concerns for More Than Half of Last of Drought Skins RISE PARALLELS MARKET But Prices Are Below Those of Open Market Because of Poor Quality Traders Here Puzzled | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/reich-would-balk-polish-ambitions-veto-of-a-common-hungarianpolish.html | REICH WOULD BALK POLISH AMBITIONS; Veto of a Common HungarianPolish Border Held Move to Check 'Third Europe' Plan REICH AIMS TO BALK POLISH AMBITIONS Offers to Build Railroads Ready to Guarantee Borders Hungarian Delegates Hailed Hungary Honors Hitler Czechoslovakia's Losses | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/hopson-to-reveal-utility-activities-agrees-to-give-public-service.html | HOPSON TO REVEAL UTILITY ACTIVITIES; Agrees to Give Public Service Board Data It Failed to Get From Him at Hearing UNCERTAIN ON HOLDINGS Refused to 'Guess' on Stand--N. Y. State Gas and Electric to Disclose Ownership Data Ready by Nov. 14 To Disclose Ownership | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/depression-costly-to-farmers.html | Depression Costly to Farmers | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/iwould-widen-india-trade-commerce-group-honoring-h-s-malik-hears-of.html | IWOULD WIDEN INDIA TRADE; Commerce Group, Honoring H. S. Malik, Hears of Opportunities | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/business-world-commercial-paper-want-clearances-delayed-domestics.html | Business World; COMMERCIAL PAPER Want Clearances Delayed Domestics Position Improves Retail Liquor Sales Pick Up Refrigerator Orders to Rise Rayon Operations Unchanged Burlap Stocks Decline Cochrane Advances Rug Prices To Report on Retail Broadcast Print Cloths Sell Lower | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bronx-blockfront-conveyed-by-bank-realty-concern-takes-over.html | BRONX BLOCKFRONT CONVEYED BY BANK; Realty Concern Takes Over Improved Property Along East 149th St. FACTORY BUILDING ON SITE Apartment House at 442 East 143d St. Among Parcels Traded in Borough | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-catharine-maugham-chauffeur-for-haig-in-several-battles-of.html | MRS. CATHARINE MAUGHAM; Chauffeur for Haig in Several Battles of World War | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rome-press-hails-axis-arbitration-italogerman-ruling-viewed-as.html | ROME PRESS HAILS AXIS ARBITRATION; Italo-German Ruling Viewed as Final Triumph Over Geneva's Democratic Methods | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/coyle-and-linz-win-beat-rosenman-and-steinmeyer-in-new-york-a-c.html | COYLE AND LINZ WIN; Beat Rosenman and Steinmeyer in New York A. C. Handball | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/the-screen-in-review-favorable-verdicts-on-the-citadel-the-new-mgm.html | THE SCREEN IN REVIEW; Favorable Verdicts on 'The Citadel,' the New M-G-M Film at the Capitol, and 'The Young in Heart,' With Minnie Dupree, at the Music Hall At the Music Hall | True | By Frank S. Nugent | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/antisemitism-seen-in-republican-drive-amter-red-charges-whispering.html | ANTI-SEMITISM SEEN IN REPUBLICAN DRIVE; Amter, Red, Charges 'Whispering' Is Used Against Lehman | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/army-prepares-reserves-secondstring-backs-make-long-gains-in.html | ARMY PREPARES RESERVES; Second-String Backs Make Long Gains in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-r-c-hall-a-hostess-entertains-group-planning-silver-cross.html | MRS. R. C. HALL A HOSTESS; Entertains Group Planning Silver Cross Thanksgiving Fete | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pawtucket-race-to-forever-prince-he-wins-by-half-length-from.html | PAWTUCKET RACE TO FOREVER PRINCE; He Wins by Half Length From Sargazo--Bow and Arrow, Choice, Out of Money PUMPGUN IS HOME THIRD Event Is Decided in Closing Sixteenth--Victor Pays $10.60 in Mutuels | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/george-backer-reports-funds.html | George Backer Reports Funds | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/canadian-riders-due-in-city-today-famous-royal-dragoons-here-for.html | CANADIAN RIDERS DUE IN CITY TODAY; Famous Royal Dragoons, Here for Horse Show, to Parade Through Times Square SOCIAL FUNCTIONS START Officers of Six Nations Who Will Compete at Garden toBe Guests at Luncheon Officers to Be Honored Garden Is Made Ready | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/reeves-wins-with-rifle-annexes-south-atlantic-titleechols-of-new.html | REEVES WINS WITH RIFLE; Annexes South Atlantic TitleEchols of New York Third | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/yugoslav-regent-visits-carol.html | Yugoslav Regent Visits Carol | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sports-of-the-times-along-the-line-of-scrimmage-skirting-the-ends.html | Sports of the Times; Along the Line of Scrimmage Skirting the Ends The St. Mary's Story | True | By John Kieran | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fatally-stricken-at-theatre.html | Fatally Stricken at Theatre | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/statue-honors-ward-first-army-leader-gift-of-harvard-is-unveiled-in.html | STATUE HONORS WARD, FIRST ARMY LEADER; Gift of Harvard Is Unveiled in Washington Ceremony | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/overhead-game-stressed-fundamentals-also-emphasized-in-cornells.html | OVERHEAD GAME STRESSED; Fundamentals Also Emphasized in Cornell's Session | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/gain-by-n-y-telephone-3037-outlets-were-added-by-company-during.html | GAIN BY N. Y. TELEPHONE; 3,037 Outlets Were Added by Company During October | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/film-corporation-reports-earnings-twentieth-century-fox-made-4622091.html | FILM CORPORATION REPORTS EARNINGS; Twentieth Century-Fox Made $4,622,091 in 39 Weeks Ended on Sept. 24 RESULT IS $2.04 A SHARE Corresponding Profit Last Year Was Slightly Better--Other Companies Report OTHER CORPORATE REPORTS | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/lois-shaw-art-shop-opens.html | Lois Shaw Art Shop Opens | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/demand-protection-at-jersey-city-rally-thomas-calls-on-cummings-to.html | DEMAND PROTECTION AT JERSEY CITY RALLY; Thomas Calls on Cummings to Send Observer to Meeting | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/upholds-vanderbilt-order.html | Upholds Vanderbilt Order | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/red-cross-aids-sudetens-sends-toys-dried-and-condensed-milk-and.html | RED CROSS AIDS SUDETENS; Sends Toys, Dried and Condensed Milk and Check for $10,000 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/g-winthrop-brown.html | G. WINTHROP BROWN | True | Special to THE NEW YORK TIMES | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/son-to-mrs-seth-l-weld-jr.html | Son to Mrs. Seth L. Weld Jr. | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/new-boys-club-opens-in-sullivan-street-dante-piccoli-who-gave-his.html | NEW BOYS CLUB OPENS IN SULLIVAN STREET; Dante Piccoli, Who Gave His Vacation to Friend, Attends | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/strike-called-at-store-loeser-employes-in-maintenance-units-walk.html | STRIKE CALLED AT STORE; Loeser Employes in Maintenance Units Walk Out | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/work-week-ruled-a-separate-entity-employers-cannot-base-44hour-law.html | WORK WEEK RULED A SEPARATE ENTITY; Employers Cannot Base 44Hour Law on a Two-Week Average, Official Says | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/penn-off-for-west-determined-to-win-coach-hopes-to-even-score-with.html | PENN OFF FOR WEST DETERMINED TO WIN; Coach Hopes to Even Score With Michigan for 1937 Defeat | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/deliveries-in-1940-traded-new-orleans-cotton-exchange-has-first.html | DELIVERIES IN. 1940 TRADED; New Orleans Cotton Exchange Has First Deals in Contracts | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/ely-says-new-deal-is-issue-in-jersey-senate-candidate-holdsvoters.html | ELY SAYS NEW DEAL IS ISSUE IN JERSEY; Senate Candidate HoldsVoters Oppose the 'Reactionary Record' of Barbour HE ASSAILS CLASS HATRED Contends Opponent Alienated 'Plain People' by Fighting Beneficial Legislation | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/shakeup-in-navy-hits-sharp-critics-of-new-warships-charges-of.html | SHAKE-UP IN NAVY HITS SHARP CRITICS OF NEW WARSHIPS; Charges of Defects Overridden, Inspection Board Head Asks Transfer as Aide Is Shifted STEAM PLANT CHIEF ISSUE Further Building Delays Loom as High-Pressure System Is Put Under Scrutiny Factors in Evans Transfer Rebuffs to Brinser Objection to Steam Pressure SHAKE-UP IN NAVY HITS SHIP CRITICS Delays on New Battleships Defects Laid to Inactivity Flaws in Destroyers Loss to Government Designs of New York Firm Rival Camps in Department | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/approved-dental-materials.html | Approved Dental Materials | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-paul-e-johnson.html | MRS. PAUL E. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sidney-l-hellman-schenley-director-helped-form-distillers.html | SIDNEY L. HELLMAN, SCHENLEY DIRECTOR; Helped Form Distillers Concern--Dies in Kentucky at 65 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/9power-pact-held-obsolete-by-japan-u-s-backs-validity-abrogation.html | 9-POWER PACT HELD OBSOLETE BY JAPAN; U. S. BACKS VALIDITY; ABROGATION HINTED WASHINGTON STANDS PAT Statement to U. S. Possible Chauvinistic View Expressed United States Upholds Treaty U.S. BACKS VALIDITY OF 9-POWER PACT Results of Parley Outlined Reply to Japan Seen | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/harvard-lineup-same-as-at-start-eleven-chosen-when-practice-began.html | HARVARD LINE-UP SAME AS AT START; Eleven Chosen When Practice Began Will Face Chicago--Aerial Defense Stressed | True | Special toTHE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/stevens-sees-n-y-u-unbeaten-if-game-had-only-9-man-sides-mistakes-of.html | Stevens Sees N. Y. U. Unbeaten If Game Had Only 9-Man Sides; Mistakes of Two Players on Pass Defense Offset Excellence of Other Violets--Team Not Worried by Lehigh Players on Five-Day Week Vogel Seems Through | True | By William D. Richardson | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/luncheon-given-here-by-miss-sally-clark-mrs-david-ramsey-and-miss.html | LUNCHEON GIVEN HERE BY MISS SALLY CLARK; Mrs. David Ramsey and Miss Mary Schley Entertain | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/inquirer-is-indicted-philadelphia-paper-is-accused-over-court-story.html | INQUIRER IS INDICTED; Philadelphia Paper Is Accused Over Court Story | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/hofstra-girls-lose-10.html | Hofstra Girls Lose, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/columbia-fearing-virginia-team-works-3-hours-building-defense.html | Columbia, Fearing Virginia Team, Works 3 Hours Building Defense -; Battles, in Role of Gillette, Cavaliers' Star, Rips Through Lion Line--Injured Luckman and Wright Not Listed to Start | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tokyoberlin-axis-seen-facing-test-germanys-demand-for-return-of.html | TOKYO-BERLIN AXIS SEEN FACING TEST; Germany's Demand for Return of Colonies and Footholds Involves Japan's Claims TSINGTAO A VITAL ISSUE Mandated Islands a Problem Also Confronting Nations--End of Unity Foreseen Tsingtao a Vital Port Islands Also a Factor Plan for a Federation Seen | True | By Hallett Abendspecial Cable To the New York Times. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/wallace-praises-lehman-policies-secretary-of-agriculture-says-the.html | WALLACE PRAISES LEHMAN POLICIES; Secretary of Agriculture Says the Governor Is '100% New Dealer' on Farm Program FARLEY ASSAILS DEWEY Gives List of Contributors to Campaign and Calls Them 'Fattened Financiers' Farley Assails Dewey Market Plan Praised | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/sees-president-stronger-ickes-reports-on-findings-of-western-tour.html | SEES PRESIDENT STRONGER; Ickes Reports on Findings of Western Tour | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/i-t-t-increases-gains-9-months-new-stations-totals-53000-against.html | I. T. & T. INCREASES GAINS; 9 Months' New Stations Totals 53,000, Against 47,000 in '37 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pound-and-franc-continue-advance-gains-made-in-a-quiet.html | POUND AND FRANC CONTINUE ADVANCE; Gains Made in a Quiet Market--$3,661,000 Gold Received | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/a-little-old-new-york.html | A LITTLE OLD NEW YORK | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/episcopal-bishops-hit-the-totalitarian-aim-letter-issued-at-memphis.html | EPISCOPAL BISHOPS HIT THE TOTALITARIAN AIM; Letter Issued at Memphis Lays Was Spirit to Economic Unrest | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bowery-y-guests-get-25cent-dinner-business-men-hear-of-work-at.html | BOWERY 'Y' GUESTS GET 25-CENT DINNER; Business Men Hear of Work at Sixty-sixth Anniversary | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/queer-blast-hurts-4-on-german-ship-bomb-renort-is-sifted-as-the.html | QUEER BLAST HURTS 4 ON GERMAN SHIP; Bomb Renort Is Sifted as the Vancouver Is Beached in Oakland Harbor | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/marshall-plans-return-to-stage-playwrights-company-wants-english.html | MARSHALL PLANS RETURN TO STAGE; Playwrights Company Wants English Actor for a Lead in 'No Time for Comedy' CONNELLY PLAY DELAYED 'Land of the Living' to Open Next Year--New Quarters for 'Hellzapoppin' Hellzapoppin'' to Move Phil Baker Plans Tour | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/strength-rules-in-bond-market-all-but-treasury-loans-rise-and-these.html | STRENGTH RULES IN BOND MARKET; All but Treasury Loans Rise and These Reflect Some Profit-Taking RAILS GENERALLY HIGHER Certain Foreign Issues Are Bid Briskly Up--Local Tractions Continue to Rise | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/homestretch-for-safety.html | HOMESTRETCH FOR SAFETY | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/amherst-tries-new-plays.html | Amherst. Tries New Plays | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/paper-and-power-reports-international-co-shows-sharp-thirdquarter.html | PAPER AND POWER REPORTS; International Co. Shows Sharp Third-Quarter Dropop | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/roundworld-line-resumes-service-president-adams-leaves-today-on.html | ROUND-WORLD LINE RESUMES SERVICE; President Adams Leaves Today on Passenger Run to West Coast and Far East | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pickets-must-pay-fines-appellate-division-refuses-stay-in-busch.html | PICKETS MUST PAY FINES; Appellate Division Refuses Stay, in Busch Strike Case | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/delisting-hearings-announced-by-sec-petitions-by-the-boston-and.html | DELISTING HEARINGS ANNOUNCED BY SEC; Petitions by the Boston and Chicago Boards to Be Weighed | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/coast-guard-orders-india-to-make-bicycles.html | Coast Guard Orders; India to Make Bicycles | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/candidates-listed-wrongly.html | Candidates Listed Wrongly | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/horebelisha-lists-shortages-in-arms-british-war-secretary-tells-of.html | HORE-BELISHA LISTS SHORTAGES IN ARMS; British War Secretary Tells of Guns Without Dials and a Deficiency of Stores COMMONS BACKS CABINET Morrison Assails Government for the 'Gravest Neglect' in Civilian Defense Shortcomings Are Listed Labor Motion Defeated Vote 355 to 130 | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mexico-to-press-2-policies-at-lima-backs-calvo-doctrine-and.html | MEXICO TO PRESS 2 POLICIES AT LIMA; Backs Calvo Doctrine and Obligatory Naturalization of Resident Aliens Would Nationalize Aliens Delegation Will Be Radical | True | Special Cable to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/joint-liquor-body-reported-quitting-resignations-of-three-jobbers.html | JOINT LIQUOR BODY REPORTED QUITTING; Resignations of Three Jobbers Cause Talk in the Market on Group's Future WAS SET UP TO CURB CUTS But Dissatisfaction Arose on Rumors of Special Deals for Retailers | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/19432000-bonds-for-storm-damage-massachusetts-calls-for-bids-on-nov.html | $19,432,000 BONDS FOR STORM DAMAGE; Massachusetts Calls for Bids on Nov. 14 in First Major Step Toward Rehabilitation AWARDS $5,000,000 LOAN Water-District Issue SoldLouisiana to Seek $2,500,000--Other Municipal Financing State of Louisiana Hamilton County, Tenn. Florence Township, N. J. Norwalk, Ohio Union City, N. J. Stamford, Conn. Spartanburg, S. C. Waco, Texas $19,432,000 BONDS FOR STORM DAMAGE | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/stock-sale-authorized-american-encaustic-tiling-will-add-to.html | STOCK SALE AUTHORIZED; American Encaustic Tiling Will Add to Outstanding Shares | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/partner-in-cowen.html | PARTNER IN COWEN & CO. | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fire-record.html | Fire Record | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pittsburgh-index-at-high-wide-gains-in-major-industries-bring-new.html | PITTSBURGH INDEX AT HIGH; Wide Gains in Major Industries Bring New Mark for It | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/reds-extend-giles-contract.html | Reds Extend Giles Contract | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dies-hearing-again-off-homer-martin-gets-delay-to-wednesday-after.html | DIES HEARING AGAIN OFF; Homer Martin Gets Delay to Wednesday, After Elections | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/lehigh-valley-gets-77-assents.html | Lehigh Valley Gets 77% Assents | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tremaine-cites-record-says-he-saved-many-sections-from-financial.html | TREMAINE CITES RECORD; Says He Saved Many Sections From Financial Trouble | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/united-hospital-fund-gets-gift-of-50000-mrs-c-s-payson-makes.html | UNITED HOSPITAL FUND GETS GIFT OF $50,000; Mrs. C. S. Payson Makes Donation--Other Contributions | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/new-england-bankers-to-meet.html | New England Bankers to Meet | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/eight-are-indicted-in-rubel-holdup-solution-of-427950-robbery-in.html | EIGHT ARE INDICTED IN RUBEL HOLD-UP; Solution of $427,950 Robbery in 1934 Is Reviewed in Detail by Valentine TWO HELD AS ACCESSORIES One Is a Doctor Accused of Treating Thug, Other Woman Rooming-House Keeper Valentine Gives Details Hold-Up in August, 1934 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-maggie-fisher-british-actress-84-appeared-here-on-stage-and-in.html | MRS. MAGGIE FISHER, BRITISH ACTRESS, 84; Appeared Here on Stage and in Films--Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/a-fundamental-issue.html | A FUNDAMENTAL ISSUE | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/auto-fumes-kill-contractor.html | Auto Fumes Kill Contractor | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/topics-in-wall-street-continental-oil-financing.html | TOPICS IN WALL STREET; Continental Oil Financing | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/evelyn-trosk-to-be-wed-bronx-girl-to-be-bride-of-c-a-sartorius-jr.html | EVELYN TROSK TO BE WED; Bronx Girl to Be Bride of C. A. Sartorius Jr. on Thanksgiving | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/text-of-lehmans-speech-assailing-enforcement-issue-recalls.html | Text of Lehman's Speech Assailing Enforcement Issue; Recalls Conference on Crime | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/frisco-hearings-ended-i-c-c-calls-for-briefs-on-roads-plan-by-jan-9.html | FRISCO HEARINGS ENDED; I. C. C. Calls for Briefs on Road's Plan by Jan. 9 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/british-physicists-honor-american-royal-society-votes-rumford-medal.html | BRITISH PHYSICISTS HONOR AMERICAN; Royal Society Votes Rumford Medal to Dr. R. W. Wood of Johns Hopkins NOTED FOR WORK IN OPTICS Builder of Spectroscopes Was an Early Student of UltraViolet and Infra-Red Rays | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/ask-own-wage-act-unit-knitted-outerwear-men-oppose-split-up-for-the.html | ASK OWN WAGE ACT UNIT; Knitted Outerwear Men Oppose Split Up for the Industry | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/wpa-aide-denis-oconnors-charge-no-basis-for-statement-that-workers.html | WPA AIDE DENIS O'CONNOR'S CHARGE; No Basis for Statement That ' Workers Were Coerced Into Backing Fay, He Says LAWYERS DISPUTE IT, TOO 36 Members of Project Assert Meeting Was a Routine Staff Conference | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rebels-right-wing-reported-at-river-saragossa-says-government.html | REBELS' RIGHT WING REPORTED AT RIVER; Saragossa Says Government Sector on West of Ebro Is Definitely Split LOYALISTS DENY BREAK Declare Heavy Fighting Rages With Minor Gains for Foe—Shell Hits U. S. Embassy Battle in Its Fifth Day Loyalists Deny Break-through Explosive Bullets Banned | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/walter-s-ball-formerly-served-as-an-editor-of-providence-sunday.html | WALTER S. BALL; Formerly Served as an Editor of Providence Sunday Journal | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jewish-patent-attorneys-barred.html | Jewish Patent Attorneys Barred | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/corsi-to-fight-slums-pledges-end-of-them-here-in-10-years-if-he-is.html | CORSI TO FIGHT SLUMS; Pledges End of Them Here in 10 Years If He Is Elected | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/maranta-1007-favorite-valerian-at-1006-for-november-handicap-in.html | MARANTA 100-7 FAVORITE; Valerian at 100-6 for November Handicap in England | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/penn-state-star-back-injured-harrison-plays-in-drilllafayette-squad.html | PENN STATE STAR BACK; Injured Harrison Plays in Drill—Lafayette Squad Crippled | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/grave-of-spenser-is-placed-in-doubt-search-for-shakespeare-data-in.html | GRAVE OF SPENSER IS PLACED IN DOUBT; Search for Shakespeare Data in Westminster Abbey Results in Failure to Find Tomb NO NEW HUNT IS PLANNED Dean Describes Effort Made in Connection With Dispute Over Baconian Claims | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/vassar-raises-refugee-fund.html | Vassar Raises Refugee Fund | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/wpa-concert-presented-greenwich-orchestra-is-heardfour-pianists.html | WPA CONCERT PRESENTED; Greenwich Orchestra Is Heard—Four Pianists Assist | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/will-reclassify-stock-pacific-public-service-company-to-convert.html | WILL RECLASSIFY STOCK; Pacific Public Service Company to Convert Shares | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/valan-defeats-ragone-wins-eightround-feature-bout-as-jamaica-arena.html | VALAN DEFEATS RAGONE; Wins Eight-Round Feature Bout as Jamaica Arena Reopens | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/houses-in-harlem-in-new-ownership-bank-sells-newly-modernized.html | HOUSES IN HARLEM IN NEW OWNERSHIP; Bank Sells Newly Modernized Apartment Building at 227 East 127th St. DEAL AT 218 W. 114TH ST. Seamen's Children's Society Is Principal in Sale of Suites for Twenty Families | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/japan-completes-break-she-ceases-cooperation-with-all-league.html | JAPAN COMPLETES BREAK; She Ceases Cooperation With All League Technical Groups | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/political-talks-today.html | Political Talks Today | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/9-at-wellesley-honored-two-new-yorkers-among-seniors-chosen-to-phi.html | 9 AT WELLESLEY HONORED; Two New Yorkers Among Seniors Chosen to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/engineer-in-suicide-uses-europes-longest-bridge.html | Engineer in Suicide Uses Europe's Longest Bridge | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/jailed-in-dog-kidnapping-woman-and-man-sentenced-for-long-island.html | JAILED IN DOG KIDNAPPING; Woman and Man Sentenced for Long Island Theft | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/utility-earnings-statements-issued-by-public-service-corporations.html | UTILITY EARNINGS; Statements Issued by Public Service Corporations | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/securities-plan-in-rail-merger.html | Securities Plan in Rail Merger | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/yale-gets-collection-on-jonathanedwards-family-manuscripts.html | YALE GETS COLLECTION ON JONATHANEDWARDS; Family Manuscripts, Portraits Are Bequest of E. P. Edwards | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/lastminute-plea-saves-man-from-lethal-death.html | Last-Minute Plea Saves Man From Lethal Death | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/insurance-inquiry-is-set-for-january-sec-prepares-for-its.html | INSURANCE INQUIRY IS SET FOR JANUARY; SEC Prepares for Its Activities in Monopoly Investigation by Shifting Aides | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/buys-cyanamid-stock-pittsburgh-plate-glass-exercises-98000share.html | BUYS CYANAMID STOCK; Pittsburgh Plate Glass Exercises 98,000-Share Option | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/vanderbilt-likely-to-sail-in-british-regattas-next-year-12meter.html | Vanderbilt Likely to Sail in British Regattas Next Year; 12-METER YACHTS MAY RACE ABROAD Vanderbilt Considers Sending Craft to England Along With Loomis's Boat OTHERS TELL THEIR PLANS America's Cup Skipper Would Face Sopwith Again DuringSummer Competition Crane Has Tank Tests Made Short Stay Is Likely Vigilant Sailed Abroad | True | By James Robbins | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/trumbitch-iii-in-yugoslavia.html | Trumbitch III in Yugoslavia | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/s-e-martin-jr-is-found-missing-u-of-p-sophomore-has-a-job-in.html | S. E. MARTIN JR. IS FOUND; Missing U. of P. Sophomore Has a Job in Richmond | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/roosevelt-loses-5-in-vote-survey-544-now-for-him-compared-to-596.html | ROOSEVELT LOSES 5% IN VOTE SURVEY; 54.4% Now for Him, Compared to 59.6% After His Peace Plea, Gallup Institute Says REACTION TO MUNICH PACT Also, Voters Reply 2 to 1 in the Negative on Whether Trade Upturn Has Helped Them | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/roosevelt-felicitates-panama.html | Roosevelt Felicitates Panama | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/local-councils-back-daladiers-policy-almost-all-departments-bodies.html | LOCAL COUNCILS BACK DALADIER'S POLICY; Almost All Departments' Bodies Voice Their Approval | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/morris-threatens-to-bounce-lyons-clash-before-estimate-board.html | MORRIS THREATENS TO 'BOUNCE' LYONS; Clash Before Estimate Board Follows Bronx President's Gibes at Council Leader HARLEM- SLUM PLAN HEARD Delegation Backs $17,000,000 Clearance Plan to Increase Recreational Space | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/tennessee-prisons-drop-stripes.html | Tennessee Prisons Drop Stripes | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/would-abandon-rail-line-quincy-omaha-kansas-city-and-burlington.html | WOULD ABANDON RAIL LINE; Quincy, Omaha & Kansas City and Burlington Apply to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/barons-sign-beveridge.html | Barons Sign Beveridge | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/roosevelts-to-have-a-new-grandchildd-mrs-boettiger-wirtes-in.html | ROOSEVELTS TO HAVE A NEW GRANDCHILDD; Mrs. Boettiger Wirtes in Newspaper of Expecged Event | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/break-in-drought-sends-wheat-down-buying-develops-on-decline-of-1c.html | BREAK IN DROUGHT SENDS WHEAT DOWN; Buying Develops on Decline of 1c, However, and the Close IS 3/8 to 1/2c Off FOREIGN MARKETS WEAKEN Corn Follows Action of Major Cereal and Loses 1/8 to 1/4c--Oats and Rye Fall Rain Covers Large Area Corn Also Closes Down | True | Special to THE NEW YORK TIMES. | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/oconnor-scores-new-deal-policies-attacks-labor-and-other-laws-in.html | O'CONNOR SCORES NEW DEAL POLICIES; Attacks Labor and Other Laws in Replying to Queries 'Which I Was Not Asked' HOLDS RIVALS'PUSSYFOOT' Representatives Pettingill and Fish Among Those Who Speak in His Behalf Here Pettingill Backs Candidate Asks Balanced Budget | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/head-victory-scored-by-roseretter-in-lady-baltimore-handicap-at.html | Head Victory Scored by Roseretter in Lady Baltimore Handicap at Pimlico; ROSERETTER FIRST IN BLANKET FINISH Spurts From Fourth Place in Stretch to Beat Carvola and Savage Beauty RETURN IS $23.20 FOR $2 Wall Is the Winning Jockey--Celtic Legend Scores, Pay-Off Being $103 Victory Is Worth $2,535 Dark Revue Is Second | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/foster-home-unit-on-e-62d-st.html | Foster Home Unit on E. 62d St | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/frank-mcormack.html | FRANK M'CORMACK | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/belgium-to-defend-congo-wont-let-any-one-steal-colonymenace-of.html | BELGIUM TO DEFEND CONGO; Won't 'Let Any One Steal' Colony--Menace of Invasion Denied | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/money-in-circulation-close-to-high-record.html | Money in Circulation Close to High Record | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/obrian-urges-shift-of-relief-control-individual-areas-should-be-put.html | O'BRIAN URGES SHIFT OF RELIEF CONTROL; Individual Areas Should Be Put in Charge, He Asserts | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/books-of-the-times-plato-out-of-morningside.html | BOOKS OF THE TIMES; Plato Out of Morningside | True | By Charles Poore | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/says-fascists-aimed-to-murder-vargas-brazilian-police-head-bares.html | SAYS FASCISTS AIMED TO MURDER VARGAS; Brazilian Police Head Bares Plot to Kill Executive and Others | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/national-hockey-league-last-nights-results.html | National Hockey League Last Night's Results | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/customspatent-anneals-court.html | Customs-Patent Anneals Court | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/foreign-agency-errors-previous-registrations-at-state-department.html | FOREIGN AGENCY ERRORS; Previous Registrations at State Department Are Corrected | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/torth-made-known-of-sarita-blegden-daughter-of-huntington-l-i.html | TORTH MADE KNOWN OF SARITA BLEGDEN; Daughter of Huntington, L. I., Couple Will Be Married to Rev. Frederic B. Kellogg MADE HER DEBUT IN 1935 Bridegroom-Elect, a Chaplain to Students at Harvard, Is Princeton Graduate Matless-Taylor | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/south-african-neutrality-reported-fixed-in-crisis.html | South African Neutrality Reported Fixed in Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pennsylvania-wpa-voters-coerced-senate-inquiry-committee-reports.html | Pennsylvania WPA Voters Coerced, Senate Inquiry Committee Reports; Williams' Denial Is Challenged--Story of Levy on Works Truckmen Held True-Republican Practices Under Fire WPA VOTE COERCED, SENATORS REPORT Mayor Sued by Heckler He Called 'Gin-Mill Bum' Private Job-and-Vote Charges Says Children Were Put on WPA Letter Calling a Rally Criticized | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/williams-holds-rally-students-cheer-team-at-drillcagney-wesleyan.html | WILLIAMS HOLDS RALLY; Students Cheer Team at Drill-Cagney Wesleyan End | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rail-union-endorses-mead.html | Rail Union Endorses Mead | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/benedict-at-review-here-west-point-chief-to-see-107th-infantry.html | BENEDICT AT REVIEW HERE; West Point Chief to See 107th Infantry Tonight | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/the-play-hugh-oconnell-returns-in-farce-about-a-columnist-who.html | THE PLAY; Hugh O'Connell Returns in Farce About a Columnist Who Visits the Home Folks | True | By Brooks Atkinson | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/-peak-day-auto-traffic-drops-10-in-the-state.html | ' Peak Day' Auto Traffic Drops 10% in the State | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/to-induct-carmichael-notable-group-of-educators-will-see-tufts.html | TO INDUCT CARMICHAEL; Notable Group of Educators Will See Tufts Inauguration | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fire-department.html | Fire Department | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/polls-indictments-voted-first-charges-of-registration-frauds-are.html | POLLS INDICTMENTS VOTED; First Charges of Registration Frauds Are Handed Up | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/feller-strikeout-king-is-20.html | Feller, Strike-Out King, Is 20 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/asks-joint-attack-on-heating-waste-taylor-calls-on-trade-groups-to.html | ASKS JOINT ATTACK ON HEATING WASTE; Taylor Calls on Trade Groups to Eliminate Causes | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/new-task-for-ywca-during-fair-is-seen-extension-of-its-service.html | NEW TASK FOR Y.W.C.A. DURING FAIR IS SEEN; Extension of Its Service Urged at Luncheon Meeting | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/balles-takes-amateur-bout.html | Balles Takes Amateur Bout | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/wholesale-prices-rise-weekly-index-was-776-oct-29-against-773-per.html | WHOLESALE PRICES RISE; Weekly Index Was 77.6 Oct. 29, Against 77.3 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/los-angeles-railway-deposits.html | Los Angeles Railway Deposits | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/deaths.html | Deaths | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/start-rochester-inquiry-state-and-city-officials-check-on-reported.html | START ROCHESTER INQUIRY; State and City Officials Check on Reported False Registration | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/ted-balko-is-national-cornhusking-winner-1934-champion-picked-em.html | Ted Balko Is National Cornhusking Winner; 1934 Champion 'Picked 'Em Clear' to Repeat | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/216-gain-reported-in-building-for-week-71013000-total-compared-with.html | 216% GAIN REPORTED IN BUILDING FOR WEEK; $71,013,000 Total Compared With Same Period in 1937 | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/make-precisiongoods-here.html | Make Precision.Goods Here | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/c-io-asks-court-to-void-maine-law-statute-under-which-shoe-workers.html | C. I.-O. ASKS COURT TO VOID MAINE LAW; Statute Under Which Shoe Workers Were Convicted Is Called Unconstitutional DENIES-RIGHT TO STRIKE' Appeal to Supreme Bench Contends Law Would Nullify Labor Gains of 20 Years | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/big-bill-edwards-hailed-princeton-president-lauds-him-at-touchdown.html | BIG BILL EDWARDS HAILED; Princeton President Lauds Him at Touchdown Club Dinner | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/relief-protest-urged-mrs-rodgers-says-dispensing-of-aid-is.html | RELIEF PROTEST URGED; Mrs. Rodgers Says Dispensing of Aid Is 'Farleyized' | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mead-says-dewey-uses-weasel-talk-denies-charge-that-president.html | MEAD SAYS DEWEY USES 'WEASEL' TALK; Denies Charge That President Created 'Super-Tammany'-- Hails Civil Service MEAD SAYS DEWEY USES 'WEASEL' TALK | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/young-democrats-hear-4-fay-liebman-wagner-jr-and-doidge-address.html | YOUNG DEMOCRATS HEAR 4; Fay, Liebman, Wagner Jr. and Doidge Address Meeting | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pimlico-racing-chart-narrahgansett-park-entries.html | PIMLICO RACING CHART; Narrahgansett Park Entries | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-r-livingston-is-honored-at-party-daughter-mrs-john-delafield.html | MRS. R. LIVINGSTON IS HONORED AT PARTY; Daughter, Mrs. John Delafield, Entertains for Her | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/boy-of-18-soloist-for-philharmonic-robert-virovai-violinist-of.html | BOY OF 18 SOLOIST FOR PHILHARMONIC; Robert Virovai, Violinist, of Yugoslavia, Is Heard in Vieuxtemps Concerto SIBELIUS SYMPHONY GIVEN Orchestra Plays Boccherini Composition in A Major for the First Time Impressive Rendition Boccherini Symphony Heard | True | By Olin Downes | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pastor-to-box-in-scranton.html | Pastor to Box in Scranton | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/pimpinella-beats-garcia-easily-wins-prospect-hall-tenroundermazza.html | PIMPINELLA BEATS GARCIA; Easily Wins Prospect Hall Ten-Rounder—Mazza Scores | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/monte-carlo-stirred-by-mercy-murder-americans-note-says-he-shot.html | MONTE CARLO STIRRED BY 'MERCY' MURDER; American's Note Says He Shot Wife and Hanged Himself | True | Wireless to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dartmouth-planning-to-use-second-team-scrimmage-held-for-dickinson.html | DARTMOUTH PLANNING TO USE SECOND TEAM; Scrimmage Held for Dickinson Contest--New Plays Tried | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/fscc-decides-to-buy-surplus-milk-here-up-to-40000000-pounds-will-go.html | FSCC DECIDES TO BUY SURPLUS MILK HERE; Up to 40,000,000 Pounds Will Go to State's Needy | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/finds-vitamin-k-ends-hemorrhage-dr-walters-minnesota-tells-of.html | FINDS VITAMIN K ENDS HEMORRHAGE; Dr. Walters, Minnesota, Tells of Solution Saving Lives in Gall Bladder Operations | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/vote-fraud-denial-hurled-by-hague-jersey-city-mayor-says-the.html | VOTE FRAUD DENIAL HURLED BY HAGUE; Jersey City Mayor Says the Charges by Senate Group Are 'Absolutely Senseless' BUT FERGUSON DIFFERS Hudson Election Officer Cites Long Fight for ReformsFraud Method 'Explained' Holds Frauds Are "Impossible" Fraud Method "Explained" | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/lumber-output-drop-more-than-seasonal-weeks-orders-28-per-cent-over.html | Lumber Output Drop More Than Seasonal; Week's Orders 28 Per Cent Over Year Ago | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bids-four-hearts-then-dies.html | Bids Four Hearts, Then Dies | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/amendment-no-9-transit-unification.html | AMENDMENT NO. 9; Transit Unification | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/schools-lack-bids-for-wellpaid-jobs-scheduled-examinations-for.html | SCHOOLS LACK BIDS FOR WELL-PAID JOBS; Scheduled Examinations for Three $7,500 Positions and One Paying $6,000, Put Off | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/circulation-drops-at-bank-of-france-weekly-report-shows-decrease-of.html | CIRCULATION DROPS AT BANK OF FRANCE; Weekly Report Shows Decrease of 109,000,000 FrancsGold Coverage Steady STATE CREDITS UNCHANGED Advance of 37,000,000 Francs Disclosed in Discounts of Domestic Bills | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/woman-motorist-held-up.html | Woman Motorist Held Up | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/close-vote-likely-in-ohios-campaign-straw-votes-favor-the.html | CLOSE VOTE LIKELY IN OHIO'S CAMPAIGN; Straw Votes Favor the Republicans, but Labor and WPA Have Large Forces | True | By Turner Catledge | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/parade-for-dr-dodd-tonight.html | Parade for Dr. Dodd Tonight | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/clothing-sales-dip-167-first-quarter-decline-was-181-and-second-157.html | CLOTHING SALES DIP 16.7%; First Quarter Decline Was 18.1% and Second 15.7% | True | | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/f-m-parrish-aide-in-war-on-rackets-former-special-assistant-to-u-s.html | F. M. PARRISH, AIDE IN WAR ON RACKETS; Former Special Assistant to U. S. Attorney General for 14 Years Dies– at 43 HELPED DRAFT CRIME BILL Left Federal Post to Fight Fraudulent Claims Made on Insurance Firms Handled Anti-Trust Cases Fought Claims Racketeers | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/new-viscose-plant-completed.html | New Viscose Plant Completed | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/no-carolina-books-penn-red-and-blue-newcomer-on-1939-tarheel.html | NO. CAROLINA BOOKS PENN; Red and Blue Newcomer on 1939 Tarheel Football Schedule | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dr-philip-s-stout-of-philadelphia-60-surgeon-otolaryngologist-and-a.html | DR. PHILIP S. STOUT OF PHILADELPHIA, 60; Surgeon, Otolaryngologist and a Hospital Executive, Dies | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/dr-john-l-yates-milwaukee-surgeon-was-in-army-medical-corps-during.html | DR. JOHN L. YATES; Milwaukee Surgeon Was in Army Medical Corps During War | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/horse-show-fetes-are-started-here-gen-and-mrs-william-haskell-hosts.html | HORSE SHOW FETES ARE STARTED HERE; Gen. and Mrs. William Haskell Hosts at a Dinner for Gen. and Mrs. John Herr | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/hopeful-on-utility-plan-berlack-tells-court-postal-telegraph-may.html | HOPEFUL ON UTILITY PLAN; Berlack Tells Court Postal Telegraph May Pay Dividends | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/agrees-to-haytian-corp-offer.html | Agrees to Haytian Corp. Offer | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/governor-caustic-lays-smearing-tactics-to-rival-on-issue-of-law.html | GOVERNOR CAUSTIC; Lays 'Smearing' Tactics to Rival on Issue of Law Enforcement READY TO MATCH RECORDS Recalls Schultz,When Fugitive, Was Chosen as Deputy by a Republican Sheriff Cites Republican Corruption HYPOCRISY CHARGE MADE BY LEHMAN Lays Cause to Republicans Reviews Unemployment Causes Wagner Warns of Reaction | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/cooper-union.html | COOPER UNION | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/official-warns-britain-must-populate-empire.html | Official Warns Britain Must Populate Empire | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/mrs-e-i-kane-willed-400000-to-charity-white-plains-woman-named.html | MRS. E. I. KANE WILLED $400,000 TO CHARITY; White Plains Woman Named Numerous Institutions Here | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/rutgers-threat-keeps-princeton-from-pointing-for-yale-wieman.html | Rutgers Threat Keeps Princeton From Pointing for Yale; WIEMAN GUARDING AGAINST SURPRISE Princeton, Anticipating Hopes of Rutgers, Works Hard for Stadium Dedication Game MOORE, QUARTER, RETURNS Squad Will Be in Shape, With Contact Drills Held Down--Pass Flaws Corrected A Special Occasion Daniel at Halfback Same Team to Be Used | True | By Robert F. Kelleyspecial To the New York Times. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/engineering-concerns-merged.html | Engineering Concerns Merged | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/horticultural-honor-for-moses.html | Horticultural Honor for Moses | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/steinhardt-back-at-post-in-peru.html | Steinhardt Back at Post in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 392926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/elizabeth-cantlin-wed-in-allentown-alumna-of-sarah-lawrence-college.html | ELIZABETH CANTLIN WED IN ALLENTOWN; Alumna of Sarah Lawrence College Becomes Bride of Edmond Brehmer Bailey HER SISTER MAID OF HONOR Grace Church Is Setting for Ceremony Performed by Rev. Franklin Custard | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/j-a-peck-lawyer-dies-playing-golf-member-of-the-bar-since-1884-is.html | J. A. PECK, LAWYER, DIES PLAYING GOLF; Member of the Bar Since 1884 Is Stricken on Links of the Apawamis Club at Rye | True | Special to THE NEW YORK TIMES. | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/france-accepts-italian-envoy.html | France Accepts Italian Envoy | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/school-heads-split-on-sex-education-syllabus-skirting-subject-is.html | SCHOOL HEADS SPLIT ON SEX EDUCATION; Syllabus Skirting Subject Is Rejected by Committee | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/bruins-vanquish-maple-leafs-32-crawford-clapper-portland-get-boston.html | BRUINS VANQUISH MAPLE LEAFS, 3-2; Crawford, Clapper, Portland Get Boston Goals--10,000 Watch Game in Toronto | True | | C1B 392926 |
| 1938-11-04 | 1938-11-04 | https://www.nytimes.com/1938/11/04/archives/job-tax-in-month-above-aid-by-78-3-payroll-levy-in-october-yielded.html | JOB TAX IN MONTH ABOVE AID BY 78%; 3% Payroll Levy In October Yielded $10,118,650--Benefits Totaled $5,689,158 | True | | C1B 392926 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/4-furniture-shows-likely-at-chicago-split-over-dates-makes-two.html | 4 FURNITURE SHOWS LIKELY AT CHICAGO; Split Over Dates Makes Two, Wanted by Some,Improbable | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/remodeling-work-at-church-ended-services-tomorrow-to-mark.html | REMODELING WORK AT CHURCH ENDED; Services Tomorrow to Mark Completion of Task at St. Paul and St. Andrew NOVENA OPENS IN BRONX Rev. S. B. Appelbaum Is Elected Assistant Rabbi at the Central Synagogue Novena in Bronx Church Elected Assistant Rabbi Service at Pearl River Teachers to Attend Mass Convention Starts Tomorrow Mass Meeting of Methodists Rally Set for Wednesday Utrecht Delegate to Speak | True | By Rachel K. McDowell | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/new-refugee-tidesweeps-on-czechs-ruthenian-and-slovak-roads-crowded.html | NEW REFUGEE TIDESWEEPS ON CZECHS; Ruthenian and Slovak Roads Crowded - Hungary Will Take Over Areas Today TENS OF THOUSANDS Embittered Slovaks Blamelews for Debacle--Bulgaria Is Pressing for Revision Attacks on Jews Increase Hungary Takes Areas Today Bulgaria Pushes for Revision | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/girl-and-pastor-59-missing.html | Girl and Pastor, 59, Missing | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/robert-elmore-gets-mendelssohn-prize-joseph-clokey-is-selected-for.html | ROBERT ELMORE GETS MENDELSSOHN PRIZE; Joseph Clokey Is Selected for Second Place by Club | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/forest-fire-threat-rises-adirondack-and-catskill-woods-dryhunters.html | FOREST FIRE THREAT RISES; Adirondack and Catskill Woods Dry-Hunters Are Cautioned | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fieldston-school-girls-win.html | Fieldston School Girls Win | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/roosevelt-orders-defense-survey-checks-resources-to-rush-plans-wide.html | Roosevelt Orders Defense Survey; Checks Resources to Rush Plans; Wide Study Will Include Federal Lands and Plants Available for War Activities--He Urges Faster Navy Building | True | By Felix Belair Jr.special To the New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/el-hearing-called-transit-board-to-get-views-on-razing-6th-avenue.html | EL' HEARING CALLED; Transit Board to Get Views on Razing 6th Avenue Line | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fordham-prep-tops-adelphi-team-2413-victors-tally-three-times-in.html | FORDHAM PREP TOPS ADELPHI TEAM, 24-13; Victors Tally Three Times in the Second Period Woodmere 7, Brooklyn Friends 0 Col. Grammar 6, S. I. Academy 6 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/camp-siegfried-group-and-incorporators-exonerated-by-appellate.html | Camp Siegfried Group and Incorporators Exonerated by Appellate Division; Camp Siegfried Group and Incorporators Exonerated by Appellate Division $13,000 IN FINES REMITTED Evidence Indicated a Pledge Not Oath Was Required of Members, Court. Rules Pledge Not Oath Required Other Defendants Listed | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/acts-in-albany-frauds-hinkley-to-issue-350-warrants-for-false.html | ACTS IN ALBANY 'FRAUDS'; Hinkley to Issue 350 Warrants for False Registration | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/minnesota-to-play-iowa-gophers-intent-on-staying-in-race-for-big.html | MINNESOTA TO PLAY IOWA; Gophers Intent on Staying in Race for Big Ten Title | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/chamberlain-visit-to-paris-planned-in-new-peace-move-prime-minister.html | CHAMBERLAIN VISIT TO PARIS PLANNED IN NEW PEACE MOVE; Prime Minister and Halifax to See French Leaders Prior to Talks With Hitler, Duce GESTURE OF UNITY CITED King's Speech Stresses 'Era of Peace in Europe'—Action by Roosevelt Is Praised Step Toward Appeasement CHAMBERLAIN VISIT TO PARIS PLANNED Bonnet Makes Announcement Arms Curb Held Necessary Confidence Somewhat Shaken | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/jersey-city-bars-socialists-again-permit-for-meeting-revoked.html | JERSEY CITY BARS SOCIALISTS AGAIN; Permit for Meeting Revoked Because Norman Thomas Was Scheduled to Speak LEADER WIRES ROOSEVELT He Also Indicates Election of Ely Would Be Contested on Grounds of Fraud Avoids Mention of Jersey Calls Situation Unchanged | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/columbia-gas-hearing-set-utility-seeks-to-reduce-capital.html | COLUMBIA GAS HEARING SET; Utility Seeks to Reduce Capital Represented by Common Stock | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/sports-today-basketball-boxing-crosscountry-field-hockey-football.html | Sports Today; BASKETBALL BOXING CROSS-COUNTRY FIELD HOCKEY FOOTBALL HORSE SHOW JAI ALAI WRESTLING | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/defense-plans-to-congress-electric-power-resources-now-under-survey.html | DEFENSE PLANS TO CONGRESS; Electric Power Resources Now Under Survey by Army | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/407534-loss-for-loft-figure-compares-with-264457-in-the-june.html | $407,534 LOSS FOR LOFT; Figure Compares With $264,457 in the June Quarter OTHER CORPORATE REPORTS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/homemade-boat-to-tour-globe.html | Homemade Boat to Tour Globe | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/exchange-seeks-stockdeal-data-details-of-margin-and-cash-accounts.html | EXCHANGE SEEKS STOcK-DEAL DATA; Details of Margin and Cash Accounts in Week Ending Nov. 19 Asked FIGURES FOR MONTH ALSO Request to Member Firms Suggested by SEC and Federal Reserve Governors | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/credit-going-to-czechs-pound10000000-aid-from-britain-is-now-being.html | CREDIT GOING TO CZECHS; [pound]10,000,000 Aid From Britain Is Now Being Transferred | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/miss-edith-french-ridge-wood-bride-descendant-of-drummer-boy-in.html | MISS EDITH FRENCH RIDGE WOOD BRIDE; Descendant of Drummer Boy in Revolution Married to Kenneth C. Doty SHE HAS SIX ATTENDANTS Doris Whittemore Is Maid of Honor-Reception Given at Home of Parents Canby-Gawthrop MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/kiwanis-to-aid-youth-program-is-completed-in-chicago-for-action-by.html | KIWANIS TO AID YOUTH; Program Is Completed in Chicago for Action by 2,000 Clubs | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/army-to-meet-f-and-m-football-game-today-set-aside-for-boy-and-girl.html | ARMY TO MEET F. AND M.; Football Game Today Set Aside for Boy and Girl Fans | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/sir-james-de-hoghton-landowner-and-veteran-of-the-ashanti-war-was.html | SIR JAMES DE HOGHTON; Landowner and Veteran of the Ashanti War Was 87 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/capablanca-draws-flohr-as-opponent-first-chess-round-is-listed-at.html | CAPABLANCA DRAWS FLOHR AS OPPONENT; First Chess Round Is Listed at Amsterdam Tomorrow | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/public-jobs-for-reds-are-banned-in-both-lehman-and-dewey-pledges.html | Public Jobs for Reds Are Banned In Both Lehman and Dewey Pledges; Candidates Make Promises in Reply to Query From American Legion Officials--Governor Quotes Telegram to Communists | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/finland-is-pleased-by-yachting-offer-seawanhaka-y-c-is-willing-to.html | FINLAND IS PLEASED BY YACHTING OFFER; Seawanhaka Y. C. Is Willing to Hold Cup Series Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/ely-victory-urged-by-charles-edison-third-member-of-the-presidents.html | ELY VICTORY URGED BY CHARLES EDISON; Third Member of the President's Official Family Backs Jersey Democratic Candidate PLEADS FOR TEAM-WORK Assistant Secretary of Navy Says Nominee and Roosevelt Seek Same Objectives | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/stock-symbols-changed-exchange-acts-to-help-ticker-tape-to-keep-up.html | STOCK SYMBOLS CHANGED; Exchange Acts to Help Ticker Tape to Keep Up With Trading | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/henri-royer-french-painter-was-formerly-on-the-paris-salon-jury.html | HENRI ROYER; French Painter Was Formerly on the Paris Salon Jury | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/reception-honors-handy-song-writers-and-band-leaders-give-party-for.html | RECEPTION HONORS HANDY; Song Writers and Band Leaders Give Party for Composer | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/new-issues-filed-by-chicago-edison-statement-made-to-sec-covers.html | NEW ISSUES FILED BY CHICAGO EDISON; Statement Made to SEC Covers Debentures, Warrants and Stock and Bonds REDEMPTION DATES NOTED Participation of - Insurance Companies in Purchase of Bonds Revealed Offering of Debentures Redemption of Debentures | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/figure-gross-safe-despite-mlevy-connecticut-democrats-say-governor.html | FIGURE GROSS SAFE DESPITE M'LEVY; Connecticut Democrats Say Governor Will Win Even if Socialist Gets 75,000 Votes REPUBLICANS ARE HOPEFUL New Deal Issue, Subordinated for Weeks, Rises as Executive Visits Roosevelt Uncertainty on McLevy Vote Cross Centers on Own Record | True | From a Staff Correspondent. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bonds-irregular-but-firm-at-close-speculative-bids-put-the-rails.html | BONDS IRREGULAR BUT FIRM AT CLOSE; Speculative Bids Put the Rails and Utilities Higher | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/charles-munkel.html | CHARLES MUNKEL | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wood-field-and-stream-shoot-pheasants-at-night-buck-bars-roadway.html | Wood, Field and Stream; Shoot Pheasants at Night Buck Bars Roadway Homing Pigeons as Targets Beagle Shows Strange Sense | True | By Raymond R. Camp | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/interest-runs-high-over-visit-of-princeton-eleven-to-new-rutgers.html | Interest Runs High Over Visit of Princeton Eleven to New Rutgers Stadium; GAME'S FIRST FOES TO PLAY 34TH TIME Rutgers Team Leaves to Avoid City's Excitement Over Stadium Dedication PRINCETON LEADS SERIES Schools Launched Football in 1869--Officials to Speak Between Halves Today Two Changes in Team Fraternity Houses Bedecked PRINCETON SUBSTITUTES RUTGERS SUBSTITUTES | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/letters-to-the-sports-editor-an-old-argument-revived.html | Letters to the Sports Editor; AN OLD ARGUMENT REVIVED Point-After-Touchdown Question Again Excites Football Fans A QUESTIONABLE DECISION Football Needs the Foot Urges Use of Rush or Pass Limiting Football Reserves Bargain Day at the Bowl COMPLAINT BY SPECTATOR Charges Overcrowding at Yankee Stadium for Army-Notre Dame Bleacherites Could Not See More and Better Cheap Seats | True | JOSEPH BRANDI.J. ALLAN JOHNSON.DONALD JACOBY.r. P. Steiner.a. R. Marks.william B. Widnall.frank Hekker.d. T. Powell. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/news-and-notes-of-the-advertising-field-refrigerator-drive-urged.html | News and Notes of the Advertising Field; Refrigerator Drive Urged Evening Dailies in Sharp Drop Scripps Survey Misquoted Agency Men Plan Meeting Account Notes | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/football-scores.html | Football Scores | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/barbour-raises-reorganization-question-asks-how-ely-would-vote-if.html | Barbour Raises Reorganization Question; Asks How Ely Would Vote if It Is Revived | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/travels-on-fathers-knapsack.html | Travels on Father's Knapsack | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/gang-is-indicted-in-3-kidnappings-four-accused-of-maintaining-death.html | GANG IS INDICTED IN 3 KIDNAPPINGS; Four Accused of Maintaining Death Chamber and Hideout in Ukrainian Hall 2 CONFESSIONS REPORTED Say George Fried Was Cremated in Furnace- Dewey Aide Steals March on Ferris Suspects Held Without Bail Westchester Wanted Gang | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mayor-pays-with-apples-lost-fordham-bet-and-sends-them-to-mayor-of.html | MAYOR PAYS WITH APPLES; Lost Fordham Bet and Sends Them to Mayor of Pittsburgh | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/dewey-supported-on-civil-service-ordway-of-state-board-gives.html | DEWEY SUPPORTED ON CIVIL SERVICE; Ordway of State Board Gives Endorsement to Candidate's Views on the System LEHMAN DEFENDS RECORD Governor in Statement Cites Commendations Received From Nonpartisan Groups Calls Lehman's Record Negative Statement Held Partisan | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/stronger-tone-in-wool-prices-tend-to-advance-foreign-markets-are.html | STRONGER TONE IN WOOL; Prices Tend to Advance, Foreign Markets Are Firm | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/nazi-press-attacks-on-us-intensified-administration-is-accused-of.html | NAZI PRESS ATTACKS ON U.S. INTENSIFIED; Administration Is Accused of 'Sabotaging' Peace Moves- Roosevelt Freely Assailed NAZI PRESS ATTACKS ON U.S. INTENSIFIED Concrete German Grievances Irresponsible Quarters" Scored | True | By Otto D. Tolischuswireless Tothe New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/williams-gets-fund-for-a-new-theatre-anonymous-donor-makes-gift-as.html | WILLIAMS GETS FUND FOR A NEW THEATRE; Anonymous Donor Makes Gift as John Quincy Adams Memorial | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/finding-of-water-opens-libyas-door-italys-80000-colonists-will-farm.html | FINDING OF WATER OPENS LIBYA'S DOOR; Italy's 80,000 Colonists Will Farm Tracts Irrigated by Artesian Wells Libya Completely Pacified Villages Already Built | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/jacola-and-esposa-top-field-in-riggs-seabiscuit-is-withdrawn-from.html | JACOLA AND ESPOSA TOP FIELD IN RIGGS; Seabiscuit Is Withdrawn From $10,000 Added Feature at Pimlico Track Today OUTDONE TAKES HANDICAP Coucci Wins on Vanderbilt's Colorbearer-Up the Creek Is Third to the Wire Cravat the "Dark Horse" Clingendaal Is Victor | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/pwa-aids-new-chicago-subway.html | PWA Aids New Chicago Subway | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/20th-century-fund-denies-bear-report-committee-on-short-selling-has.html | 20TH CENTURY FUND DENIES 'BEAR' REPORT; Committee on Short Selling Has Not Begun Work on It | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/offerings-next-week-total-14540594-four-major-loans-are-listed.html | OFFERINGS NEXT WEEK TOTAL $14,540,594; Four Major Loans Are Listed Among Issues of 79 Cities | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fordham-captures-run-conquers-seton-hall-harriers-19-to-36cubs-also.html | FORDHAM CAPTURES RUN; Conquers Seton Hall Harriers, 19 to 36- Cubs Also Win | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/dr-dorr-receives-chemistry-medal-cited-by-society-for-valuable.html | DR. DORR RECEIVES CHEMISTRY MEDAL; Cited by Society for Valuable Application of Research to General Industry KNOWN AS AN INVENTOR Accepting Award, He Gives Reasons for Opposing Some Patent Law Changes Inventor of Many Processes Patent Licensing Opposed | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/clearings-rose-105-in-october-total-of-26619143283-was-the-largest.html | CLEARINGS ROSE 10.5% IN OCTOBER; Total of $26,619,143,283 Was the Largest Turnover in Ten Months MONTH'S GAIN HERE 11.2% Excepting New York, Exchanges Showed Decline Under Same Month Last Year | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fordhamst-marys-lineup-fordham-fordham-st-marys.html | Fordham-St. Mary's Line-Up; FORDHAM FORDHAM ST. MARYS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/9power-treaty-valid-says-hull-secretary-of-state-asserts-no-change.html | 9-POWER TREATY VALID, SAYS HULL; Secretary of State Asserts No Change Has Been Made in U. S. Policy in Far East SEEN AS REPLY TO JAPAN Pact Safeguarding China Has No Provision for Denunciation by One of the Signatories Insists on Rights in China Nothing on Boycott Report | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/virginia-alumni-rally-trio-on-first-cavalier-eleven-are-guests-of.html | VIRGINIA ALUMNI RALLY; Trio on First Cavalier Eleven Are Guests of Honor | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/s-a-edwards-76-westport-etcher-revived-art-of-colorprinting-from.html | S. A. EDWARDS, 76, WESTPORT ETCHER; Revived Art of Color-Printing From Mezzotint Plate Dies in His Home | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/gift-to-chamberlain-cat-fresh-fish-sent-as-reward-for-vigil-during.html | GIFT TO CHAMBERLAIN CAT; Fresh Fish Sent as Reward for Vigil During War Scare | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fordham-pitt-and-notre-dame-favored-to-win-major-eastern-contests.html | Fordham, Pitt and Notre Dame Favored to Win Major Eastern Contests Today; FOUR ATTRACTIONS ON LOCAL PROGRAM Fordham-St. Mary's Has Top Billing-Yale Prepared for a Hard Struggle 7 RISK UNBEATEN RECORDS Pitt, California in Standout Contests-Northwestern Picked Over Wisconsin Trouble Ahead for Others Villanova in Jeopardy The Professor Is Worried | True | By Allison Danzig | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cyanamid-to-build-new-plant.html | Cyanamid to Build New Plant | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/columbia-to-call-on-luckman-if-injury-keeps-stanczyk-out-strained.html | Columbia to Call on Luckman If Injury Keeps Stanczyk Out; Strained Muscle May Hold Star's Understudy From Virginia Game--Wright on the Sidelines--Aerial Duel in View Three Victories in Row Coaches Expect Battle The Probable Line-Up | True | By Robert F. Kelley | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/10000-rug-fraud-is-charged-in-suit-promoters-accused-of-gaining.html | $10,000 RUG FRAUD IS CHARGED IN SUIT; Promoters Accused of Gaining Control of Jersey Concern and Then Selling Stock WRIT PROTECTS ASSETS Florian Brothers and Two Others Summoned to Court for Examination | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/runciman-expects-czechs-happiness-tells-protestants-in-a-letter-he.html | RUNCIMAN EXPECTS CZECHS' HAPPINESS; Tells Protestants in a Letter He Believes Their Land Can Remain Free THEIR LEADER IS GLOOMY In Reply He Doubts Nation Can Live Without Conforming to Totalitarian Principles | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/oconnor-gifts-12359-committee-reports-it-has-spent-10504-on.html | O'CONNOR GIFTS $12,359; Committee Reports It Has Spent $10,504 on Campaign | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/roosevelt-talk-termed-magnificent-by-lehman.html | Roosevelt Talk Termed 'Magnificent' by Lehman | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/elected-as-president-of-american-bottlers.html | Elected as President Of American Bottlers | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/denies-south-african-neutrality.html | Denies South African Neutrality | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/pitt-and-carnegie-await-25th-battle-leg-injury-may-keep-goldberg.html | PITT AND CARNEGIE AWAIT 25TH BATTLE; Leg Injury May Keep Goldberg Out of Game Today--Crowd May Exceed 60,000 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/carloadings-rise-05-in-week-off-in-year-miscellaneous-index-eases.html | Carloadings Rise 0.5% in Week, Off in Year; Miscellaneous Index Eases, 'Others' Higher; Business Index Advances | True | Special to THE NEW YORK TIMES | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/john-l-mnamee-53-ticket-broker-dies-was-president-of-tyson-co-for.html | JOHN L. M'NAMEE, 53, TICKET BROKER, DIES; Was President of Tyson & Co. for the last 25 Years | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bid-for-third-term-is-seen-by-thomas-says-roosevelt-radio-appeal.html | BID FOR THIRD TERM IS SEEN BY THOMAS; Says Roosevelt Radio Appeal for Liberalism Paved Way | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harvard-is-victor-in-big-three-race-unbeaten-harriers-vanquish.html | HARVARD IS VICTOR IN BIG THREE RACE; Unbeaten Harriers Vanquish Princeton and Yale in a 5-Mile Run, 30, 40, 52 RONNIE CLARK SETS PACE Gilkes of Tigers Trails Eli Ace, With E. Clark Third--Nassau Cubs Score | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/hitler-is-the-godfather-for-goerings-daughter.html | Hitler Is the Godfather For Goering's Daughter | True | Wireless to THE NEW YORK TIMES | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/obrian-renews-war-on-labor-act-calls-it-chief-obstacle-to-solution.html | O'BRIAN RENEWS WAR ON LABOR ACT; Calls It Chief Obstacle to Solution of the Nation's No. 1 Problem, Unemployment BACKS SOCIAL SECURITY But the Republican Candidate Believes It Should Cover a Wider Field | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/ask-term-cut-jail-cost-high.html | Ask Term Cut; Jail Cost High | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/trust-suit-filed-on-columbia-gas-cummings-seeks-to-make-it-divest.html | TRUST SUIT FILED ON COLUMBIA GAS; Cummings Seeks to Make It Divest Itself of Holdings in American Fuel WIDE ACTIVITIES CHARGED Wilmington Action Says Aim Was Natural Gas Monopoly Covering Four States Company Heads Defend Policy | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/automotive-output-rises-wards-sets-80030-for-week-against-73335.html | AUTOMOTIVE OUTPUT RISES; Ward's Sets 80,030 for Week, Against 73,335 Previously | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/new-housing-loans-made-for-8-cities-two-projects-at-trenton-for-503.html | NEW HOUSING LOANS MADE FOR 8 CITIES; Two Projects at Trenton for 503 Families Will Get $2,429,000 From USHA Total USHA Undertaking | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/gilmore-clarke.html | GILMORE CLARKE | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/profits-held-rising-zelomek-says-textile-outlook-is-for-rapid.html | PROFITS HELD RISING; Zelomek Says Textile Outlook Is For Rapid Improvement | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/permanent-troupe-planned-by-brady-new-show-every-six-weeks-at.html | PERMANENT TROUPE PLANNED BY BRADY; New Show Every Six Weeks at Playhouse Producer's Aim-- To Seek Subscription- SHAW WORK OPENS NOV. 24 Grace George to Direct Cast of 'You Never Can Tell-- Four Closings-Tonight Shuberts Abandon Play About Some Openings | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/deny-backing-oconnor-bankhead-rayburn-and-sabath-refuse-to-endorse.html | DENY BACKING O'CONNOR; Bankhead, Rayburn and Sabath Refuse to Endorse Him | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/tva-and-cities-buy-plant-of-a-utility-west-tennessee-power-agrees.html | TVA AND CITIES BUY PLANT OF A UTILITY; West Tennessee Power Agrees to Sell Its Facilities for $1,600,000 CONSUMERS TO SAVE 40% Yearly Cut in Electric Bills in Areas to Benefit Is Figured at About $300,000 | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/text-of-presidents-address-from-hyde-park-on-issues-in-the-coming.html | Text of President's Address From Hyde Park on Issues in the Coming Election; Peril to Liberal Program Seen Lesson Drawn From Other Lands Concern of Democracy Described As to New Deal Approach Dictators' Methods Contrasted Objectives Held Accepted Attitude of Foes Scored Offer of Post at 36 Revealed Laws of State Considered Fight for Justice Called Uphill | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bank-loses-60000-suit-must-restore-to-trust-money-lost-in.html | BANK LOSES $60,000 SUIT; Must Restore to Trust Money Lost in Guaranteed Mortgage | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/voters-directory.html | VOTERS' DIRECTORY | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/long-island-deals-renshaw-estate-sells-2family-house-in-forest.html | LONG ISLAND DEALS; Renshaw Estate Sells 2-Family House in Forest Hills | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/results-in-other-sports.html | Results in Other Sports | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/short-biographies-of-candidates-who-will-be-voted-upon-here-tuesday.html | Short Biographies of Candidates Who Will Be Voted Upon Here Tuesday; GOVERNOR LIEUT. GOVERNOR CONTROLLER ATTORNEY GENERAL U.S. SENATE, LONG TERM U.S. SENATE, SHORT TERM REPRESENTATIVE-ATLARGE SUPREME COURT Sketches of Candidates CONGRESS STATE SENATE A 'Who's Who' of the Candidates Running for Places in the State Legislature ASSEMBLY BRONX COUNTY Careers of Candidates for State and County Offices in the Elections Tuesday KINGS COUNTY QUEENS COUNTY RICHMOND COUNTY WESTCHESTER COUNTY ROCKLAND COUNTRY BRONX COUNTY KINGS COUNTY City Court Justices NASSAU COUNTY COUNTY OFFICES QUEENS COUNTY WESTCHESTER COUNTY SUFFOLK COUNTY SUFFOLK COUNTY | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/daughters-of-1812-place-wreath.html | Daughters of 1812 Place Wreath | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/the-women-given-in-french-version-paris-audience-receives-clare.html | THE WOMEN GIVEN IN FRENCH VERSION; Paris Audience Receives Clare Boothe's Comedy Politely | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/yale-and-brown-revamp-lineups-injuries-necessitate-shifts-for-game.html | YALE AND BROWN REVAMP LINE-UPS; Injuries Necessitate Shifts for Game Rated a Toss-Up35,000 to See Battle | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/parents-and-teachers-join-seminary-pupils-in-giving-hobby-show-for.html | Parents and Teachers Join Seminary Pupils In Giving Hobby Show for the Milk Fund | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/103-join-bronx-trade-board.html | 103 Join Bronx Trade Board | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/witnesses-link-spy-plot-to-reich-tell-of-griebl-messages-to-a-dr.html | WITNESSES LINK SPY PLOT TO REICH; Tell of Griebl Messages to a Dr. Pfeiffer in Bremen, Said to Be Naval Officer SHIP DRAFTSMAN ON STAND Tells How Fugitive Doctor Tried to Get Him to Work for Nazi Government Message for Pfeiffer Told Letterhead Is Described | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/stocks-in-london-paris-and-berlin-giltedge-securities-achieve.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Achieve Further Gains in Otherwise Quiet British Markets BOURSE'S QUOTATIONS OFF French Traders Wait for New Finance Measures--Reich's Issues Are Irregular LONDON LONDON Bourse Irregularly Lower German Market Quiet ZURICH GENEVA PARIS BERLIN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/soy-bean-oil-futures-produce-exchange-contemplates-listing-of-the.html | SOY BEAN OIL FUTURES; Produce Exchange Contemplates Listing of the Commodity | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/louiss-conqueror-quits.html | Louis's Conqueror Quits | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/broaca-is-reinstated-landis-grants-plea-of-hurler-who-quit-yanks-in.html | BROACA IS REINSTATED; Landis Grants Plea of Hurler Who Quit Yanks in 1936 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/murphy-is-pressed-in-michigan-fight-governor-striving-desperately.html | MURPHY IS PRESSED IN MICHIGAN FIGHT; Governor Striving Desperately to Hold 50,000 Margin He Had Two Years Ago ASSAILED FOR 'SIT-DOWNS' But Recent Trend Appears to Favor Him-Republicans Ahead in Primary Totals New Deal Support a Factor Murphy Endorsed by Labor | True | By Turner Catledgespecial To the New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/time-limit-is-set-for-filing-plan-new-york-investors-inc-which-went.html | TIME LIMIT IS SET FOR FILING PLAN; New York Investors, Inc., Which Went Under 77B in 1934, Is Declared Insolvent | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/fire-record.html | Fire Record | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/walter-king-root.html | WALTER KING ROOT | True | Special to THE NEW YORK TIMES. | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/business-world-pastels-feature-color-cards-paper-rate-off-but-above.html | Business World; Pastels Feature Color Cards Paper Rate Off but Above '37 Overcoat Outlook Distrustful Buyers Cover Furniture Needs Better Dinner Sets Active Yarns Quieter, Prices Ease Gains Sharp in Glass Field Gray Goods Again Sell Off | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/nicolai-beats-ames-10098.html | Nicolai Beats Ames, 100-98 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/penn-and-michigan-rely-on-sophomores-35000-to-see-17th-meeting-on.html | PENN AND MICHIGAN RELY ON SOPHOMORES, 35,000 to See 17th Meeting on Gridiron Between Schools | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/9-jailed-for-110-years-jersey-men-get-long-terms-on-statutory.html | 9 JAILED FOR 110 YEARS; Jersey Men Get Long Terms on Statutory Charges | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/grains-advance-with-corn-leader-covering-movement-by-shorts-leaves.html | GRAINS ADVANCE, WITH CORN LEADER; Covering Movement by Shorts Leaves Minor Cereal With Gain of 1 to 1 1/8c FIRMER TONE IN WHEAT Buying Develops in Early Dip and List Finishes 5/8 to 1c Higher | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/more-funds-asked-to-help-research-francis-at-ohio-state-asserts-it.html | MORE FUNDS ASKED TO HELP RESEARCH; Francis, at Ohio State, Asserts It Would Bring Recovery | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/samuel-w-bryant-retired-admiral-excommander-of-battleship-division.html | SAMUEL W. BRYANT, RETIRED ADMIRAL; Ex-Commander of Battleship Division of Fleet-Cited for War Work-Dies at 61 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wpa-here-mails-hopkins-speech-5000-copies-of-chiefs-defense-of.html | WPA HERE MAILS HOPKINS SPEECH; 5,000 Copies of Chief's Defense of 'Pump-Priming' Sent Out Under Federal Frank LINK TO ELECTION DENIED Administrator Calls Spending 'as American as Corn on Cob,' Citing Old Practices | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/lehman-in-kings-matches-his-partys-acts-with-promises-of.html | LEHMAN IN KINGS; Matches His Party's Acts With Promises of Republicans CASTS DOUBT ON PLEDGES Holds Dewey's Stand on Social Problems Is a Tribute to Democratic Deeds Crowds Yell Greetings LEHMAN UPHOLDS PARTY'S RECORD Sees Lack of Program Mrs. Lehman Predicts Re-election of Husband Appeals to Voters Farley Introduces Dempsey Mayor Calls Lehman 'Our Great Governor Poletti Gives Credo | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/culture-for-youth-is-urged-by-mayor-in-surprise-visit-to-tilden.html | CULTURE FOR YOUTH IS URGED BY MAYOR; In 'Surprise' Visit to Tilden High School, He Stresses Need of More Background TO HELP ENJOY LEISURE Attends Installation of Dr Lefkowitz as New Principal and Praises His Ability Preparation for Leisure Urged Dr. Lefkowitz Praised | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/drops-rainbow-luminous-shares.html | Drops Rainbow Luminous Shares | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/police-department.html | Police Department | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bachelors-give-ball-for-younger-group-eugene-l-delafield-among-the.html | BACHELORS GIVE BALL FOR YOUNGER GROUP; Eugene L. Delafield Among the Many Hosts at Event | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/scheduled-to-give-a-series-of-sermons.html | Scheduled to Give A Series of Sermons | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/ic-c-seeks-status-on-truck-helpers-extent-of-jurisdiction-over.html | I.C. C. SEEKS STATUS ON TRUCK HELPERS; Extent of Jurisdiction Over Hours to Be Determined | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/14-killed-when-a-british-airliner-crashes-plane-catches-fire.html | 14 Killed When a British Airliner Crashes; Plane Catches Fire Shortly After Take-Off | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cotton-mill-decline-more-than-seasonal-printcloth-sales-put-at-50.html | Cotton Mill Decline More Than Seasonal; Printcloth Sales Put at 50% of Output | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/poland-offers-plan-for-reich-refugees-germany-said-to-expect-her-to.html | POLAND OFFERS PLAN FOR REICH REFUGEES; Germany Said to Expect Her to Keep Those Already Deported | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/move-by-van-nuys-legalizes-gifts-he-turns-over-2492-to-state.html | MOVE BY VAN NUYS LEGALIZES GIFTS; He Turns Over $2,492 to State Committee and Sheppard Group Gives Approval PRECEDENT FOR BULKLEY Inquiry Is Asked Into Alleged Republican Coercion of Ohio WPA Workers Viewed as Precedent Cites Newspaper Reports | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/georgetown-tops-ucknell-by-130-hoyas-register-in-first-and-last.html | GEORGETOWN TOPS UCKNELL BY 13-0; Hoyas Register in First and Last Periods Before 15,000 and Remain Unbeaten MOULIN SCORES ON PLUNGE Goes Over From 6-Yard Mark--Mellendick's Pass Brings Second Touchdown | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/benavides-to-tour-by-air-president-of-peru-to-inspect-public-works.html | BENAVIDES TO TOUR BY AIR; President of Peru to Inspect Public Works in Arequipa. | True | Special Cable to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/liverpools-cotton-week-british-stocks-off-slightlyimports-a-little.html | LIVERPOOL'S COTTON WEEK; British Stocks Off SlightlyImports a Little Higher | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/buys-taxpayer-site-a-c-hall-to-erect-onestory-building-in-the-bronx.html | BUYS TAXPAYER SITE; A. C. Hall to Erect One-Story Building in the Bronx | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/ohio-units-to-vote-on-liquor.html | Ohio Units to Vote on Liquor | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/daughter-to-mrs-a-f-ayers-jr.html | Daughter to Mrs. A. F. Ayers Jr. | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/deaths.html | Deaths | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/to-reform-our-currency-laws.html | TO REFORM OUR CURRENCY LAWS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/lists-liquid-carbonic-shares.html | Lists Liquid Carbonic Shares | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bendix-aviation-restores-pay.html | Bendix Aviation Restores Pay | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/listed-bonds-rose-in-value-in-october-1376-issues-on-the-exchnage.html | LISTED BONDS ROSE IN VALUE IN OCTOBER; 1,376 Issues on the Exchnage Had Average Price of $90.67 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/3-bombers-british-planes-leave-egypt-on-flight-for-australia.html | 3 BOMBERS; British Planes Leave Egypt on Flight for Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/hitrun-auto-kills-woman-in-jersey-new-york-widow-is-victim-at.html | HIT-RUN AUTO KILLS WOMAN IN JERSEY; New York Widow Is Victim at Englewood--2 Other Fatalities | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/dr-curt-a-musgrave.html | DR. CURT A. MUSGRAVE | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/florence-sullivan-wed-on-long-island-married-to-edmund-a.html | FLORENCE SULLIVAN WED ON LONG ISLAND; Married to Edmund A. Lynch--Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/128446-for-nurses-is-obtained-in-drive-women-get-more-than-50-of.html | $128,446 FOR NURSES IS OBTAINED IN DRIVE; Women Get More Than 50% of Total for Henry Street Group | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/syracuse-colgate-in-fortieth-meeting-rivalry-reaches-highest-peak.html | SYRACUSE, COLGATE IN FORTIETH MEETING; Rivalry Reaches Highest Peak in Recent Years | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/roosevelt-assails-editorial-as-untrue-president-cites-it-as-typical.html | ROOSEVELT ASSAILS EDITORIAL AS UNTRUE; President Cites It as Typical of a Few Newspapers | True | Special to THE NEW YORK TIMES. | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/northeastern-wins-2812-defeats-american-international-as-connolly.html | NORTHEASTERN WINS, 28-12; Defeats American International as Connolly Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/samuel-chase.html | SAMUEL CHASE | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/membership-of-mexico-in-the-league-debated.html | Membership of Mexico In the League Debated | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/profit-increased-by-scott-paper-co-1120032-in-9-months-to-oct-2.html | PROFIT INCREASED BY SCOTT PAPER CO.; $1,120,032 in 9 Months to Oct. 2 Compares With $965,233 in '37 Period ASSETS SHARPLY HIGHER Results of Operations Announced by Other Corporations With Comparisons | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/vote-charges-fly-in-hudson-county-ferguson-says-1500-names-have.html | VOTE CHARGES FLY IN HUDSON COUNTY; Ferguson Says 1,500 Names Have Been Added Fraudulently for Tuesday's Poll VOTE CHARGES FLY IN HUDSON COUNTY Cites Freeman's Inspection Demands Access to Books Hague Replies to Osborne | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/thomas-w-dewing-noted-painter-87-had-done-portraits-and-figure.html | THOMAS W. DEWING, NOTED PAINTER, 87.; Had Done Portraits and Figure Compositions Since 1879 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/city-college-choice-to-down-providence-friars-expecting-air-attack.html | CITY COLLEGE CHOICE TO DOWN PROVIDENCE; Friars, Expecting Air Attack, Name Fastest Backs | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/city-to-warn-buyers-today.html | City to Warn Buyers Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/weeks-financing-totals-32443400-first-foreign-offering-since-1937.html | WEEK'S FINANCING TOTALS $32,443,400; First Foreign Offering Since 1937, $25,000,000 Argentine Issue, Is Main Feature TAX-EXEMPT ISSUES DROP Little Corporate Marketing Is Expected Before Utility Loan Some Weeks Off | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/business-records-assignments-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/james-c-rogers.html | JAMES C. ROGERS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/john-f-ohmer-82-register-inventor-president-and-founder-of-the-firm.html | JOHN F. OHMER, 82, REGISTER INVENTOR; President and Founder of the Firm Manufacturing Fare Meters Dies in Dayton Was Native of Dayton Invented Many Devices | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/pimlico-racing-chart-narragansett-park-results-pimlico-entries.html | PIMLICO RACING CHART; Narragansett Park Results Pimlico Entries Narragansett Park Entries | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/events-today.html | EVENTS TODAY | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/churchill-downs-results.html | Churchill Downs Results | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/letters-to-the-times-the-school-bus-proposal-separation-of-church.html | Letters to The Times; The School Bus Proposal Separation of Church and State, It Is Held, Is Not Involved Amendment No. 6 Opposed Services for Peace Against Friendship Pler Amity With Aggressor Nations Called Too Much to Ask of Democracies Justice Sears's Position Smoking in Trains Protested Meteor Seen in Connecticut | True | VICTOR F. RIDDER.DOUGLAS MATHEWSON.EITHNE GOLDEN.RAYMOND WAITE.HENRY BLANCHARD.RANDOLPH BOLLZU, | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/manhattan-to-rely-on-reserves-in-north-carolina-state-battle.html | Manhattan to Rely on Reserves In North Carolina State Battle; Mitchell, Czekalski and Gnup Will Replace Injured Linemen--Rooney Chief Threat to Jasper Bid for Major Victory The Probable Line-Up Wolfpack Line Powerful Pavlovsky Plunging Halfback | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/subway-cards-aid-unity-amendment-la-guardia-and-boards-appeal-for-p.html | SUBWAY CARDS AID UNITY AMENDMENT; La Guardia and Boards Appeal for Passage of Proposal in Posters in Cars HOUSING PLAN IS UPHELD Speakers at State Conference Hold if Passed It Would Spur Private Capital Housing Plan Upheld Asks Defeat of P. R. Ban | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/yugoslav-regent-is-guest-of-king-carol-two-expected-to-discuss.html | YUGOSLAV REGENT IS GUEST OF KING CAROL; Two Expected to Discuss Issues of Minorities and Revisionism | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/princeton-is-invaded-rutgers-students-renew-feud-on-eve-of-football.html | PRINCETON IS 'INVADED'; Rutgers Students Renew Feud on Eve of Football Game | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bond-notes.html | BOND NOTES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mundelein-to-get-u-s-honors-today-cardinal-landing-at-naples-will.html | MUNDELEIN TO GET U. S. HONORS TODAY; Cardinal, Landing at Naples, Will Be Met by Envoy and Lunch as Admiral's Guest | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/federal-jury-hears-longo.html | Federal Jury Hears Longo | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/vast-changes-in-new-yorks-architecture-reviewed-in-book-prepared-by.html | Vast Changes in New York's Architecture Reviewed in Book Prepared by WPA Group | True | By Lee E. Cooper | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/2-perish-in-blaze-3-priests-injured-lay-brother-and-cook-die-in.html | 2 PERISH IN BLAZE; 3 PRIESTS INJURED; Lay Brother and Cook Die in Fire in Monastery at the Church of St. Anthony SEVEN CLERGYMEN SAVED Trapped by Flames, They Leap to Adjoining Building or Cling to Windowledges Jump Out Windows Missionary Seriously Burned WHERE 2 DIED IN EARLY MORNING CHURCH RECTORY FIRE | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/a-stitch-in-time.html | A STITCH IN TIME | True | MARION DOYLN. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wallace-studies-markets-abroad-expert-sent-to-europe-to-push-sales.html | WALLACE STUDIES MARKETS ABROAD; Expert Sent to Europe to Push Sales of Farm Surpluses | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/0022-rate-on-bills-treasury-accepts-bids-for-total-of-100729000.html | 0.022% RATE ON BILLS; Treasury Accepts Bids for Total of $100,729,000 | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mayor-inspects-wpa-factories-sees-living-example-of-citys-new.html | MAYOR INSPECTS WPA FACTORIES; Sees 'Living Example' of City's New Political Order in Shop Making Clothes for Needy IT ONCE WAS A SPEAKEASY La Guardia Says Owney Madden Operated Den of 'Protected Vice' in the Hall Praises Attention to Style Delighted by the Toys | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bond-offerings-by-municipalities-two-investment-houses-get-800000.html | BOND OFFERINGS BY MUNICIPALITIES; Two Investment Houses Get $800,000 Water Securities of Greenville, S. C. NOTES SOLD BY STAMFORD $600,000 Issue Taken by the First Boston Corporation--Other Financing Stamford, Conn. Lancaster, Ohio Hempstead, L. I. Gallatin, Tenn. Columbus, Miss. Kennebunk, Me. Jacksonville, Fla. Portland, Me. | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/leasing-of-shops-brisk-in-midtown-infants-apparel-concern-plans.html | LEASING OF SHOPS BRISK IN MIDTOWN; Infants' Apparel Concern Plans Alterations at 14 West 40th St. | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/dorothy-j-steinfeld-married.html | Dorothy J. Steinfeld Married | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/hartley-l-lord.html | HARTLEY L. LORD | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/german-film-star-here-on-visit-only-leni-riefenstahl-denies-she-had.html | GERMAN FILM STAR HERE ON VISIT ONLY; Leni Riefenstahl Denies She Had Romance With Hitler | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wholesale-trade-spurred-by-rises-turnover-is-active-although-call.html | WHOLESALE TRADE SPURRED BY RISES; Turnover Is Active Although Call for Seasonal Goods Is Slowed by Warmth MORE BUYING FOR FUTURE Industry Rises to New Peak for the Year as Operating Rates Advance Again | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/two-bow-in-new-haven-tea-given-for-peggy-twichell-and-gertrude-v.html | TWO BOW IN NEW HAVEN; Tea Given for Peggy Twichell and Gertrude V. hose | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/school-for-deaf-team-wins.html | School for Deaf Team Wins | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/realty-securities-group-elects.html | Realty Securities Group Elects | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/patrolman-beaten-by-youths.html | Patrolman Beaten by Youths | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/schoolboy-sets-record-tennessean-scores-213-points-beating-de.html | SCHOOLBOY SETS RECORD; Tennessean Scores 213 Points, Beating De Correvont Mark | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cuba-is-likely-to-shelter-refugees-mexico-barred.html | Cuba Is Likely to Shelter Refugees Mexico Barred | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/railroads-abandon-wage-cut-in-hope-of-relief-program-strike-threat.html | RAILROADS ABANDON WAGE CUT IN HOPE OF RELIEF PROGRAM; Strike Threat Gone, CarrierUnion Group Will Meet Monday to Draft Legislation ROOSEVELT VOICES HOPE Looks to 'Constructive' PlanLabor Head Sees Way Clear for 'Genuine Cooperation' Carriers Reach Accord Agreement Without Argument RAILROADS CANCEL WAGE CUT ORDER Want Own Consolidations Roosevelt Voices Gratification Sensible," Says Union Chief | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/starting-times-today-of-contests-in-east.html | Starting Times Today Of Contests in East | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harrison-hails-decision-rail-labor-head-says-roads-clear-way-for.html | HARRISON HAILS DECISION; Rail Labor Head Says Roads Clear Way for Cooperation | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/miss-marie-j-oothout-member-of-an-old-new-york-family-dies-here-at.html | MISS MARIE J. OOTHOUT; Member of an Old New York Family Dies Here at 80 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/the-school-bus-proposal.html | THE SCHOOL BUS PROPOSAL | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/miss-barney-fiancee-of-william-j-woodin-boston-girl-will-be-married.html | MISS BARNEY FIANCEE OF WILLIAM J. WOODIN; Boston Girl Will Be Married to Columbia Graduate Student Holmsley--Smith | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/sports-of-the-times-reg-u-s-pat-off-as-clear-as-crystal-infantry.html | Sports of the Times; Reg. U. S. Pat Off. As Clear as Crystal Infantry Drill. | True | By John Kieran | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/to-hold-jubilee-sunday-catholic-kolping-society-will-mark-50th.html | TO HOLD JUBILEE SUNDAY; Catholic Kolping Society Will Mark 50th Anniversary | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/r-c-a-makes-6c-a-share-third-quarters-result-compares-with-8c-the.html | R. C. A. MAKES 6C A SHARE; Third Quarter's Result Compares With 8c the Year Before | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/85000-expected-at-coast-contest-california-is-favored-over-u-s-c-in.html | 85,000 EXPECTED AT COAST CONTEST; California Is Favored Over U. S. C. in Game That May Produce Rose Bowl Entry | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/art-sale-brings-35845-top-price-2500-paid-for-canvas-by-adolf.html | ART SALE BRINGS $35,845; Top Price, $2,500, Paid for Canvas by Adolf Schreyer | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/colorado-mining-output-gains.html | Colorado Mining Output Gains | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/union-temple-game-tonight.html | Union Temple Game Tonight | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/gaels-two-teams-and-new-play-leave-ram-guessing-but-unawed-st-marys.html | Gaels' Two Teams and New Play Leave Ram Guessing but Unawed; St. Mary's Use of Man-in-Motion Stratagem a Mystery--Holovak Fordham Starter--Polo Grounds Fray to Draw 50,000 Visitors' Punting Good Both Caught Near Finish Not Shown to Scout | True | By Arthur J. Daley | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/roosevelt-leads-tribute-torogers-broadcasts-eulogy-of-humorist-as.html | ROOSEVELT LEADS TRIBUTE TO ROGERS; Broadcasts Eulogy of Humorist as Museum Is Dedicated at Claremore, Okla. 20,000 AT THE CEREMONIES Statue Unveiled--Jesse Jones Makes Main Speech-Stars of Stage and Screen Heard Tributes by Stage Stars Dedicated by Jesse Jones Declared to Typify the West ADDRESS OF PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mrs-kross-approved-by-lawyers-guild-null-also-endorsed-for-seat-on.html | MRS. KROSS APPROVED BY LAWYERS GUILD; Null Also Endorsed for Seat on the Supreme Court | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/blaik-to-use-reserves-partmouth-will-rest-regulars-in-game-with.html | BLAIK TO USE RESERVES; Partmouth Will Rest Regulars in Game With Dickinson | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/refugee-fund-increased-jewish-group-raises-300000-in-four-days.html | REFUGEE FUND INCREASED; Jewish Group Raises $300,000 in Four Days | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/speigal-defeats-sheppard.html | Speigal Defeats Sheppard | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/shipping-and-mails-reports-from-foreign-ports-panama-canal-outgoing.html | SHIPPING AND MAILS; Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mrs-henry-b-henson.html | MRS. HENRY B. HENSON | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/edna-m-dietz-married-york-pa-girl-becomes-bride-of-nathan-chase.html | EDNA M. DIETZ MARRIED; York, Pa., Girl Becomes Bride of Nathan Chase Ayer | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/czchoslovak-art-will-be-displayed-preview-and-reception-will-be.html | CZCHOSLOVAK ART WILL BE DISPLAYED; Preview and Reception Will Be Held Tonight in the Fine Arts Building MASARYK BUST IS OFFERED Paintings in Oil Predominate Among Water--Colors and Black and Whites Slovak Stamp on Works High Color Encountered Art Brevities | True | By Edward Alden Jewell | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/tulane-rules-favorite-picked-to-beat-alabama-for-first-time-in-six.html | TULANE RULES FAVORITE; Picked to Beat Alabama for First Time in Six Years | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/denies-103400-theft-chauffeur-held-in-1000-bail-on-charge-of.html | DENIES $103,400 THEFT; Chauffeur Held in $1,000 Bail on Charge of Stealing Gems | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/horse-show-program-at-the-garden-today.html | Horse Show Program at the Garden Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/hospitals-income-258933.html | Hospital's Income $258,933 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/southern-railway-expects-loss.html | Southern Railway Expects Loss | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/model-school-units-are-planned-for-rural-sections-of-the-city.html | Model School Units Are Planned For Rural Sections of the City; Education Board to Give Complete, Modern Buildings, on a Small Scale, to Communities Heretofore Neglected | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/church-celebrates-its-50th-anniversary-services-at-st-joachims-will.html | CHURCH CELEBRATES ITS 50TH ANNIVERSARY; Services at St. Joachim's Will Close on Nov. 13 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/charges-poletti-hid-church-background-justice-obrien-says-he-was.html | CHARGES POLETTI HID CHURCH BACKGROUND; Justice O'Brien Says He Was Baptized a Roman Catholic | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/state-banking-orders-department-gives-new-addresses-and-other.html | STATE BANKING ORDERS; Department Gives New Addresses and Other Authorizations | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/scouts-baconian-search-authority-says-british-sought-manuscripts-in.html | SCOUTS BACONIAN SEARCH; Authority Says British Sought Manuscripts in Wrong Place | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cardinal-passing-threat-to-giants-new-yorkers-title-hopes-at-stake.html | CARDINAL PASSING THREAT TO GIANTS; New Yorkers' Title Hopes at Stake in Game Tomorrow | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/anonymous-reviews.html | ANONYMOUS REVIEWS" | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mayor-at-funeral-of-slain-fireman-other-high-officials-at-service.html | MAYOR AT FUNERAL OF SLAIN FIREMAN; Other High Officials at Service for Victim of Thug | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harvard-is-ready-for-strange-plays-unorthodox-attack-expected-from.html | HARVARD IS READY FOR STRANGE PLAYS; Unorthodox Attack Expected From Chicago-Crimson Is Favored for First Time | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/crescents-score-at-squash.html | Crescents Score at Squash | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/typhoon-veers-from-manila.html | Typhoon Veers From Manila | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/switzerland-will-curb-nazis.html | Switzerland Will Curb Nazis | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harry-gould-dies-newsprint-maker-retired-last-year-as-active-head.html | HARRY GOULD DIES; NEWSPRINT MAKER; Retired Last Year as Active Head of Firm Which Bore His Family's Name BANKER AND LUMBERMAN Also Interested in Utilities-Served on Black River Regulating Board | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/rival-calls-barton-agent-of-monopolies-liebman-also-accuses-him-of.html | RIVAL CALLS BARTON AGENT OF MONOPOLIES; Liebman Also Accuses Him of Unscrupulous Tactis | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/drops-offer-of-exchange-pittsburgh-steel-planned-shift-in-preferred.html | DROPS OFFER OF EXCHANGE; Pittsburgh Steel Planned Shift in Preferred Issues | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/frances-mackie-married-greenwich-girl-becomes-the-bride-of-john-m.html | FRANCES MACKIE MARRIED; Greenwich Girl Becomes the Bride of John M. Cain | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/sabotage-charged-in-reich-ship-blast-consul-general-says-that-a.html | SABOTAGE CHARGED IN REICH SHIP BLAST; Consul General Says That a 'Criminal' Act Caused Explosion in the Oakland Estuary ASSAILS FOES OF GERMANY Crew Members Declare There Was No Accident-- Washington Orders Investigation Accuses "a Small Clique" Crew Members Tell of Blast | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/new-england-index-dips-power-failure-textile-and-shoe-output-cut.html | NEW ENGLAND INDEX DIPS; Power Failure, Textile and Shoe Output Cut Are Causes | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mexico-ships-more-oil-increases-daily-amount-sent-to-texas-to-15000.html | MEXICO SHIPS MORE OIL; Increases Daily Amount Sent to Texas to 15,000 Barrels | True | Special Cable to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/killed-in-cellar-explosion.html | Killed in Cellar Explosion | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/blackpainted-bandits-shoot-man.html | Black-Painted Bandits Shoot Man | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/student-milk-boycott-wins.html | Student Milk Boycott Wins | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/swing-to-lehman-by-youth-reported-farley-lays-significant-trend-to.html | SWING TO LEHMAN BY YOUTH REPORTED; Farley Lays 'Significant Trend' to Resentment Over. Dewey's Leaving Prosecutor's Job NEW AID FOR DEMOCRATS G. F. Johnson, Big Employer, and R. L. Haskell of Transit Board Back Ticket | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/columbia-frosh-win-campus-tilt-200-achieve-right-to-discard-symbols.html | COLUMBIA 'FROSH' WIN CAMPUS TILT; 200 Achieve Right to Discard Symbols of 'Greenness' in Clash With Sophomores GREASED POLE UNCLIMBED But Freshmen Are Successful in Tug-of-War and Push-Ball Contests on South Field | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/rebels-claim-fall-of-mora-de-ebro-radio-announces-entry-of-troops.html | REBELS CLAIM FALL OF MORA DE EBRO; Radio Announces Entry of Troops Into Main Objective in Northeast Spain Violent Battle Rages REBELS CLAIM FALL OF MORA DE EBRO Fighting Continues at Night Brooklyn Man Held in Spain | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/william-c-hudson-cattleman-in-iowa-leader-in-livestock-exchanges-of.html | WILLIAM C. HUDSON, CATTLEMAN IN IOWA; Leader in Livestock Exchanges of Country Dies at 79 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/swedes-in-finland-on-aland-problem-foreign-minister-and-group.html | SWEDES IN FINLAND ON ALAND PROBLEM; Foreign Minister and Group Arrive to Discuss Fortifying | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/british-trade-pact-now-held-assured-hull-says-negotiations-are-in.html | BRITISH TRADE PACT NOW HELD ASSURED; Hull Says Negotiations Are in Final Stages as He Replies to Lindsay SOME POINTS UNDECIDED But Field Is Narrowed on Debatable Items Covered in Proposed Treaty | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/navys-hopes-rise-as-wood-improves-middies-key-back-likely-to-see.html | NAVY'S HOPES RISE AS WOOD IMPROVES; Middies' Key Back Likely to See Action Today in Game With Notre Dame IRISH ELEVEN FAVORED But Annapolis Coach Believes Team Has Chance to Triumph -Aerial Attack Expected | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/dr-allen-rogers-chemist-at-pratt-supervisor-of-the-engineering.html | DR. ALLEN ROGERS, CHEMIST AT PRATT; Supervisor of the Engineering Department at Institute Dies in Hampden, Me. LEATHER PROCESS EXPERT Recipient of Grasselli Medal in 1920-Author of Books on Chemical Subjects | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/governor-lehmans-address-at-climax-of-brooklyn-campaign-only.html | Governor Lehman's Address at Climax of Brooklyn Campaign; Only Promises, He Says Points to Relief Record Sees Lack of Knowledge Forced to Go to People, He Says Cites Query on Social Issues | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/divorces-schumannheinks-son.html | Divorces Schumann-Heink's Son | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/francis-h-walsh-federal-probation-officer-in-jersey-exseton-hall.html | FRANCIS H. WALSH; Federal Probation Officer in Jersey Ex-Seton Hall Athlete | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/jean-mcdougall-of-santa-barbara-calif-will-be-wed-to-john-k-deasy.html | Jean McDougall of Santa Barbara, Calif., Will Be Wed to John K. Deasy in December | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/member-trading-follows-trend-41862-shares-were-bought-on-balance-as.html | MEMBER TRADING FOLLOWS TREND; 41,862 Shares Were Bought on Balance as Prices Rose in Week Ended Oct. 15 DEALS 19.88% OF TOTAL Brokers on Curb Accounted for 19.80% of Volume and Sold Stocks | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/holy-cross-is-choice-crusaders-to-be-in-top-form-in-facing-temple.html | HOLY CROSS IS CHOICE; Crusaders to Be in Top Form in Facing Temple Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/citizens-are-aroused-over-local-budgets-survey-with-200-members.html | CITIZENS ARE AROUSED OVER LOCAL BUDGETS; Survey, With 200 Members, Opens 'War' Throughout State | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/geffner-and-connolly-of-n-y-u-will-appear-in-starting-lineup-guard.html | Geffner and Connolly of N. Y. U. Will Appear in Starting Line-Up; Guard and Tackle to Get Chance in Lehigh Game at Ohio Field-Mikulka to Call Signals for Revamped Backfield The Probable Line-Up Regulars on Injured List Lehigh Has Series Edge | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wilson-seeks-1000000-fund-to-mark-70th-anniversary-is-planned-by.html | WILSON SEEKS $1,000,000; Fund to Mark 70th Anniversary Is Planned by Trustees | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/190484-verdict-won-by-hart-in-film-suit-jury-at-second-trial-of.html | $190,484 VERDICT WON BY HART IN FILM SUIT; Jury at Second Trial of Action Increases Damages Allowed | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cotton-declines-3-to-7-points-here-liquidation-of-the-december-and.html | COTTON DECLINES 3 TO 7 POINTS HERE; Liquidation of the December and Hedging Operations Are Depressing Factors SUPPORT BY TRADE FADES Crop Estimate Issued in the South Raises Indicated Yield 472,000 Bales | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/lehman-fails-to-meet-the-issues-dewey-charges-in-queens-speech.html | Lehman Fails to Meet the Issues, Dewey Charges in Queens Speech; Republican Candidate Cancels Arrangements to Reply to Roosevelt Broadcast After Listening to President's Address DEWEY SAYS RIVAL EVADES THE ISSUES Assails Queens Utility Rates The Dutch Schultz Appointment | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/193-ships-ordered-on-october-1-list-vessels-building-or-under.html | 193 SHIPS ORDERED ON OCTOBER 1 LIST; Vessels Building or Under Contract in Yards Were 35 Above the September Total TONNAGE INCREASE SLIGHT 46 Seagoing Craft of 1,000 Tons or More Included, Says Department of Commerce | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/biographical-notes-on-candidates-in-fairfield-county-conn-elections.html | Biographical Notes on Candidates in Fairfield County, Conn. Elections; GOVERNOR Fairfield County Candidates LIEUT. GOVERNOR SECRETARY OF STATE ATTORNEY GENERAL CONTROLLER TREASURER U. S. SENATE REPRESENTATIVE AT LARGE REPRESENTATIVE Fairfield County Fairfield County Sheriff STATE SENATE Twenty-first District Twenty-second District Twenty-third District Twenty-fourth District Twenty-fifth District Twenty-sixth District Twenty-seventh District STATE REPRESENTATIVE BRIDGEPORT BROOKFIELD DANBURY DARIEN EASTON FAIRFIELD GREENWICH MONROE NEW CANAAN NEW FAIRFIELD NEWTOWN NORWALK REDDING RIDGEFIELD SHELTON SHERMAN STAMFORD STRATFORD TRUMBELL WESTON WESTPORT WILTON | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/three-vessels-to-be-sold.html | Three Vessels to Be Sold | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/iccapprovesmodifiedreorganization-plan-for-the-louisiana-north-west.html | I.C.C.ApprovesModifiedReorganization Plan For the Louisiana & North West Railroad | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/insuring-for-health.html | INSURING FOR HEALTH | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/-faust-is-presented-with-canned-music-conductor-shavitch-uses-sound.html | ' FAUST ' IS PRESENTED WITH 'CANNED MUSIC; Conductor Shavitch Uses Sound Track to Displace Orchestra | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cea-bars-8-concerns-from-the-exchanges-s-w-gongoll-and-affiliated.html | CEA BARS 8 CONCERNS FROM THE EXCHANGES; S. W. Gongoll and Affiliated Units Accused of Violating Act | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/testify-reds-led-ohio-steel-strike-dies-committee-witnesses-tell-of.html | TESTIFY REDS LED OHIO STEEL STRIKE; Dies Committee Witnesses Tell of Bomb Group at Republic's Warren Plant SCHOOL EFFORT DESCRIBED Legion Member Gives Evidence as Spy in Communist PartyShielded From Photographers Testifies on Warren Strike Procedure in Hearings Changed As to Communist Teachers | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/exeter-sets-back-bowdoin-j-v-140-touchdowns-madeby-kane-and-todd-in.html | EXETER SETS BACK BOWDOIN J. V., 14-0; Touchdowns Madeby Kane and Todd in Slow-Moving Game-- Bowesox Kicks Points SCARBOROUGH IS WINNER Checks Newark Academy, 12-0--Hun Routs Newman, 28-0, Substitutes Starring | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/screen-news-here-and-in-hollywood-screen-news-here-and-in-hollywood.html | SCREEN NEWS HERE AND IN HOLLYWOOD; SCREEN NEWS HERE AND IN HOLLYWOOD Paramount Selects Ellen Drew to Appear With Raft in 'The Lady's From Kentucky' TWO PICTURES OPEN TODAY ' A Man to Remember' to Be Seen at the Rivoli-'Gangster's Boy' Listed for Globe Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/phyllis-dougherty-wed-married-to-donald-d-streit-in-chapel-in.html | PHYLLIS DOUGHERTY WED; Married to Donald D. Streit in Chapel in Montclair | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cotton-exports-to-chile.html | Cotton Exports to Chile | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mrs-l-t-yeomans-kin-of-cleveland-sister-of-president-is-dead-at.html | MRS. L. T. YEOMANS, KIN OF CLEVELAND; Sister of President Is Dead at 95--She Was Widow of Republican Leader LONG OPPOSED SUFFRAGE But Was Active in Democratic Campaigns-Former Head of Up-State Academy Praised John W. Davis Wed to Republican Leader Long Active in Politics | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/plan-small-homes-in-three-boroughs-owners-submit-specifiations-for.html | PLAN SMALL HOMES IN THREE BOROUGHS; Owners Submit Specifiations for New Dwellings | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/woodmere-triumphs-by-10.html | Woodmere Triumphs by 1-0 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/test-for-northwestern-undefeated-big-ten-contender-to-oppose.html | TEST FOR NORTHWESTERN; Undefeated Big Ten Contender to Oppose Wisconsin | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/quake-felt-in-south-dakota.html | Quake Felt in South Dakota | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/dwelling-is-leased-at-16-west-83d-st-dr-francis-j-dweeny-takes-over.html | DWELLING IS LEASED AT 16 WEST 83D ST.; Dr. Francis J. Dweeny Takes Over Four-Story House | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/reinstated-at-printers-home.html | Reinstated at Printers Home | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/political-talks-today.html | Political Talks Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/pipes-lastperiod-touchdown-enables-st-johns-prep-to-beat-horace.html | Pipe's Last-Period Touchdown Enables St. John's Prep to Beat Horace Mann; ST. JOHN'S PREP TRIUMPHS BY 9-7 Seventh Annual Contest With Horace Mann Is Decided in Last-Quarter Drive DUFFY KICKS FIELD GOAL Tallies for Redmen in Second Session—Boyan Scores for the Losing Eleven Tallies on Fourth Down Halted on 3-Yard Mark | True | By William J. Briordy | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/andrus-will-suit-hearing-set.html | Andrus Will Suit Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/leopold-to-visit-wilhelmina.html | Leopold to Visit Wilhelmina | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/text-of-district-attorney-deweys-address-at-jamaica-rally-sees.html | Text of District Attorney Dewey's Address at Jamaica Rally; Sees Issues Avoided Plea on Civil Service Ordway Letter Quoted Other Cases of Graft The Buffalo Situation | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/tigers-star-is-ill-hinchman-to-replace-allerdice-in-tiger-backfield.html | TIGERS STAR IS ILL; Hinchman to Replace Allerdice in Tiger Backfield | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/oconnor-loses-party-label-row-andrew-jackson-group-barred-by-court.html | O'CONNOR LOSES PARTY LABEL ROW; Andrew Jackson Group Barred by Court From Using the Word 'Democratic' HE WINS ANOTHER POINT Representative May Style Himself a Democrat Even if He Is Republican Choice Situation Not Covered His Contention Is Upheld | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/win-yale-classical-prizes.html | Win Yale Classical Prizes | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/apartment-sold-in-brooklyn-deals-39unit-building-at-185-east-92d-st.html | APARTMENT SOLD IN BROOKLYN DEALS; 39-Unit Building at 185 East 92d St. Conveyed by the Manufacturers Trust 1,145 47TH ST. PURCHASED Six-Family House at 7,611 21st Ave. and Vacant Plot Also Listed in Sales | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/ukrainians-suffer-wide-polish-attacks-mob-wrecks-a-hotel-in-h.html | UKRAINIANS SUFFER WIDE POLISH ATTACKS; Mob Wrecks a Hotel in Lwow—Killings Are Charged | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harlem-peace-sought-rival-factions-are-brought-before-the-mayor.html | HARLEM PEACE SOUGHT; Rival Factions Are Brought Before the Mayor | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/29-are-indicted-in-kings-for-registration-frauds.html | 29 Are Indicted in Kings For Registration Frauds | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/presses-new-deal-asks-nations-electors-to-pick-men-backing-its.html | PRESSES NEW DEAL; Asks Nation's Electors to Pick Men Backing Its Objectives DEWEY 'YET TO WIN SPURS' President Contrasts Lehman's Record—Urges Champions of Democracy for Senate Asks Nation to Back New Deal ROOSEVELT URGES NEW DEAL BACKING Keeping "on the Right Track" Fascists, Reds and Tories | True | By Felix Belair Jr.special To the New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/points-shaft-at-dewey-president-will-vote-for-man-who-will.html | POINTS SHAFT AT DEWEY; President Will Vote for Man Who Will Serve Out Term | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/federal-control-of-credit-debated-rogers-of-yale-tells-bankers-to.html | FEDERAL 'CONTROL' OF CREDIT DEBATED; Rogers of Yale Tells Bankers to Reconcile Themselves to 'Politics' in Future FREE ENTERPRISE' URGED lead of New England Council Holds for 'Most Powerful Stimulant to Progress' Intervention of Government Demand for Capital Seen | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/postal-hearings-end-court-reserves-decision-on-approval-of-plan.html | POSTAL HEARINGS END; Court Reserves Decision on Approval of Plan | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/southern-railway-asks-loan-approval-sanction-of-i-c-c-sought-for.html | SOUTHERN RAILWAY ASKS LOAN APPROVAL; Sanction of I. C. C. Sought for $6,000,000 RFC Advance | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/troth-announced-of-carol-prichitt-nightingalebamford-alumna-will-be.html | TROTH ANNOUNCED OF CAROL PRICHITT; Nightingale-Bamford Alumna Will Be Wed to Edward G. Miller Jr. in January Marks--Lowenstein | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/miss-elise-duggan-engaged-to-marry-glen-head-l-i-girl-alumna-of.html | MISS ELISE DUGGAN ENGAGED TO MARRY; Glen Head, L. I., Girl, Alumna of Foxcroft School, to Be Wed to Edward P. Currier Jr. Roberts--Wheeler | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/college-football-games-scheduled-for-today.html | College Football Games Scheduled for Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bermudan-deputies-urge-compulsory-defense-duty.html | Bermudan Deputies Urge Compulsory Defense Duty | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/naval-eleven-on-top-60.html | Naval Eleven on Top, 6-0 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/leafs-buy-gus-marker.html | Leafs Buy Gus Marker | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harold-e-white-official-of-automotive-group-in-plainfield-dies-at.html | HAROLD E. WHITE; Official of Automotive Group in Plainfield Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bench-nomination-to-be-investigated-bennett-names-amen-to-make.html | BENCH NOMINATION TO BE INVESTIGATED; Bennett Names Amen to Make Immediate Inquiry Into Suffolk County Row Vunk Favored Candidate BENCH NOMINATION TO BE INVESTIGATED Grand Jury Action Directed Amen and Hoover Confer Jury Urges Tolerance | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/will-weigh-merger-proposal.html | Will Weigh Merger Proposal | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/barnard-poll-for-dewey-student-votes-give-him-margin-of-35-over.html | BARNARD POLL FOR DEWEY; Student Votes Give Him Margin of 35 Over Lehman | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/veteran-kingsmen-ready-brooklyn-college-to-encounter-panzer-eleven.html | VETERAN KINGSMEN READY; Brooklyn College to Encounter Panzer Eleven at Home | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/wider-legal-list-for-banks-urged-stocks-for-savings-insurance.html | WIDER 'LEGAL LIST' FOR BANKS URGED; Stocks for Savings, Insurance Investment Favored by 20th Century Fund Group DEBT ENCOURAGEMENT HIT Restriction of Institutions to Fixed interest Obligations Held Unsound Practice in Most States Scope of the Field Members of the Committee WIDER 'LEGAL LIST' FOR BANKS URGED | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/to-honor-dean-emeritus-mills.html | To Honor Dean Emeritus Mills | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/book-notes.html | BOOK NOTES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/vladeck-left-under-500-widows-petition-discloses-also-that-he-made.html | VLADECK LEFT UNDER $500; Widow's Petition Discloses Also That He Made No Will | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mills-told-to-fight-federal-influence-clay-williams-asks-cotton-men.html | MILLS TOLD TO FIGHT FEDERAL INFLUENCE; Clay Williams Asks Cotton Men to Cooperate in Drive | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/carney-is-indicted-again-jury-in-new-bedford-inquiry-names-mayor-on.html | CARNEY IS INDICTED AGAIN; Jury in New Bedford Inquiry Names Mayor on 3 Counts | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/child-to-clendennin-ryans-jr.html | Child to Clendennin Ryans Jr. | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/barron-posts-142-for-district-title-fenway-pro-wins-westchester-p-g.html | BARRON POSTS 142 FOR DISTRICT TITLE; Fenway Pro Wins Westchester P. G. A.,Tourney With SubPar Rounds at Gedney DI BUONO SECOND AT 145 Galgano,Watson and Kerrigan One Stroke Back of Him as Event Is Held First Time Watson Clips Par Plays More Consistently | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/j-henri-de-sibour-noted-architect-viscount-who-designed-many-of-was.html | J. HENRI DE SIBOUR, NOTED ARCHITECT; Viscount Who Designed Many of Washington's Important Buildings Dies at 65 DESCENDANT OF ROYALTY St. Louis of France Among His Ancestors-He Was Star at Football at Yale | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bruce-boyce-gives-town-hall-recital-canadian-baritone-is-heard-in.html | BRUCE BOYCE GIVES TOWN HALL RECITAL; Canadian Baritone Is Heard in Lieder, Modern Songs and Early Classics ARIA OF VERDI ON PROGRAM Works by Schubert, Martini, Caldara, Marcello and Brahms Presented | True | By Noel Straus. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/west-point-head-is-guest-of-guard-107th-infantry-the-old-7th-holds.html | WEST POINT HEAD IS GUEST OF GUARD; 107th Infantry, the Old 7th, Holds Review in Honor of Brig. Gen. Benedict 5,000 ATTEND IN ARMORY 14 Cadet Captains Are Included--Col. Tobin Host to Visitors at a Dinner Stand Near General Benedict | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/french-order-for-lockheed.html | French Order for Lockheed | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/induct-carmichael-as-head-of-tufts-distinguished-educators-take.html | INDUCT CARMICHAEL AS HEAD OF TUFTS; Distinguished Educators Take Part in the Inauguration of Seventh President HE STATES HIS PURPOSE Expresses Belief in a Process That Stresses the Fullest Individual Development Colorful March to Chapel Says College Is a Symbol Urges Pragmatic Basis Plea for the Arts College Dodds for Richer Social Life | True | By W. A. MacDonaldspecial To the New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT NEW JERSEY LONG ISLAND NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/h-h-rogers-jr-wed-again-discloses-marriage-to-diana-taylor-dancer.html | H. H. ROGERS JR. WED AGAIN; Discloses Marriage to Diana Taylor, Dancer, 18 Months Ago | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/the-railway-problem.html | THE RAILWAY PROBLEM | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/two-parties-exceed-congress-race-funds-democrats-and-republicans.html | TWO PARTIES EXCEED CONGRESS RACE FUNDS; Democrats and Republicans Both Spend More Than They Get | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/miss-betty-goldstone-bride.html | Miss Betty Goldstone Bride | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/battery-sales-top-1929-level.html | Battery Sales Top 1929 Level | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/montgomery-ward-has-new-president-avery-still-chairman-yields.html | MONTGOMERY WARD HAS NEW PRESIDENT; Avery, Still Chairman, Yields Office to Raymond H. Fogler | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/harry-dwight-sisson-massachusetts-legislator-was-former-mayor-of.html | HARRY DWIGHT SISSON; Massachusetts Legislator Was Former Mayor of Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/peace-move-is-seen-in-car-financing-suit-government-and-chrysler.html | PEACE MOVE IS SEEN IN CAR FINANCING SUIT; Government and Chrysler, Ford to Settle Trust Action | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/twins-to-leonard-a-hallocks.html | Twins to Leonard A. Hallocks | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/books-of-the-times-mr-dooley-sees-be-the-paapers-216000-miles-there.html | BOOKS OF THE TIMES; Mr. Dooley Sees Be the Pa-apers 216,000 Miles (There and Back) He Really Loved His Enemies The Coffee-Gulper's Manual | True | By Charles Poore | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/grand-duke-vladimir-21-issues-manifesto-proclaiming-himself-heir-to.html | Grand Duke Vladimir, 21, Issues Manifesto, Proclaiming Himself Heir to Russian Throne | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/churchill-downs-entries.html | Churchill Downs Entries | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/gates-again-joins-dartmouth-class-star-quarter-is-reinstated-after.html | GATES AGAIN JOINS DARTMOUTH CLASS; Star Quarter Is Reinstated After His Promise' Not to Play Football EXPECTS DEGREE IN JUNE Athlete, Welcomed by Dean After Cult Visit, Is Eager to Resume Studies | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/jane-s-patteson-wed-in-church-ceremony-married-in-tarrytown-to.html | JANE S. PATTESON WED IN CHURCH CEREMONY; Married in Tarrytown to James Irvin of Irvington | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/paramount-pictures-net-earnings-in-the-third-quarter-are-estimated.html | PARAMOUNT PICTURES NET; Earnings in the Third Quarter Are Estimated at $650,658 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/may-irwins-will-filed-estate-of-more-than-100000-is-divided-between.html | MAY IRWIN'S WILL FILED; Estate of More Than $100,000 Is Divided Between Husband, Son | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/the-screen-accent-on-youth-brother-rat-at-the-stranddeanna-durbin.html | THE SCREEN; Accent on Youth: 'Brother Rat' at the Strand—Deanna Durbin at the Roxy At the Roxy At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/c-o-sylvester-mawson.html | C. O. SYLVESTER MAWSON | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/barbara-belmont-honored-at-dinner-she-s-entertained-with-her-fiance.html | BARBARA BELMONT HONORED AT DINNER; She. s Entertained With Her Fiance, Robert Livermore Jr., by Her Sisters MARY DEWART HOSTESS Miss Isabel I. Butterworth Is Guest-Party Given for Miss Betty Ward | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/lawrances-dog-scores-in-field-meadow-farm-night-captures-amateur.html | LAWRANCE'S DOG SCORES IN FIELD; Meadow Farm Night Captures Amateur Stake in Labrador Retriever Club Meet | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mrs-isaac-ipp-leader-in-jewish-charitable-affairs-in-brooklyn.html | MRS. ISAAC IPP; Leader in Jewish Charitable Affairs in Brooklyn | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mount-st-vincent-tea-today.html | Mount St. Vincent Tea Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/alimony-granted-mrs-france.html | Alimony Granted Mrs. France | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/miami-romps-to-victory-defeats-oglethorpe-440-using-every-available.html | MIAMI ROMPS TO VICTORY; Defeats Oglethorpe, 44-0, Using Every Available Player | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/europe-decisions-at-vienna-mark-new-axis-of-power-creating-new.html | Europe; Decisions at Vienna Mark New Axis of Power Creating New Minorities Ominous Tensions | True | By Anne O'Hare McCormick | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/julia-warthman-engaged-betrothed-to-john-heckscher-descendant-of.html | JULIA WARTHMAN ENGAGED; Betrothed to John Heckscher, Descendant of Bankers | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/schoolboy-football-program-leadingoutoftown-games-other-sections.html | Schoolboy Football Program; LEADINGOUT-OF-TOWN GAMES OTHER SECTIONS NEW YORK CITY GAMES | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/books-published-today.html | Books Published Today | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/jobbers-of-liquor-quit-trade-group-they-leave-joint-conference.html | JOBBERS OF LIQUOR QUIT TRADE GROUP; They Leave Joint Conference Formed to Police Market and Bar Price-Cutting ITS FUTURE IS IN DOUBT Dunne Says It Will Continue With Aid of Bar and Grill and Package Store Men | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/thomas-stephenson-chemist-and-editor-edinburgh-scientist-formerly.html | THOMAS STEPHENSON, CHEMIST AND EDITOR; Edinburgh Scientist Formerly Served in World Rotary Post | True | Wireless to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/mahlaon-k-schnacke.html | MAHLAON K. SCHNACKE | True | | C1B 392975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/topics-in-wall-street-the-wage-noncut-wheat-for-coffee-canadian.html | TOPICS IN WALL STREET; The Wage Non-Cut Wheat for Coffee Canadian Financing The Trickle of Gold Columbia Gas and Electric Progress in Steel | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/brilliant-program-to-mark-opening-of-55th-national-horse-show-in.html | Brilliant Program to Mark Opening of 55th National Horse Show in Garden; BOWMAN CUP TEST TONIGHTS FEATURE Six Military Teams Ready for Event-Secretary of War to Receive Salute 3 SESSIONS DURING DAY Canadian Dragoons Here for Exhibitions-Mrs. Gerken, Noted Judge, Honored Dragoons in First Exhibition Every Stall Occupied President Sends Message | True | By Henry R. Ilsley | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/new-danger-area-is-listed-by-japan-neutrals-are-warned-that-shasi.html | NEW DANGER AREA IS LISTED BY JAPAN; Neutrals Are Warned That Shasi, West of Hankow, and Changsha Will Be Attacked CHIANG TO STAND IN HUNAN Chinese Defenses Near Canton Are Firmer as 200,000 Move to Regain City Chiang to Fight in Hunan Kwangtung Cities Bombed Official Shot in Tientsin | True | By Hallett Abendspecial Cable To the New York Times. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/plot-on-greek-king-seen-in-knife-attack-doctor-stabbed-in-london-is.html | PLOT ON GREEK KING SEEN IN KNIFE ATTACK; Doctor Stabbed in London Is Believed Mistaken for Ruler | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/l-i-u-for-football-team-student-vote-for-return-of-the-sport-is-368.html | L. I. U. FOR FOOTBALL TEAM; Student Vote for Return of the Sport Is 368 to 11 | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/store-sales-dip-5-below-37-in-week-volume-for-4-weeks-was-10-under.html | STORE SALES DIP 5% BELOW '37 IN WEEK; Volume for 4 Weeks Was 10% Under Year Ago, Reserve Board Reports NEW YORKTRADE OFF 10.1% Decline for Four Areas Here Was 9.5 %, With Rochester Making Best Showing Decline Here Was Larger | True | Special to THE NEW YORK TIMES. | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/city-college-enrollment-gains.html | City College Enrollment Gains | True | | C1B 392975 |
| 1938-11-05 | 1938-11-05 | https://www.nytimes.com/1938/11/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Waltemade | C1B 392975 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/holtaway-triumphs-in-run.html | Holtaway Triumphs in Run | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nuptials-are-held-for-mary-sturges-boston-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR MARY STURGES; Boston Girl Becomes Bride of Montgomery Hare in Chapel of Emmanuel Church I | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/greenwich-women-to-hear-manns-kin-novelists-son-and-daughter-will.html | GREENWICH WOMEN TO HEAR MANN'S KIN; Novelist's Son and Daughter Will Talk on Influence of Nazis Over Youth | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dies-raises-a-storm-over-communist-issue-his-congressional.html | DIES RAISES A STORM OVER COMMUNIST ISSUE; His Congressional Committee Gives Wide Publicity to Charges That Leave Correspondents Puzzled Candidates Accused DEFENDS HIS WORK Views of Reporters A CRITICISM OF THE DIES COMMITTEE Question Pushed Aside In the Ford Works | True | By Frederick B. Barkley | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/army-defeats-f-and-m-by-2012-as-27000-thrill-to-close-fight.html | Army Defeats F. and M. by 20-12 As 27,000 Thrill to Close Fight; Diplomats From Lancaster Tally Fast as Pass Sets Up Touchdown Play-Long Runs 80 Yards After Taking Martin's' Toss The Line-Up | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/p-l-conquest-jr-wrote-verses-on-current-topics-for-richmond-news.html | P. L. CONQUEST JR.; Wrote Verses on Current Topics for Richmond News Leader | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-museum-for-horse-vehicles.html | A MUSEUM FOR HORSE VEHICLES | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/95000-watch-u-s-c-take-137-decision-to-oust-california-from.html | 95,000 Watch U. S. C. Take 13-7 Decision To Oust California From Unbeaten Group; 95,000 WATCH U.S.C. DEFEAT CALIFORNIA | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-york-realty-experts-will-speak-at-national-convention-in.html | New York Realty Experts Will Speak At National Convention in Milwaukee; NEW YORK GROUPS GO TO CONVENTION | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/women-to-fore-in-the-political-setup-few-in-nation-named-for-high.html | Women to Fore in the Political Set-Up; Few in Nation Named for High Offices; OCTET OF CANDIDATES FOR PUBLIC OFFICE IN TUESDAY'S ELECTIONS | True | By Kathleen McLaughlin | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/debutantes-will-act-as-manikins-at-charity-style-pageant-nov-16.html | Debutantes Will Act as Manikins At Charity Style Pageant Nov. 16; Event at Nearly New Shop Will Assist Many Philanthropic Organizations--Costumes to Be Donated by Women in Society | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/film-notes-and-comment-vanishing-american-makes-goodother-items.html | FILM NOTES AND COMMENT; Vanishing American Makes Good-Other Items From Here and There | True | By B. R. Crisler | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/colonial-shifts-opposed-league-in-southwest-africa-will-fight.html | COLONIAL SHIFTS OPPOSED; League in Southwest Africa Will Fight Cessions to Germany | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-skywriters-art-humble-tombs-lie-also-in-the-abbey.html | THE SKYWRITER'S ART; HUMBLE TOMBS LIE ALSO IN THE ABBEY | True | By Hazel K. Wharton | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/photos-of-the-eclipse-many-lenses-to-turn-skyward-tomorrow-night-as.html | PHOTOS OF THE ECLIPSE; Many Lenses to Turn Skyward Tomorrow Night as Shadow Moves Across Moon Eclipse Over the Park No Special Equipment | True | By Lawrence Stessin | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-text-of-governor-lehmans-address-winding-up-his-campaign-here.html | The Text of Governor Lehman's Address Winding Up His Campaign Here; Republican Leaders Scored Says Rivals Shadow-Box Limit of Federal Effort Endeavors as Governor Importance of the Election | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/academy-to-elect-four-arts-and-letters-group-to-act-at-meeting.html | ACADEMY TO ELECT FOUR; Arts and Letters Group to Act at Meeting Thursday | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/germany-wipes-out-world-war-defeat-on-the-twentieth-anniversary-of.html | GERMANY WIPES OUT WORLD WAR DEFEAT; On the Twentieth Anniversary of the Armistice She Is Victor in Europe WON ALL WITHOUT TEST Victors Vanquished Other Nations Fearful HERR HITLER AS PUKKA SAHIB DREW NEW BORDERS | True | By Otto D. Tolischuswireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/st-pauls-victor-180-garden-city-squad-downs-stony-brook-academy.html | ST. PAUL'S VICTOR, 18-0; Garden City Squad Downs Stony Brook Academy Forces | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/asks-neatness-for-king-tweedsmuir-advises-children-to-brush-hair.html | ASKS NEATNESS FOR KING; Tweedsmuir Advises Children to 'Brush Hair and Pull Up Socks' | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/study-of-marriage-attracts-students-midwest-institutions-wider.html | STUDY OF MARRIAGE ATTRACTS STUDENTS; Midwest Institutions Wider Courses in Problems of Courtship and Family Historic Aspects Minimized Students as "Guinea Pigs" | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/horowitz-plays-to-draw-divides-point-with-kashdan-and-holds-lead-in.html | HOROWITZ PLAYS TO DRAW; Divides Point With Kashdan and Holds Lead in Chess Series | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nation-turns-eyes-on-state-election-result-of-lehmandewey-fight.html | NATION TURNS EYES ON STATE ELECTION; Result of Lehman-Dewey Fight Viewed as New Deal Test After Roosevelt Speech EFFECT ON 1940 WEIGHED Big Vote Expected on Choice of. Full Ticket and on the Nine Amendments Polls Open 6 A. M. to 6 P. M. Nation Awaits Outcome Nine Amendments at Top Legislators' Terms Longer | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ferrying-to-the-wilderness-weather-records-of-1830.html | FERRYING TO THE 'WILDERNESS;' Weather Records of 1830 | True | By Cary Clive Buford | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pitt-beaten-2010-61000-watch-carnegie-rally-after-stebbins-scores.html | PITT BEATEN, 20-10; 61,000 Watch Carnegie Rally After Stebbins Scores on Kick-Off MUHA GETS 2 TOUCHDOWNS Injured Goldberg Plays Only 5 Minutes in First Panther Defeat in 23 Contests Carnelly's Boot Converts Cassiano Makes Long Run CARNEGIE'S RALLYN UPSETS PITT, 20-10 CARNEGIE'S RALLY UPSETS PITT, 20-10 Statistics of the Game Pitt Tries Reserve Backs | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/232d-patrolman-dismissed.html | 232d Patrolman Dismissed | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hollywood-seems-shocked-by-the-smart-set.html | HOLLYWOOD SEEMS SHOCKED BY THE SMART SET | True | By Douglas W. Churchill | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/brazils-coffee-exports-total-for-1938-put-at-17800000-bagsrecord-in.html | BRAZIL'S COFFEE EXPORTS; Total for 1938 Put at 17,800,000 Bags-Record in October | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-deal-test-america-at-the-polls-1-the-president-earle-endorsed-2.html | New Deal Test; America at the Polls (1) The President Earle Endorsed (2) New York Lehman: On His Record Dewey: On Racketeering (3) Congress ON ELECTION EVE THE KEY MEN SPEAK OUT | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/john-w-caveney-editor-of-royal-arcanum-paper-former-city-official.html | JOHN W. CAVENEY; Editor of Royal Arcanum Paper Former City Official | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/col-waldo-estate-being-subdivided-consists-of-several-hundred-acres.html | COL. WALDO ESTATE BEING SUBDIVIDED; Consists of Several Hundred Acres at Garrison in Putnam County HOUSING PROJECT FOR RYE Syndicate Formed to Purchase-- Acreage Plot for Medium Priced Homes | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/reich-barter-held-infringing-pacts-deals-called-discriminatory.html | REICH BARTER HELD INFRINGING PACTS; Deals Called Discriminatory Because Exchange Needed for Our Goods Is Cut TRADERS CHARGE DUMPING Germany Has Slashed Prices in Reselling the Products Abroad, They Say Seek to End Transactions Curb Cotton Barter Sales | True | By Charles E. Egan | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lecture-will-aid-winfield-nursery-mrs-e-s-robinson-chairman-for.html | LECTURE WILL AID WINFIELD NURSERY; Mrs. E. S. Robinson Chairman for Event Here Nov. 27 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/kroner-sold-to-syracuse.html | Kroner Sold to Syracuse | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/motor-boating-and-cruising-rush-for-show-space-chicago-show-dates.html | Motor Boating and Cruising; Rush for Show Space Chicago Show Dates Set | True | By Clarence E. Lovejoy | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/group-heads-named-for-red-cross-drive-e-r-stettinius-jr-general.html | GROUP HEADS NAMED FOR RED CROSS DRIVE; E. R. Stettinius Jr., General Chairman, Picks Aides | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/zampa-in-brussels.html | ZAMPA' IN BRUSSELS | True | By Herbert F. Peyser | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/green-says-aim-of-a-f-l-is-peace-agreement-is-not-impossible-he.html | GREEN SAYS AIM OF A. F. L. IS PEACE; Agreement Is Not Impossible, He Adds, if All Parties Try to Effect Settlement. LABOR UNITY IS STRESSED Federation Willing to Take Up Dispute With C.I.O. at Point Where Parleys Ended Some "Welcome Disunion" | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/myron-st-clair-burr-business-man-was-a-leader-in-connecticut.html | MYRON ST. CLAIR BURR; Business Man Was a Leader in Connecticut Politics | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/that-versatile-stuff-terra-cotta.html | THAT VERSATILE STUFF, TERRA COTTA | True | By Ruth Green Harris | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/norwich-upsets-lowell-triumphs-by-90-capitalizing-on-rival-fumbles.html | NORWICH UPSETS LOWELL; Triumphs by 9-0, Capitalizing on Rival Fumbles | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/vagone-pins-rudy-dusek.html | Vagone Pins Rudy Dusek | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/puerto-rico-leader-held-socialist-senator-accused-of-falsification.html | PUERTO RICO LEADER HELD; Socialist Senator Accused of Falsification and Fraud | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/julia-henry-is-wed-to-p-d-armour-jr-eight-attendants-serve-bride-at.html | JULIA HENRY IS WED TO P. D. ARMOUR JR.; Eight Attendants Serve Bride at Colorful Ceremony in Chestnut Hill, Pa., Church | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-battles-of-the-turbulent-jacksontyler-era.html | The Battles of the Turbulent Jackson-Tyler Era | True | By Henry Steele Commager | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-miami-beach-hotel-known-as-essex-house-and-will-be-opened-next.html | NEW MIAMI BEACH HOTEL; Known as Essex House and Will Be Opened Next Month | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miscellaneous-brief-reviews-the-evergreens-personal-problems.html | Miscellaneous Brief Reviews; The Evergreens Personal Problems Crowned Heads | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/will-the-radio-be-censored-thats-what-i-call-service-problem-for.html | WILL THE RADIO BE CENSORED?; THAT'S WHAT I CALL SERVICE!" Problem for Commission Powers Restricted License Curb Criticized AS PENSION DRIVES NEAR A CLIMAX | True | By Charles W. Hurd | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/iowa-state-prevails-140-records-ninth-straight-victory-by-subduing.html | IOWA STATE PREVAILS, 14-0; Records Ninth Straight Victory by Subduing Drake | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/atlantic-fleet-seen-as-permanent-force-plan-to-reopen-new-orleans.html | ATLANTIC FLEET SEEN AS PERMANENT FORCE; Plan to Reopen New Orleans Navy Yard Increases This Belief | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/purpose-of-trust-rules-in-tax-case-godfrey-n-nelson-discusses.html | PURPOSE OF TRUST RULES IN TAX CASE; Godfrey N. Nelson Discusses Decision Favoring Real Estate Holding Association REVENUES NOT TAXABLE Court Recognizes Administration of Property Involves Need of 'Doing Business' Conditions of the Trust Beneficial Interests Continued PURPOSE OF TRUST RULES IN TAX CASE | True | By Godfrey N. Nelson | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pauline-r-brown-engaged-to-wed-she-is-betrothed-to-john-f-deems-3d.html | PAULINE R. BROWN ENGAGED TO WED; She Is Betrothed to John F. Deems 3d, Former Center on Columbia Team MARRIAGE TO BE IN SPRING Her Father Is Vice President of Reading Railroad and Central of New Jersey | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/plot-for-march-on-berlin-brings-sentencing-of-4.html | Plot for 'March on Berlin' Brings Sentencing of 4 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/railroads-expect-aid-from-congress-failure-of-wagecut-plan-seen-as.html | RAILROADS EXPECT AID FROM CONGRESS; Failure of Wage-Cut Plan Seen as Winning Labor's Support for Legislative Action FOR MERGER LAW CHANGE Companies Also Would Alter Rate-Making Rules and Provisions for Bankruptcy Support of Labor Expected Several Reforms in View | True | By L. B. N. Gnaedinger | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/financial-markets-stocks-gain-irregularly-in-slow-trading-treasury.html | FINANCIAL MARKETS; Stocks Gain Irregularly in Slow Trading, Treasury Bonds Easier-Wheat and Cotton Decline Movements of the Day In New York Markets | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/connecticut-college-has-regional-award-first-scholarship-of-sort.html | CONNECTICUT COLLEGE HAS REGIONAL AWARD; First Scholarship of Sort There Created by Cleveland Alumnae | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/marjorie-flynn-wed-in-dobbs-ferry-home-music-school-graduate-bride.html | MARJORIE FLYNN WED IN DOBBS FERRY HOME; Music School Graduate Bride of James C. McCutcheon | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/along-wall-street-election-odds-an-innovation-the-trend-in.html | ALONG WALL STREET; Election Odds An Innovation The Trend in Municipals Changing the Symbols Necessary Revisions | True | By Edward J. Condlon | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/insurance-and-relief.html | INSURANCE AND RELIEF | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/skeleton-stirs-inquiry-believed-to-be-that-of-nephew-of-california.html | SKELETON STIRS INQUIRY; Believed to Be That of Nephew of California 'Countess' | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lets-priests-officiate-madrid-permits-three-to-do-so-without.html | LETS PRIESTS OFFICIATE; Madrid Permits Three to Do So Without Workers' Permits | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fleet-to-bring-4000000-to-spend-at-worlds-fair.html | Fleet to Bring $4,000,000 To Spend at World's Fair | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/medical-issue-in-florida-socialized-medicine-faces-test-in-tampa.html | MEDICAL ISSUE IN FLORIDA; ' Socialized Medicine' Faces Test in Tampa Suit | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ocean-travelers.html | Ocean Travelers | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/brilliant-defense-play-earns-choate-scoreless-deadlock-with.html | Brilliant Defense Play Earns Choate Scoreless Deadlock With Lawrenceville; CHOATE GAINS DRAW A LAWRENCEVILLE Outplayed on the Offensive, Visitors Fight Stubbornly and Break Even, 0-0 FUMBLES PLAY BIG PART Favored Red and Black Halted at 5 in Second-Touchdown to 0-0 Stalemate Play Closer After Half Forced to Kick on 30 | True | By Kingsley Childsspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fifth-division-has-reunion.html | Fifth Division Has Reunion | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/t-c-u-turns-back-tulsa-eleven-210-o-brien-plays-brilliantly-as-the.html | T. C. U. TURNS BACK TULSA ELEVEN, 21-0; O' Brien Plays Brilliantly as the Horned Frogs Maingtain Their Unbeaten Record Crashes Through Guard Use Basketball Tosses | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/our-historic-chestnuts.html | OUR HISTORIC CHESTNUTS | True | J. H. H. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-mooney-plea-filed-is-arrant-hypocrite-if-guilty-high-court.html | NEW MOONEY PLEA FILED; Is 'Arrant Hypocrite' if Guilty, High Court Petition Says | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bridge-jersey-tourney-mixed-teams-of-four-will-meet-today-at-east.html | BRIDGE: JERSEY TOURNEY; Mixed Teams of Four Will Meet Today at East Orange-Three Hands Play of Champions Finding One's Strength Use of a Convention | True | By Albert H. Morehead | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-food-festival-in-old-kentucky-now-in-hogkilling-time-a-tempting-a.html | A FOOD FESTIVAL IN OLD KENTUCKY; Now, in Hog-Killing Time, a Tempting Aroma Fills the Air And Meats Come to the Table With All the Right Breads | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, NOV. 7 TUESDAY, NOV. 8 WEDNESDAY, NOV. 9 TODAY, NOV. 6 THURSDAY, NOV. 10 FRIDAY, NOV. 11 SATURDAY, NOV. 12 SUNDAY, NOV. 13 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/narragansett-park-entries.html | Narragansett Park Entries | True | PAWTUCKET. R. I. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hunter-freshmen-aim-at-vocations-more-than-1000-have-definite-plan.html | HUNTER FRESHMEN AIM AT VOCATIONS; More Than 1,000 Have Definite Plan in Selecting Their Courses, Survey Shows VETERINARY WORK LISTED Dentistry, Chiropody, Diplomacy Also Given-600 Enroll for Teaching Career | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-ruth-dicke-has-home-bridal-married-in-upper-montclair-to.html | MISS RUTH DICKE HAS HOME BRIDAL; Married in Upper Montclair to Harold Walter Howard of Wilmington SHE HAS TWO ATTENDANTS Dr. Robert G. Williamson and Brother of the Bridegroom Perform Ceremony | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/division-reelects-beatty.html | Division Re-elects Beatty | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hotel-sales-managers-to-meet.html | Hotel Sales Managers to Meet | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-wideranging-genius-of-leonardo-da-vinci-it-is-reflected-in-his.html | The Wide-Ranging Genius of Leonardo da Vinci; It Is Reflected in His Notebooks, Now for the First Time Assembled in English The Notebooks of Leonardo da Vinci | True | By Waldemar Kaempffert | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/book-sale-for-refugees-manuscripts-being-contributed-by-collectors.html | BOOK SALE FOR REFUGEES; Manuscripts Being Contributed by Collectors | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sales-to-bottlers-up-total-at-show-here-was-25-above-new-orleans.html | SALES TO BOTTLERS UP; Total at Show Here Was 25% Above New Orleans Event | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/niagara-takes-decision-de-santis-lipinski-go-across-as-waynesburg.html | NIAGARA TAKES DECISION; De Santis, Lipinski Go Across as Waynesburg Bows, 14-0 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/naval-stores.html | NAVAL STORES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/loughlin-is-first-in-crosscountry-takes-private-schools-crown-third.html | LOUGHLIN IS FIRST IN CROSS-COUNTRY; Takes Private Schools Crown Third Year in Row-Second Place to St. Augustine's Three Share Lead Entire Team in First Ten THE ORDER OF FINISH TEAM POINT SCORES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/georges-urbain-dies-french-chemist-66-codiscoverer-of-lutecium-one.html | GEORGES URBAIN DIES, FRENCH CHEMIST, 66; Co-Discoverer of Lutecium, One of the Rare-Earth Group | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/charles-m-andrewss-history-of-our-colonial-days-the-colonial-period.html | Charles M. Andrews's History of Our Colonial Days; THE COLONIAL PERIOD OF AMERICAN HISTORY. ENGLAND'S COMMERCIAL AND COLONIAL POLICY. By Charles M. Andrews. 477 pp. New Haven: Yale University Press. $4. | True | By Francis Brown | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/girl-fliers-shun-mechanics-study-few-take-advantage-of-fund-raised.html | GIRL FLIERS SHUN MECHANICS STUDY; Few Take Advantage of Fund Raised by Zonta as an Earhart Memorial AWARD MAY BE ALTERED Women's Organization Weighs Plan to Broaden Scope of Engineering Scholarship Airport Celebration Thursday Would Alter Scope of Award Attitude of Men Students Cited | True | By Elizabeth la Hines | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/harvard-houses-become-forums-seven-upperclass-units-are-pitted.html | HARVARD HOUSES BECOME FORUMS; Seven Upper-Class Units Are Pitted Against One Another in Intramural Debating FACULTY JOINING TEAMS Both Sides Cross-Question in League Series Contesting for Annually Awarded Trophy Rivalry Rouses Interest Extension of Radio Forensics | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mrs-m-t-rorschach-has-wedding-here-becomes-bride-of-f-a-jenckes-at.html | MRS. M. T. RORSCHACH HAS WEDDING HERE; Becomes Bride of F. A. Jenckes at St. Bartholomew's Church | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/railroad-men-tackle-drafting-of-new-law-with-wage-dispute-out-of.html | RAILROAD MEN TACKLE DRAFTING OF NEW LAW; With Wage Dispute Out of the Way, Management and Labor Cooperate On Program of Legislation The New Status Congressional Inaction Agency Suggested Ideas of Unions Tax Recommendations RAIL LABOR CHIEF | True | By Louis Stark | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/son-born-to-h-b-vanloons.html | Son Born to H. B. van-Loons | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sultan-of-morocco-talks-publicly-for-first-time.html | Sultan of Morocco Talks Publicly for First Time | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dynamite-in-crash-none-hurt.html | Dynamite in Crash. None Hurt | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/building-is-brisk-on-long-island-mild-fall-weather-gives-new.html | BUILDING IS BRISK ON LONG ISLAND; Mild Fall Weather Gives New Impetus to Buying and Construction NEW ST. ALBANS PROJECT Sales in Many Areas Reveal Strong Public Interest in Home Ownership Home Sales Reported Construction Activity | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/manhasset-homes-sold-owners-acquire-new-dwellings-in-chester-hill.html | MANHASSET HOMES SOLD; Owners Acquire New Dwellings in Chester Hill Area | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ming-porcelains-and-jades-listed-japanese-lacquers-and-sword-mounts.html | MING PORCELAINS AND JADES LISTED; Japanese Lacquers and Sword Mounts Also to Be Offered at Auction This Week French Furniture to Be Sold Currier & Ives Items to Go | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hague-row-opens-new-phase-free-speech-and-mayor-hague-court.html | HAGUE ROW OPENS NEW PHASE; FREE SPEECH AND MAYOR HAGUE Court Decision Puts the Civil Liberties Issue to a Real -Test in Jersey City Forcibly Turned Back Injunction Sought Effect Still in Doubt | True | By F. Raymond Daniell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/veterans-plan-armistice-ball.html | Veterans Plan Armistice Ball | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fcc-to-determine-its-authority-in-handling-program-complaints.html | FCC TO DETERMINE ITS AUTHORITY IN HANDLING PROGRAM COMPLAINTS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-masterly-portrait-of-lautrec-gerstle-macks-searching-just-and.html | A Masterly Portrait of Lautrec; Gerstle Mack's Searching, Just and Vivid Biography of the French Artist Is a Distinguished and Definitive Work Toulouse-Lautrec | True | By Edward Alden Jewell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pawtucket-event-to-gilded-knight-wheatley-colorbearer-takes.html | PAWTUCKET EVENT TO GILDED KNIGHT; Wheatley Color-Bearer Takes Wannamoisett Handicap by Four-Length Margin HEATHER TIME IS SECOND Victor Returns $4.10 for $2Runs Mile and Sixteenth Route in 1:45 4-5 | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/jobs-are-hunted-by-starhembergs-prince-and-actress-wife-are-in.html | JOBS ARE HUNTED BY STARHEMBERGS; Prince and Actress Wife Are in Paris, Refugees Because of Opposition to Hitler MAY SEEK A HAVEN HERE Former Leader of the Austrian Fascist Heimwehr Now Scans 'Help Wanted' Columns | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/yales-final-bid-stops-brown-2014-elis-make-fine-comeback-in-closing.html | YALE'S FINAL BID STOPS BROWN, 20-14; Elis Make Fine Comeback in Closing,Minutes to Gain Uphill Verdict Try for Point Missed Yale Rallies in Closing Minutes To Capture Verdict Over Brown Brown's Defense Sharp Elis Finally Hit Stride Statistics of the Game | True | By Joseph C. Nicholsspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-reviewers-notebook-recently-opened-exhibitions-run-gamut-from.html | A REVIEWER'S NOTEBOOK; Recently Opened Exhibitions Run Gamut From Sculpture to Photographic Work | True | By Howard Devree | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-lockwood-wed-in-stamford-alumna-of-gateway-school-is-bride-of.html | MISS LOCKWOOD WED IN STAMFORD; Alumna of Gateway School Is Bride of Garrett Bunker in St. John's Church GOWNED IN IVORY SATIN Gertrude Bell Is Maid of Honor--Bridegroom's AncestorOwned Bunker Hill | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/in-arkansas-hot-springs-planning-improvements-hunts-in-warrenton.html | IN ARKANSAS; Hot Springs Planning Improvements HUNTS IN WARRENTON HOT SPRINGS ACTIVITIES EVENTS AT ASHEVILLE SEA ISLAND YACHTING | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/britains-eyes-on-anderson-role-in-general-strike-new-lord-privy.html | BRITAIN'S EYES ON ANDERSON; Role in General Strike NEW LORD PRIVY SEAL | True | By Robert P. Postwireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/churchill-downs-results.html | Churchill Downs Results | True | LOUISVILLE, KY. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/four-germans-accused-charged-with-obtaining-defense-data-in-canal.html | FOUR GERMANS ACCUSED; Charged With Obtaining Defense Data in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/western-reserve-winner-downs-west-virginia-70-as-ries-registers.html | WESTERN RESERVE WINNER; Downs West Virginia, 7-0, as Ries Registers Touchdown | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/constance-monags-married.html | Constance Monags Married | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/debating-flourishes-in-jersey-schools-pupils-at-pingry-are.html | DEBATING FLOURISHES IN JERSEY SCHOOLS; Pupils at Pingry Are Preparing for March Triangular | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/naphex-exhibit-opens-the-private-collections.html | NAPHEX' EXHIBIT OPENS; The Private Collections | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/let-reedom-swing-protest-against-jazzing-the-classics-stirs.html | LET REEDOM .:"SWING'; Protest Against Jazzing the Classics Stirs Listeners to Warn Against Censorsip More Than Rhythm Involved Swinging Into Oblivion | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/byrds-adventure-in-solitude-the-explorer-tells-the-story-of-his.html | BYRD'S ADVENTURE IN SOLITUDE The Explorer Tells the Story of His Antarctic Isolation; ALONE. By Richard E. Byrd. Decorations by Richard E. Harrison. 296 pp. New York: G. P. Putnam's Sons. $2.50. Byrd's Adventure in Solitude | True | By R.l. Duffus | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/huge-circulation-of-money-a-puzzle-present-volume-exceeded-only-at.html | HUGE CIRCULATION OF MONEY A PUZZLE; Present Volume Exceeded Only at Time of Panic and Banking Holiday in 1933 NOT DUE TO BUSINESS NEED Causes Suggested Include Hoarding Here and Abroad and Relief Expenditures Circulation and Prosperity Consistent Upward Trend HUGE CIRCULATION OF MONEY A PUZZLE Effect of Relief Payments | True | By Elliott V. Bell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hungarians-begin-czech-occupation-wild-rejoicing-by-peasants-and.html | HUNGARIANS BEGIN CZECH OCCUPATION; Wild Rejoicing by Peasants and Mutual Good-Will Mark Troop Crossing of Danube Slovaks Attack Jews HUNGARIANS BEGIN CZECH OCCUPATION Czech Troops Depart Village Astir Before Dawn Old Women Hug Officers Flag Planted as Signal Military Control Applied Villages on Island Occupied Forced to Abandon Homes Carol and Paul in Accord | True | By G. E. R. Gedyewireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/aluminum-industry-50-years-old-pioneer-developer-to-be-honored-a-v.html | Aluminum Industry 50 Years Old; Pioneer Developer to Be Honored; A. V. Davis to Be Guest of Leaders in Transportation, Aviation and Other Fields at Dinner Here on Thursday ALUMINUM TRADE IS 50 YEARS OLD Application in Industry First Used for Novelties Lightweight Car in 1894 | True | By J. G. Forrest | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dance-to-assist-children.html | Dance to Assist Children | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/egyptian-students-aid-palestine-arabs-protest-u-s-attitude-on-holy.html | EGYPTIAN STUDENTS AID PALESTINE ARABS; Protest U. S. Attitude on Holy Land-Parade in Cairo | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/british-veterans-will-gain-by-fete-18th-annual-armistice-ball-will.html | BRITISH VETERANS WILL GAIN BY FETE; 18th Annual Armistice Ball Will Be Given by English Group Here Friday RELIEF WORK TO BE AIDED Godfrey D. N. Haggard, Consul General in New York, to Be Guest of Honor | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dr-er-von-nardroff-a-retired-educator-staysevant-high-school.html | DR. E.R. VON NARDROFF, A RETIRED EDUCATOR; Stayvesant High School Principal From 1911 to 1934 Is Dead | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lecture-series-opens-tuesday.html | Lecture Series Opens Tuesday | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/industrial-party-lists-candidates-brief-sketches-given-of-slate-of.html | INDUSTRIAL PARTY LISTS CANDIDATES; Brief Sketches Given of Slate of Old Socialist Labor Group | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/garfield-team-remains-unbeaten-by-defeating-asbury-park-19-to-0.html | Garfield Team Remains Unbeaten By Defeating Asbury Park, 19 to 0; Ciesla and Babula Outstanding for Victors-- Barringer Stops Newark East Side Eleven-Other Jersey Results Barringer 19, Newark E. Side 0 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hague-leads-protest-on-tube-fare-rise-jersey-group-files-brief.html | HAGUE LEADS PROTEST ON TUBE FARE RISE; Jersey Group Files Brief Against Hudson & Manhattan Plea | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/rice-victor-30-as-fans-protest-police-protect-referee-from-arkansas.html | RICE VICTOR, 3-0, AS FANS PROTEST; Police Protect Referee From Arkansas Crowd After LastPeriod Field Goal SCHUEHLE'S KICK DECIDES He Makes Good on Third Try--Fumble Turned Into a Pass Causes Trouble | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/other-music-in-review-virovai-young-violinist-plays-the-brahms.html | OTHER MUSIC IN REVIEW; Virovai, Young Violinist, Plays the Brahms Concerto With Philharmonic-Bartlett-Robertson Heard English Duo-Pianists Recital by Byrd Elliot Chenkin at Town Hall Millicent Gruler Recital | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-election-as-seen-from-the-grass-roots-night-must-fall-a-british.html | THE ELECTION AS SEEN FROM THE GRASS ROOTS; " NIGHT MUST FALL" - A BRITISH COMMENT ON THE EMPIRE Last-Minute Efforts Close Votes Expected Citizens Show Increasing Interest as They Prepare to Go to Polls A Baffling Note THE OBJECT IS TO GET THE APPLE An Answer Awaited Cautious Candidates After the Election Claims to Persist | True | By Turner Catledge | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/shortwave-pickups-hawaiis-songs-heard-on-a-new-channelnews-from-the.html | SHORT-WAVE PICK-UPS; Hawaii's Songs Heard on a New ChannelNews From the Foreign Stations IN THE PUZZLE CORNER | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cairos-extra-points-give-catholic-u-1413-victory.html | Cairo's Extra Points Give Catholic U. 14-13 Victory | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/tells-who-belongs-at-russell-sage-dr-meader-puts-thinking-and.html | TELLS WHO BELONGS AT RUSSELL SAGE; Dr. Meader Puts Thinking and Living Before Scholarship in College Education | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/l-s-u-records-327-victory.html | L. S. U. Records 32-7 Victory | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/big-bear-to-open-3-new-units.html | Big Bear to Open 3 New Units | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/aguirre-says-aim-is-educated-chile-presidentelect-puts-the-chief.html | AGUIRRE SAYS AIM IS EDUCATED CHILE; President-Elect Puts the Chief Emphasis of Popular Front on Improving People BACKS PRIVATE INDUSTRY He Also Approves of GoodNeighbor Policy and Bar to 'Advance of Fascism' Sees Wider Significance For Private Industry | True | By Charles A. Thomson | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/brilliant-comeback-staged-by-harvard-in-decisive-victory-over.html | Brilliant Comeback Staged by Harvard in Decisive Victory Over Chicago; HARVARD CRUSHES CHICAGO, 47 TO 13 Rallies After Losers Tally Twice on Forward Passes in First Quarter CRIMSON BLOCKING AN AID Paves Way for Three Touchdown Breeze in the Final Session at Cambridge STATISTICS OF THE GAME MacDonald Sets Pace Harding Passes to MacDonald | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/holy-cross-routs-temple-33-to-0-crusaders-checked-in-first-half.html | HOLY CROSS ROUTS TEMPLE, 33 TO 0; Crusaders, Checked in First Half, Bewilder Rivals With Air Bombardment Another Long Pass Follows Substitutes Also Star | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sanitary-planning-in-bergen-county-many-new-jersey-towns-are.html | SANITARY PLANNING IN BERGEN COUNTY; Many New Jersey Towns Are Cooperating for Civic Improvements SEEKING FEDERAL GRANTS Parkways and Zoning Changes Also Are Being Considered, States M. W. Cowles Town Cooperation | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/267-are-rewarded-at-city-college-degrees-and-certificates-are.html | 267 ARE REWARDED AT CITY COLLEGE; Degrees and Certificates Are Bestowed Upon Graduates of Summer Session | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/motors-and-motor-men-heater-to-match-interiors-speeds-impractical.html | MOTORS AND MOTOR MEN; Heater to Match Interiors Speed's Impractical Side Rainy Day Tire Sales | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/citys-only-cow-club.html | CITY'S ONLY COW CLUB | True | By Brock Milton | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-chance-for-airship-3000000-dirigible-for-navy-revives-hope-in.html | NEW CHANCE FOR AIRSHIP; $3,000,000 Dirigible for Navy Revives Hope in Type's Future Two Schools of Thought Helium Again an Issue Exchange of Operating Experience | True | By John H. Crider | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/g-o-p-looks-for-working-minority-the-midterm-trend-a-choice-of-two.html | G. O. P. LOOKS FOR 'WORKING MINORITY'; The Mid-Term Trend A "CHOICE" OF TWO STAMPS Hopes to Win Enough Seats in House to Influence Events Drifters' Worked On If Swing Occurs As to New Measures | True | By Henry N. Dorris | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/-the-kents-and-other-recent-works-of-fiction-a-complete-egoist-a.html | " The Kents" and Other Recent Works of Fiction; A Complete Egoist A Story of Paris Latest Works of Fiction A Stream's Source WELL TO THE WOODS NO MORE. By Edouard Dujardin. Translated from the French by Stuart Gilbert. Illustrated by Alice Laughlin. 157 pp. Norfolk: New, Directions. $2. Courageous Pioneers SMOKEFIRES IN SCHOHARIE. By Don Cameron Shafer. 357 pp. New York: Longmans, Green & Co. $2.50. Latest Works of Fiction Comedy of Manners Flight and Terror Latest Works of Fiction | True | LOUISE MAUNSELL FIELD.DRAKE DE KAY.HAROLD STRAUSS.MARGARET WALLACE. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Minority Problem Conference Urged to Seek World Solution Delicate Point Is Involved In Proposed Visit of King The Tax Article Proposed Plan Defended by Committee Head Keeping the Door Open Satisfactory Agreement With the Japanese Held Possible Institutions Affected Meeting Competition Much to Be Done Open Door Approved State Bank Taxes Suggesting Leaders Plea for the Newsboys Labor Act, It Is. Held, Restricts Their Activities Unjustly Quotation Marks Not Many 'Blue Laws' Banished Clergyman Blamed for Spreading Misinformation Laws Were Simple The 1650 Amendment Mail-Bag Excerpts Brief Comment by Readers On Various Subjects EFFORT: For Peace TAXES: Paid Up ANNA M. ANDERSON, FLAGS: Question of Display CHINA: Bright Future ADVICE: Not Needed AMERICA: Not Popular HIGH: Taxes and Labor PAINT: Ill-smelling INTEREST: Not in Peace STARS: Wallenstein Faith CHESTNUTS: Still Bearing ODDS: Taking Ford's Bet | True | GOLDWIN GAEGORYHARMON LEWIS.Jr.MARTIN SAX??,FRANK KINGDON.NEWSBOY'S MOTHER.G. HARRIS DANZBERGER.EDMUND J. HORWTHGEORGE A. CORSON,WILLIAM GUGGENHEIMJOHN P. DENNISWILLIAM WILLIAMS,WILLIAM GROEDEL,MARY HOXIE JONES,ALBERT SELIGMANN,MAUDE HOYT, | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nazis-say-pope-seeks-reports-on-germany-important-clergymen.html | NAZIS SAY POPE SEEKS REPORTS ON GERMANY; Important Clergymen Reported to Have Been Summoned | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lightweight-rivals-tie-lafayette-and-rutgers-play-77-game-on-easton.html | LIGHTWEIGHT RIVALS TIE; Lafayette and Rutgers Play 7-7 Game on Easton Field | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/gwynn-grant-bride-of-roland-ruutzrees-sevenattendants-at-wedding-to.html | Gwynn Grant Bride of Roland Ruutz-Rees; Seven,Attendants at Wedding to Engineer | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/p-m-c-wins-indoor-game-downs-delaware-eleven-322-in-contest-under.html | P. M. C. WINS INDOOR GAME; Downs Delaware Eleven, 32-2, in Contest Under Lights | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/barbara-belmont-wed-at-st-thomas-granddaughter-of-the-late.html | BARBARA BELMONT WED AT ST. THOMAS; Granddaughter of the Late Financier Becomes Bride of Robert Livermore Jr. | True |  | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/v-m-i-plays-66-draw-deadlocks-with-wake-forest-on-wet-field-before.html | V. M. I. PLAYS 6-6 DRAW; Deadlocks With Wake Forest on Wet Field Before 4,000 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/general-drum-due-tomorrow.html | General Drum Due Tomorrow | True |  | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hall-closet-has-many-uses.html | Hall Closet Has Many Uses | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/boston-u-victor-over-tampa-317-ratcliffe-registers-their-times-and.html | BOSTON U. VICTOR OVER TAMPA, 31-7; Ratcliffe Registers Their Times and Leahy Twice for Terrier Elevern | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/italian-cruisers-sail-start-on-world-cruise-postponed-by-the-recent.html | ITALIAN CRUISERS SAIL; Start on World Cruise Postponed by the Recent Crisis | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/georgia-stops-florida-gains-196-triumph-on-passes-by-mims-in-last.html | GEORGIA STOPS FLORIDA; Gains 19-6 Triumph on Passes by Mims in Last Period | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/this-weeks-matinees.html | THIS WEEK'S MATINEES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/46-towns-will-vote-on-wetdry-issue-fifty-others-have-banned-liquor.html | 46 TOWNS WILL VOTE ON WET-DRY ISSUE; Fifty Others Have Banned Liquor Since Prohibition Repeal | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/refugees-a-cause-of-british-concern-aliens-seeking-protection-are.html | REFUGEES A CAUSE OF BRITISH CONCERN; Aliens Seeking Protection Are Creating a Labor Problem | True | Special Correspondence, THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/french-plan-turn-in-economic-trend-reynaud-the-new-minister-of.html | FRENCH PLAN TURN IN ECONOMIC TREND; Reynaud, the New Minister of Finance, Has Definite Ideas for Speeding Recovery Further Warning Opposes Restrictions GUIDE OF THE FRANC | True | By P. J. Philipwireless to the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/business-index-resumes-rise-four-components-gain-in-week-led-by.html | BUSINESS INDEX RESUMES RISE; Four Components Gain in Week, Led by Steel Output, 'All Other' Loadings; Lumber, Cotton and Miscellaneous Carloadings Series Decline | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wide-british-area-target-of-air-raid-half-million-persons-living-in.html | WIDE BRITISH AREA TARGET OF 'AIR RAID; Half Million Persons Living in Hertfordshire Aroused at Night by Shrieking Sirens 8 BOMBERS TAKE PART Realism Makes War Veterans Fear for Their Lives-1 2,000 Volunteers Take Part Direct Fire Fighters Lights Are Shaded | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/programs-of-the-week-rachmaninoff-as-composer-and-perfromertown-hall.html | PROGRAMS OF THE WEEK; Rachmaninoff as Composer and Perfromer--Town Hall Series--Other Eventsvents | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/worcester-winner-147-overcomes-rensselaer-as-finalperiod-aerials.html | WORCESTER WINNER, 14-7; Overcomes Rensselaer as Final-Period Aerials Click | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/social-activities-in-new-yorkand-elsewhere-new-york-new-jersey.html | Social Activities in New York-and Elsewhere; NEW YORK NEW JERSEY NEWPORT LONG ISLAND CONNECTICUT | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/chart-of-races-at-pimlico-track.html | CHART OF RACES AT PIMLICO TRACK | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cornhill-hits-99-clays-n-y-a-c-gunners-score-sets-pace-at-travers.html | CORNHILL HITS 99 CLAYS; N. Y. A. C. Gunner's Score Sets Pace at Travers Island | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/events-today.html | EVENTS TODAY | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/smith-club-card-parties-last-of-westchester-series-to-be-monday-and.html | SMITH CLUB CARD PARTIES; Last of Westchester Series to Be Monday and Wednesday | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/anniversaires.html | Anniversaries | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/meat-workers-certified-c-i-o-union-named-by-nlrb-to-deal-with.html | MEAT WORKERS CERTIFIED; C. I. O. Union Named by NLRB to Deal With Wilson & Co. Here | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/re-goodness-how-sad-mr-wildes-mr-morley-writes-a-play-for-london.html | RE 'GOODNESS, HOW SAD!'; Mr. Wilde's Mr. Morley Writes a Play for London Consumption New Drama Book | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/selfridge-closes-variety-store.html | Selfridge Closes Variety Store | True | Special Correspondence, THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/voters-pass-judgment-on-new-deal-tuesday-heated-campaign-centering.html | VOTERS PASS JUDGMENT ON NEW DEAL TUESDAY; Heated Campaign Centering on the President Winds Up With His Future Power at Stake PIVOTAL STATES UNCERTAIN Possibilities of Defeat In Case of Mixed Result Where Local Issues Rule Pension Schemes at Stake BEYOND THE ALPS LIES | True | By Arthur Krock | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/greenwich-buying-shore-road-land-town-about-to-close-deal-on-two.html | GREENWICH BUYING SHORE ROAD LAND; Town About to Close Deal on Two Tracts for Harbor Improvement $50,000 ALLOTED IN BUDGET Large Residence Completed on Rockefeller Development--Sales Reported Seeking Other Properties | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/alumni-house-at-wesleyan-for-guests-of-the-college.html | ALUMNI HOUSE AT WESLEYAN FOR GUESTS OF THE COLLEGE | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/life-after-prison-invisible-stripes-by-warden-lewis-e-lawes-315-pp.html | Life After Prison; INVISIBLE STRIPES. By Warden Lewis E. Lawes. 315 pp. New York: Farrar & Rinehart. $2.50. | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/national-guard-a-florida-issue.html | NATIONAL GUARD A FLORIDA ISSUE | True | By Harris G. Sims | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/stores-to-get-forum-readytowear-group-to-offer-means-for.html | STORES TO GET FORUM; Ready-to-Wear Group to Offer Means for Cooperation | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/business-aid-asked-in-economic-study-col-patterson-at-same-time.html | BUSINESS AID ASKED IN ECONOMIC STUDY; Col. Patterson at Same Time Gives Assurance the Inquiry Will Be Purely Objective FULL INVENTORY PLANNED Commerce Official Says That Monopoly Survey Is Small Part of Task Indicates Committee Course Inequities to Be Removed" | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/w-m-mcnallys-3d-have-son.html | W. M. McNally's 3d Have Son | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/antivivisection-again.html | ANTI-VIVISECTION AGAIN | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/son-born-to-burrall-barnums.html | Son Born to Burrall Barnums | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/us-srwings-come-of-age-twentyfirst-anniversary-of-soviet-aviation.html | U.S. S.R.WINGS COME OF AGE; Twenty-first Anniversary Of Soviet Aviation to Be Marked Tomorrow Woman Sets Glider Mark New Parachute Device | True | By Lucien Zacharoff | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/rusty-pipes-clog-water-supply.html | Rusty Pipes Clog Water Supply | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/allegheny-on-top-70-conquers-thiel-on-recovery-of-dropped-punt-by.html | ALLEGHENY ON TOP, 7-0; Conquers Thiel on Recovery of Dropped Punt by Lemme | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/national-and-regional-the-whitney-and-chicago-annualswork-by.html | NATIONAL AND REGIONAL; The Whitney and Chicago Annuals-Work By Buffalo and Great Lakes Artists | True | By Edward Alden Jewell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/storm-windows-returning-to-use-double-glazing-adds-to-warmth-of.html | STORM WINDOWS RETURNING TO USE; Double Glazing Adds to Warmth of Home in Cold Weather | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hoover-denounces-disunity-policies-recovery-bungled-and-voters.html | HOOVER DENOUNCES 'DISUNITY' POLICIES; Recovery Bungled and Voters Coerced, He Says in Reply to Roosevelt's Speech Points to State Troops' Use HOOVER DENOUNCES 'DISUNITY POLICIES Charges "Prevarication" Cites the "Major Problem" 11,000,000 Unemployed" His Third Major Address | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/coast-guard-bows-70-beaten-by-mass-state-on-conants-95yard-run.html | COAST GUARD BOWS, 7-0; Beaten by Mass. State on Conant's 95-Yard Run | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sturmwilliams.html | Sturm-Williams | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/colorful-crowd-of-15000-attends-opening-of-53d-national-horse-show.html | Colorful Crowd of 15,000 Attends Opening Of 53d National Horse Show at the Garden | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/connecticut-scans-its-socialist-vote-mclevys-poll-for-governor-may.html | CONNECTICUT SCANS ITS SOCIALIST VOTE; McLevy's Poll for Governor May Have Major Effect on Result of Election HE CUTS INTO DEMOCRATS His Effect in 1934 Rural Vote Doubtful SOCIALIST NOMINEE | True | By Robert D. Byrnes | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/chiropractic-aid-denied-by-dewey-candidate-makes-public-an-exchange.html | CHIROPRACTIC AID DENIED BY DEWEY; Candidate Makes Public an Exchange of Telegrams Giving His Stand on Proposed Bill | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-hampshire-winner-registers-a-surprise-victory-over-tufts.html | NEW HAMPSHIRE WINNER; Registers a Surprise Victory Over Tufts Eleven, 10-6 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/columbia-cubs-lose-70-bow-to-penn-freshmen-in-annual-game-at.html | COLUMBIA CUBS LOSE, 7-0; Bow to Penn Freshmen in Annual Game at Philadelphia | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/shagbark-hickory-is-a-useful-tree-now-extinct-in-some-sections-it.html | SHAGBARK HICKORY IS A USEFUL TREE; Now Extinct in Some Sections It Well Merits Replanting for Beauty and Service | True | By Julia W. Wolfe | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/m-s-c-starts-film-history-of-the-college-will-use-some-shots-in.html | M. S. C. Starts Film History of the College; Will Use Some Shots in Guidance Program | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/amherst-prevails-190-joys-tallies-twice-in-victory-over-trinity.html | AMHERST PREVAILS, 19-0; Joys Tallies Twice in Victory Over Trinity Eleven | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/plowing-bee-ends-farm-problem.html | Plowing Bee' Ends Farm Problem | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pro-giants-expect-air-barrage-in-encounter-with-cards-today.html | Pro Giants Expect Air Barrage In Encounter With Cards Today; Chicagoans to Depend on Robbins and Sloan, Ace Tossers, at Polo Grounds- Dodgers Face Eagles at Philadelphia National Football League Tinsley Star Receiver Many Teams Active Kareis in Plunging Role TO MATCH PASSING SKILL AT THE POLO GROUNDS TODAY | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/w-and-m-scores-187-finalperiod-display-of-power-subdues.html | W. AND M. SCORES, 18-7; Final-Period Display of Power Subdues Hampden-Sydney | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/barnard-broadcast-to-be-heard-nov-16-program-will-open-celebration.html | BARNARD BROADCAST TO BE HEARD NOV. 16; Program Will Open Celebration of College's 50th Anniversary | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/blair-prevails-48-to-0-stiff-scores-two-touchdowns-in-rout-of.html | BLAIR PREVAILS, 48 TO 0; Stiff Scores Two Touchdowns in Rout of Morristown | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/executive-job-rise-shows-scarcity-of-good-men.html | Executive Job Rise Shows Scarcity of Good Men | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/leaders-puzzled-on-pennsylvania-some-astute-politicians-expect-no.html | LEADERS PUZZLED ON PENNSYLVANIA; Some Astute Politicians Expect No More Than 50,000 Votes to Divide the Parties MANY FACTORS INVOLVED Roosevelt, New Deal, Labor, WPA and Graft Charges All Are Involved in the Issues | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/from-the-mail-pouch-miss-waters-at-carnegie.html | FROM THE MAIL POUCH; MISS WATERS AT CARNEGIE | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/army-bill-widens-national-guard-aid-major-item-in-measure-is-to.html | ARMY BILL WIDENS NATIONAL GUARD AID; Major Item in Measure Is to Provide New Equipment and Further Training TROOPS' STATUS CHANGED Now Part of Regular Force, It Consists of 200,000 Officers and Men Guard Now on Federal Footing New York Leads in Strength Numbers Shown by Corps Area Air Defense Held Inadequate | True | By L. C. Speersspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/title-to-carroll-club-field-hockey-team-stops-cosmopolitan-eleven.html | TITLE TO CARROLL CLUB; Field Hockey. Team Stops Cosmopolitan Eleven, 4-2 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/vote-in-pivotal-states-to-offer-guides-on-1940-new-york.html | VOTE IN PIVOTAL STATES TO OFFER GUIDES ON 1940; New York, Pennsylvania and Michigan Stir Republican Hopes for a Real Party Resurgence NEW YORK PENNSYLVANIA MICHIGAN OHIO KANSAS IOWA CALIFORNIA CONNECTICUT THE CONGRESSIONAL TREND; WILL TUESDAY CHANGE IT? IN OHIO RACE | True | By Luther A. Huston | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/action-now-foils-next-years-plant-pests-final-cleanup-will-destroy.html | ACTION NOW FOILS NEXT YEAR'S PLANT PESTS; Final Clean-Up Will Destroy Hidden Eggs, Spores and Larvae In the Iris Border Disease of Violets | True | By Cynthia Westcott | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/split-ballots-seen-in-rockland-voting-dewey-for-governor-democrat.html | SPLIT BALLOTS SEEN IN ROCKLAND VOTING; Dewey for Governor, Democrat for Assembly Expected to Win | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cornell-150s-set-pace-beat-yale-lightweights-190-on-ithaca-gridiron.html | CORNELL 150S SET PACE; Beat Yale Lightweights, 19-0, on Ithaca Gridiron | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/supper-dance-given-by-georgia-society-many-members-entertain-for.html | SUPPER DANCE GIVEN BY GEORGIA SOCIETY; Many Members Entertain for Groups at Event Here | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/philadelphia-plot-laid-to-democrats-coercion-alleged-to-force.html | PHILADELPHIA PLOT LAID TO DEMOCRATS; Coercion Alleged to Force Republican City Employes to Desert Their Party MAYOR WILSON IS NAMED Civil Service Board Charges 'Reign of Terror' and Starts a Drive for Arrests | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/republican-gains-in-country-seen-election-of-five-governors-likely.html | Republican Gains in Country Seen; Election of Five Governors Likely; Two Additional Senators and Upward of 30 House Members Expected to be Added In Congress-Michigan Race Close REPUBLICAN GAINS IN COUNTRY LIKELY | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/milwaukee-stock-found-valueless-i-c-c-examiner-recommends-cutting.html | MILWAUKEE STOCK FOUND 'VALUELESS'; I. C. C. Examiner Recommends Cutting Road's Capitalization to $631,010,668 TERMS FOR BONDHOLDERS Reorganization Committee of Five Proposed, With Change Effective on Jan. 1 Common Stock Valueless" Examiner's Summary Purposes of New Bonds | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/local-sports-events-this-week-today-tuesday-wednesday-saturday.html | Local Sports Events This Week; Today Tuesday Wednesday Saturday Sunday, Nov. 13 Monday Thursday Friday | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/proposes-buying-ashes.html | Proposes Buying Ashes | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lafayette-downs-penn-state-7-to-0-tallies-when-graff-breaks-through.html | LAFAYETTE DOWNS PENN STATE, 7 TO 0; Tallies When Graff Breaks Through to Block Kick In Opening Session WELDON GETS TOUCHDOWN Leopards' Ends and Center Repeatedly Check Losers' Scoring Thrusts | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/julia-doughty-wed-to-musician.html | Julia Doughty Wed to Musician | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/frocks-swing-and-sway-to-winters-tunes-wireless-from-paris.html | FROCKS SWING AND SWAY TO WINTER'S TUNES; WIRELESS FROM PARIS Mayflower Days Recalled by Organdie Ruchings-The 1900 Vamp Glorified The Alix Mode Lower Waistlines Popping the Question Dressing to Type DEBUTANTE'S DELIGHTS Hoops Bring Romance to Ballroom Business-Glitter to Please the Masculine Eye | True | By Virginia Pope | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-jersey-ice-hockey-to-begin-in-atlantic-city-manchester-ski.html | NEW JERSEY; Ice Hockey to Begin In Atlantic City MANCHESTER SKI PARLEY | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/secondhalf-attack-by-wisconsin-topples-hitherto-undefeated.html | Second-Half Attack by Wisconsin Topples Hitherto Undefeated Northwestern; WISCONSIN VICTOR IN UPSET, 20 TO 13 Bellin Scores Twice Against Northwestern on Passes37,000 at Evanston WEISS DASHES 40 YARDS Grefe and Jefferson, Latter Running Kick-Off 92 Yards, Make Wildcat Tallies STATISTICS OF THE GAME Badgers Block Beautifully Excitement Becomes Intense | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fall-woods-are-lively-small-birds-and-animals-flit-before-the-eyes.html | FALL WOODS ARE LIVELY; Small Birds and Animals Flit Before the Eyes of Afternoon Hikers Birds Linger in North Plover on the Beach | True | By Lorine Letcher Butler | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dartmouth-firemen-respond-to-all-alarms-student-unit-of-12-aids.html | Dartmouth Firemen Respond to All Alarms; Student Unit of 12 Aids Village Department | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/rhode-island-wins-mcnamaras-50yard-run-tops-connecticut-state-2120.html | RHODE ISLAND WINS; McNamara's 50-Yard Run Tops Connecticut State, 21-20 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/400-to-play-in-benefit-night-of-stars-nov-16-enlists-throng-of.html | 400 TO PLAY IN BENEFIT; ' Night of Stars' Nov. 16 Enlists Throng of Performers | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cummings-assails-reactionary-plot-attorney-general-in-connecticut.html | CUMMINGS ASSAILS 'REACTIONARY PLOT'; Attorney General, in Connecticut, Asserts It Caused the Recent Recession GOVERNMENT ENMESHED' ' By Thousands of Unnecessary Suits'-But He Grants New Deal Critics Are Sincere | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/two-suggestions-for-security-act-t-j-mahoney-says-tax-rate-in-title.html | TWO SUGGESTIONS FOR SECURITY ACT; T. J. Mahoney Says Tax Rate in Title VIII Should Go On at Present Level TWO SUGGESTIONS FOR SECURITY ACT The Second Suggestion | True | By Timothy J. Mahonex | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/michael-j-mgowan-train-dispatcher-62-chief-of-department-on-the.html | MICHAEL J. M'GOWAN, TRAIN DISPATCHER, 62; Chief of Department on the Lackawanna Lines Dies | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-political-panorama-revealed-in-cartoons-wilson-to-fdr-cleveland.html | A POLITICAL PANORAMA REVEALED IN CARTOONS; WILSON TO F.D.R. CLEVELAND TO TR | True | H. I. B. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/italy-tries-to-speed-up-marriage.html | ITALY TRIES TO SPEED UP MARRIAGE | True | Special Correspondence, THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/religions-to-map-plans-for-the-fair-catholics-protestants-and-jews.html | RELIGIONS TO MAP PLANS FOR THE FAIR; Catholics, Protestants and Jews Sponsor Drive for Inter-Faith Temple $250,000 WILL BE SOUGHT Women's Committee Will Meet Tomorrow and Arrange Preliminary Plans Motor Traffic From All Points to Be Directed by Markers ROUTES TO FAIR MAPPED | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/house-of-calvary-group-dance.html | House of Calvary Group Dance | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/slippery-rock-slips-is-upset-by-cortland.html | Slippery Rock Slips, Is Upset by Cortland | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-kidnap-clues-hunted-police-dig-near-hall-where-fried-was.html | NEW KIDNAP CLUES HUNTED; Police Dig Near Hall Where Fried Was Believed Slain | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/park-row-firm-moves.html | Park Row Firm Moves | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/that-friend-of-metternich-the-princess-lieven-an-excellent.html | That Friend of Metternich, The Princess Lieven; An Excellent Biography of an Expert in the Drawing-Room Diplomacy of the Last Century | True | By P. W. Wilson | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/1651000-of-gold-arrives-from-china-largst-import-since-january.html | $1,651,000 OF GOLD ARRIVES FROM CHINA; Largst Import Since January, 1931-Foreign Exchange Quiet | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/twoprice-plan-seen-blow-to-retailing-namm-urges-parley-as-best.html | TWO-PRICE PLAN SEEN BLOW TO RETAILING; Namm Urges Parley as Best Approach to Problem | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/radio-war-fear-stirs-educators-dr-keliher-says-public-panic-caused.html | RADIO 'WAR' FEAR STIRS EDUCATORS; Dr. Keliher Says Public Panic Caused by Broadcast Is Challenge to Them URGES ATTACK ON CAUSES She Holds Realistic Teachine Must Deal With Problem of Human Relations Our Own Interests Touched" Says Fear Requires Action Defines Democracy's Problem | True | By Dr. Alice V. Keliher | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mary-ohalloran-a-bride.html | Mary O'Halloran A Bride | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/assails-confusion-in-film-teaching-rockefeller-project-director.html | ASSAILS CONFUSION IN FILM TEACHING; Rockefeller Project Director Asserts It Has No Equal in Instructional Value FACTORS IMPEDING PLAN Unknown Audience, Inadequate Product, Unstable Market Are Cited by Hearon Advocates Group Action Cites Successful System | True | BY W. A. MacDonald | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/denies-treason-in-canton-british-war-surgeon-says-retreat-spared.html | DENIES TREASON IN CANTON; British War Surgeon Says Retreat Spared Civilians | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/slovak-art-on-exhibition.html | Slovak Art on Exhibition | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/villa-of-napoleon-at-elba-restored.html | VILLA OF NAPOLEON AT ELBA RESTORED | True | Special Correspondence, THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/short-hours-in-travancore.html | SHORT HOURS IN TRAVANCORE | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/gerrypieper.html | Gerry-Pieper | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/french-socialists-to-stay-with-reds-blum-advocates-waitandsee.html | FRENCH SOCIALISTS TO STAY WITH REDS; Blum Advocates Wait-and-See Policy on Daladier Rule | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/to-lecture-at-williams-martin-stock-exchange-head-and-others-in.html | TO LECTURE AT WILLIAMS; Martin, Stock Exchange Head, and Others in Business Series | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/deaths.html | Deaths | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/car-handling-now-easier-mechanical-changes-for-39-assist-drivers-on.html | CAR HANDLING NOW EASIER; Mechanical Changes for '39 Assist Drivers On the Road and Increase Safety Vibrations Avoided New Steering Geometry Booster Aid to Shifting Other Motor Details CARS SHOW MANY CHANGES Clutch, Brake Features New Car-Lighting Fixtures | True | By Herbert Chase | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/uganda-college-to-train-africans-in-government.html | Uganda College to Train Africans in Government | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/czechs-cling-to-wreckage-defenses-and-resources-crippled-nation.html | CZECHS CLING TO WRECKAGE; Defenses and Resources Crippled, Nation Still Hopes for Some Independence Defenseless and Disillusioned A Skeleton Left An Austria of 1918 Hope for the Future DIVISION OF CZECHOSLOVAKIA: WHAT THREE NEIGHBORS GOT | True | By G. E. R. Gedyewireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wedding-in-chapel-for-ann-campbell-alumna-of-brearley-school-bride.html | WEDDING IN CHAPEL FOR ANN CAMPBELL; Alumna of Brearley School Bride of Donald H. Gleason at St. Bartholomew's FIVE BRIDAL ATTENDANTS Mary Dewart Serves as Maid of Honor-Bridegroom Is an Alumnus of Harvard | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/retriever-fanciers-will-gather-for-carlisle-memorial-fixture-east.html | Retriever Fanciers Will Gather For Carlisle Memorial Fixture; East Islip Scene of Competition Starting Today-S kipper Bob Event on Quogue Card-Other News of Canine World | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/constructing-100-flat-cars.html | Constructing 100 Flat Cars | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bankers-fit-setup-to-maloney-act-investment-conference-inc-already.html | BANKERS FIT SET-UP TO MALONEY ACT; Investment Conference, Inc., Already - Is Working Toward Registration With SEC BANKERS FIT SET-UP TO MALONEY ACT Problem Long Has Been Conceded Suggestions for a Solution | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/test-brokers-status-under-security-act-state-realty-body-sees-need.html | TEST BROKERS' STATUS UNDER SECURITY ACT; State Realty Body Sees Need for Definite Opinion | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sell-pennsylvania-estate.html | Sell Pennsylvania Estate | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bucknell-installs-faculty-pensionss-university-will-put-system-in.html | BUCKNELL INSTALLS FACULTY PENSIONSS; University Will Put System in Effect at Mid-Year | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/reports-candidates-favor-pension-rise-welfare-group-gives-result-of.html | REPORTS CANDIDATES FAVOR PENSION RISE; Welfare Group Gives Result of Congressional Poll | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/resort-dress-lines-due.html | Resort Dress Lines Due | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/english-football-league-leaders-win-derby-team-gains-20-soccer.html | English Football League Leaders Win; DERBY TEAM GAINS 2-0 SOCCER VICTORY Conquers Preston North End, but Everton Keeps Pace by Blanking Middlesbrough ARSENAL AND ASTON BOW Noted English League Elevens Continue to Lose GroundRangers Forge Ahead Beats Old Clubmates Fifty-one Goals in First Division ENGLISH LEAGUE | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/verdun-earth-in-berlin.html | Verdun Earth in Berlin | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/plans-for-batistas-visit.html | Plans for Batista's Visit | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-barberry-hedge.html | NEW BARBERRY HEDGE | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bullockandrew.html | Bullock-Andrew | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/columbia-routs-virginia-by-390-stanczyk-runs-59-yards-and-naylor.html | COLUMBIA ROUTS VIRGINIA BY 39-0; Stanczyk Runs 59 Yards and Naylor 52-Radvilas Gets Two Touchdowns Taylor Starts Scoring Long Runs by Stanczyk, naylor Help Columbia Rout Virginia, 39-0 Statistics of the Game Good lick Wasted Steady March by Lions Crisp Blocking Clears Way | True | By Lincoln A . Werden | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/round-about-the-garden-clean-up-injured-elms-drainage-particularly.html | ROUND ABOUT THE GARDEN; Clean Up Injured Elms Drainage Particularly Important Raspberries and Cream | True | By F. F. Rockwell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/derelict-identified-as-schooner.html | Derelict Identified as Schooner | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/union-sq-armistice-ceremony.html | Union Sq. Armistice Ceremony | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-york-to-save-fire-island-william-blake-mystic-rules-for-brokers.html | NEW YORK; To Save Fire Island William Blake, Mystic Rules for Brokers A 'Private Club' SEC and the Exchange | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/amen-begins-work-on-bench-inquiry-interviewswaldman-andwriter-as.html | AMEN BEGINS WORK ON BENCH INQUIRY; InterviewsWaldman andWriter as Newspaper Explains Its '50,000 Reasons' Charge Paper Gives Explanation Haste Urged Upon Amen | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/schultz-aides-admit-tax-charge.html | Schultz Aides Admit Tax Charge | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/briton-to-aid-portugal-admiral-hugill-will-serve-as-naval.html | BRITON TO AID PORTUGAL; Admiral Hugill Will Serve as Naval Industrial Director | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/haverford-on-top-187-conquers-hamilton-eleven-on-drive-in-second.html | HAVERFORD ON TOP, 18-7; Conquers Hamilton Eleven on Drive in Second Half | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/syracuse-scores-on-dash-by-allen-colgate-bows-to-orange-70-for.html | SYRACUSE SCORES ON DASH BY ALLEN; Colgate Bows to Orange, 7-0, for First Time Since 1924--35,000 See Jinx Broken Honor Goes to End SYRACUSE SCORES ON DASH BY ALLEN Statistics of the Game Bad Scare for Orange Three Passes Fail Makes Only Two First Downs Crosses at the corner | True | By William D. Richardsonspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/alexandergibbs.html | Alexander-Gibbs | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/text-of-deweys-speech-at-brooklyn-academy-born-in-twentieth-century.html | Text of Dewey's Speech at Brooklyn Academy; Born in Twentieth Century" Economic Security First Quotes Roosevelt Speech Promoted by No Man Fight of Two Philosophies Sheriff "Read Out of Party" Appointed by E. J. Flynn Recalls Flynn as Chamberlain Holds Platform Is Clear | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/u-c-l-a-in-front-210-turns-back-washington-state-in-coast.html | U. C. L. A. IN FRONT, 21-0; Turns Back Washington State in Coast Conference Struggle | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/here-there-elsewhere-richmond-va-detroit-mich-nowank-conn-baltimore.html | HERE, THERE, ELSEWHERE; Richmond, Va. Detroit, Mich. Nowank, Conn. Baltimore | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/stabilized-peso-is-aim-of-mexico-some-taxes-rise-as-currency.html | STABILIZED PESO IS AIM OF MEXICO; Some Taxes Rise as Currency Falls--Federal Deficit Grows | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/banchory-varnish-takes-field-trial-mrs-starrs-labrador-wins-new.html | BANCHORY VARNISH TAKES FIELD TRIAL; Mrs. Starr's Labrador Wins New Type of Upland-Water Test for Retrievers Four Eliminated Early Winner Finds Two Birds | True | By Fred van Nessspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wheat-prices-off-in-limited-trade-scattered-selling-prospect-of.html | WHEAT PRICES OFF IN LIMITED TRADE; Scattered Selling. Prospect of More Rain and Lack of Export Demand Felt LOSS IN CHICAGO 1¼ CENT But Corn, in Quicker Deals, Rises That Amount--Oats and Rye Futures Soft Slow Demand on Canada Corn Independently Strong | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/police-jobs-attract-women-salary-security-and-opportunity-for.html | POLICE JOBS ATTRACT WOMEN; Salary, Security and Opportunity for Social Work Are Appeals Cited by Applicants Five Thousand Applicants Severe Physical Tests Candidates' Prospects | True | BY Catherine MacKenzie | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/an-augustan-altar-rebuilt.html | AN AUGUSTAN ALTAR REBUILT | True | By Camille Cianfarra | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dress-demand-shifts-from-fall-staples-chiffon-evening-gowns-lead.html | DRESS DEMAND SHIFTS FROM FALL STAPLES; Chiffon Evening Gowns Lead, Store Report Shows | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/toscanini-plays-two-new-works-two-by-barber-american-composer.html | TOSCANINI PLAYS TWO NEW WORKS; Two by Barber, American Composer, 'Adagio for Strings' and 'Essay for Orchestra' THIRD BY PAUL GRAENER Dvorak's 'New World' Symphony and Debussy's 'Iberia' Also on the NBC Program Arch of Melody and Form Iberia" Is Fascinating Dvorak Ends Program | True | By Olin Downes | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/harlem-cleanup-urged-by-morris-city-council-head-after-tour-of.html | HARLEM 'CLEAN-UP' URGED BY MORRIS; City Council Head, After Tour of Slums, Says He Will Ask Legislature for Aid 5-YEAR PROGRAM PLANNED Mary Pickford of Los Angeles Planning Group Accompanies Official on Trip | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/red-bank-realty-rising-in-demand-brokers-close-many-dwelling-deals.html | RED BANK REALTY RISING IN DEMAND; Brokers Close Many Dwelling Deals There and Also in Shrewsbury Area RED BANK REALTY RISING IN DEMAND | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/to-dedicate-stage-at-georgian-court-monsignor-sheen-will-lead.html | TO DEDICATE STAGE AT GEORGIAN COURT; Monsignor Sheen Will Lead Ceremonies Nex Sunday in Casino Hall | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/latest-books-history-and-biography-fiction-latest-books-received.html | Latest Books; History and Biography Fiction Latest Books Received Latest Books Received Sport Business Economics and Sociology Technical Books Textbooks Education Travel and Description Foreign Affairs Government and Politics New Editions and Reprints Maps Reference Books Miscellaneous Science Latest Books | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/taft-scores-by-130-in-battle-at-kent-moores-60yard-run-features.html | TAFT SCORES BY 13-0 IN BATTLE AT KENT; Moore's 60-Yard Run Features Second-Half Offensive | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/duquesne-subdued-by-south-carolina-44yard-pass-from-clary-to-urban.html | DUQUESNE SUBDUED BY SOUTH CAROLINA; 44-Yard Pass From Clary to Urban Gives Gamecocks Victory, 7 to 0 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/toy-makers-here-enlist-with-c-i-o-delegates-of-14-unions-are-told.html | TOY MAKERS HERE ENLIST WITH C. I. O.; Delegates of 14 Unions Are Told by Lewis's Aide to Shun Politics DETROIT ERRORS' CITED Wide Campaign to Enroll the 100,000 Workers in Field Is to Be??ade | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/aaa-plans-tests-in-2-kansas-areas-extension-of-experiments-would.html | AAA PLANS TESTS IN 2 KANSAS AREAS; Extension of Experiments Would Vest Greater Control in the Farmers Themselves 9 COUNTIES USED IN 1938 Biggest News in the Middle West Last Week Was Held to Be Breaking of Drought Nine "Test Tube" Counties Experiment Called a Success | True | By John M. Collinsspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/old-folks-at-the-city-home-elect-lehman-though-they-cannot-vote-on.html | Old Folks at the City Home 'Elect' Lehman Though They Cannot Vote on Tuesday | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dewey-in-windup-says-boss-of-bronx-when-sheriff-named-gangster-to.html | DEWEY IN WIND-UP; Says 'Boss of Bronx,' When Sheriff, Named Gangster to Post CITES PRESIDENT'S WORDS Candidate Declares That 'He Is Promoted by No Man,' and Pleads Guilty to Youth Bands Escort Him to Hall Call for New Leadership DEWEY SAYS THUG WAS FLYNN DEPUTY Recalls Flynn's Promotions Other Candidates Heard Audience Is Talkative | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/program-by-six-indian-boys.html | Program by Six Indian Boys | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/three-cars-make-debuts-ford-hudson-and-mercury-present-details-of.html | THREE CARS MAKE DEBUTS; Ford, Hudson and Mercury Present Details Of Offerings in Their 1939 Series For Greater Safety NEW MERCURY V-8 Interior Features | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lay-of-the-last-minstrel.html | LAY OF THE LAST MINSTREL | True | By Horace Reynolds | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hamilton-states-republican-case-in-radio-reply-to-roosevelt-he.html | HAMILTON STATES REPUBLICAN CASE; In Radio Reply to Roosevelt, He Marshals Party Pledges to Restore 'Normalcy' | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/brooklyn-unveils-monitor-memorial-20000-along-line-of-march-5000-in.html | BROOKLYN UNVEILS MONITOR MEMORIAL; 20,000 Along Line of March, 5,000 in Park, Honor Famous Civil War Vessel SWEDISH GROUPS PARADE Their Tribute Is to Captain Ericsson, Immigrant Designer of 'Cheesebox-on-a-Raft' | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/to-dedicate-hospital-mgr-lavelle-to-officiate-today-at-bronx.html | TO DEDICATE HOSPITAL; Mgr. Lavelle to Officiate Today at Bronx Ceremony | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sponsors-friendship-fete.html | Sponsors Friendship Fete | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/captures-fourth-in-row-princeton-lightweight-eleven-beats-penn-150s.html | CAPTURES FOURTH IN ROW; Princeton Lightweight Eleven Beats Penn 150s by 33-0 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/tigers-lose-2018-rutgers-upset-winner-stops-its-rivals-after.html | TIGERS LOSE, 20-18; Rutgers, Upset Winner, Stops Its Rivals After Waiting 69 Years GOTTLIEB'S PASS DECIDES Mullen Counts on Fourth-Down Last-Period Toss-22,500 at Stadium Dedication Yields Scores on Breaks Kick Is Blocked Early RUTGERS CONQUERS PRINCETON, 20 TO 18 Greif Plunges Across Statistics of the Game A Triumph at Last | True | By Arthur J. Daleyspecial To the New York Times. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/is-the-countrys-political-lineup-shifting-an-observer-discerns-a.html | IS THE COUNTRY'S POLITICAL LINE-UP SHIFTING?; An Observer Discerns a Trend to the Right, With Our Two-Party System Holding Intact THE POLITICAL LINE-UP | True | By George Gallup | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/jersey-realty-convention.html | Jersey Realty Convention | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wide-vote-frauds-in-albany-charged-republican-registration-check.html | WIDE VOTE FRAUDS IN ALBANY CHARGED; Republican Registration Check Fails to Find 609 of 1,928 at Disputed Addresses 1,928 Names Challenged WIDE VOTE FRAUDS IN ALBANY CHARGED Sees Lehman Strength Cut | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/glen-cove-high-wins-turns-back-mineola-by-2014-in-gridiron-upset.html | GLEN COVE HIGH WINS; Turns Back Mineola. by 20-14 in Gridiron Upset | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/elizabeth-jenks-engaged-she-will-become-the-bride-of-james-van-b.html | ELIZABETH JENKS ENGAGED; She Will Become the Bride of James Van B. Dresser | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/czechs-turn-to-native-works.html | CZECHS TURN TO NATIVE WORKS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/building-trend-upward-four-favorable-factors-cited-by-federal-bank.html | BUILDING TREND UPWARD; Four Favorable Factors Cited by Federal Bank Officers | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/frankenhoffbaldwin.html | Frankenhoff--Baldwin | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/both-parties-see-victory-in-state-farley-gives-no-figures-but.html | BOTH PARTIES SEE VICTORY IN STATE; Farley Gives No Figures, but Forecasts Lehman's Election--Dewey Lead Put at 600,000 LABOR SURE OF 620,000 Roosevelt Speech Hailed as Aid to Democrats--Rivals Say It Hurt Ticket Farley Gives No Figures Roosevelt Speech Called Gesture Mr. Murray's statement said O'Brian's Campaign Analyzed Labor Victories Forecast | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bombers-pass-india-on-try-for-a-record-three-separated-by-clouds-on.html | BOMBERS PASS INDIA ON TRY FOR A RECORD; Three Separated by Clouds on Way From Egypt to Australia | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/plays-by-students-staged-at-bowdoin-masque-and-gown-is-rehearsing.html | PLAYS BY STUDENTS STAGED AT BOWDOIN; Masque and Gown Is Rehearsing Its First Musical Comedy | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/singer-gets-9room-suite.html | Singer Gets 9-Room Suite | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/westminster-lists-pomfret.html | Westminster Lists Pomfret | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bensonhurst-home-buildingg.html | Bensonhurst Home Buildingg | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/boston-college-subdues-indiana-25000-see-eagles-win-140cignetti-and.html | BOSTON COLLEGE SUBDUES INDIANA; 25,000 See Eagles Win, 14-0--Cignetti and Cowhig Cross Goal Line | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bryn-mawr-girls-widen-job-holding-recent-trend-from-teaching-is.html | BRYN MAWR GIRLS WIDEN JOB HOLDING; Recent Trend From Teaching Is Marked by Gains in Social and Medical Work SECRETARIAL FIELD LURES Survey Shows That 82 Per Cent in Last Three Classes Who Wanted Places Have Them Gains in Other Fields Recession Cut Applications | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/edits-french-newspaper.html | Edits French Newspaper | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/flying-postofficetested-aviator-collects-and-delivers-mail-without.html | FLYING POSTOFFICETESTED; Aviator Collects and Delivers Mail Without Landing | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/heftsmith.html | Heft—Smith | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/oregon-vanquishes-idaho.html | Oregon Vanquishes Idaho | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/events-of-interest-in-shipping-world-winter-travel-outlook-grows.html | EVENTS OF INTEREST IN SHIPPING WORLD; Winter Travel Outlook Grows Brighter as War Clouds Fade and Business Gains AFRICAN TOURS POPULAR United States Lines Orders New Stability Indicators for Two of Its Vessels Stability Indicators Ordered. Bottle Drifted 8,300 Miles Lighthouse Laboratory Honor Markwalter and Hupper Lehman Names Callahan A Run on St. Christopher May Change Anchorage Rules | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/o-m-w-sprague-to-speak-here.html | O. M. W. Sprague to Speak Here | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/four-clubs-sponsor-large-flower-show-event-this-week-at-glen-cove.html | FOUR CLUBS SPONSOR LARGE FLOWER SHOW; Event This Week at Glen Cove to Aid Hospital | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/realty-men-working-for-housing-measure-peter-grimm-heads-group.html | REALTY MEN WORKING FOR HOUSING MEASURE; Peter Grimm Heads Group Urging Amendment Adoption | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/elizabeth-smith-becomes-a-bride-married-in-church-ceremony-in.html | ELIZABETH SMITH BECOMES A BRIDE; Married in Church Ceremony in Plainfield to Alfred Fanton Sanford 2d GOWN IS OF IVORY VELVET Sister Her Maid of HonorWedding Reception Held at Country Club | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/davis-checks-port-chester-70-on-71yard-run-by-fitzsimmons-winners.html | Davis Checks Port Chester, 7-0, On 71-Yard Run by Fitzsimmons; Winners Keep Slate Clean in W. I. A. A. Race--East Chester Downs Edison by 28-7--Chestnut Hill Beats Hackley | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/washington-is-facing-tokyo-squeeze-play-japanese-indicate-they-will.html | WASHINGTON IS FACING TOKYO SQUEEZE PLAY; Japanese Indicate They Will Denounce The Irksome Nine-Power Treaty As Being Now Out of Date UNITED STATES DOESN'T, AGREE The Nine-Power Treaty The Present Difficulty The Washington View Economic Defenses GAZING INTO THE CRYSTAL | True | By Edwin L. James | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/warns-theatres-on-child-law.html | Warns Theatres on Child Law | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-dramatic-novel-of-industry-in-f-o-b-detroit-wessel-smitter-writes.html | A Dramatic Novel of Industry; In "F. O. B. Detroit" Wessel Smitter Writes With Power of Men Pitted Against Economic Forces | True | By Rose C. Feld | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fay-asks-for-inquiry-he-charges-oconnor-worker-sent-fake-communist.html | FAY ASKS FOR INQUIRY; He Charges O'Connor Worker Sent Fake Communist Letters | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bay-parkways-play-today.html | Bay Parkways Play Today | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/corsi-calls-mead-a-rubber-stamp-republican-senate-candidate-asserts.html | CORSI CALLS MEAD A ' RUBBER STAMP; Republican Senate Candidate Asserts Opponent Initiated No Important Legislation | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/morris-dube-accountant-and-lawyer-dies-in-brooklyn-at-37.html | MORRIS DUBE; Accountant and Lawyer Dies in Brooklyn at 37 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/democracies-hasten-to-appease-dictators-britain-and-francehowever.html | DEMOCRACIES HASTEN TO APPEASE DICTATORS; Britain and France,-However, Leave The Spanish Question Unsettled And Face Criticism at Home Franco's Sacrifice Unpleasing Prospect Britain Still Critical A MATTER OF DEFINITION SOME CHANGES ARE MADE AT 10 DOWNING STREET | True | By Harold Callenderwireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-helen-b-leake-garden-city-fiancee-her-betrothal-to-john-e.html | MISS HELEN B. LEAKE GARDEN CITY FIANCEE; Her Betrothal to John E. Goetz Announced by Parents | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/unknown-soldiers-tomb-at-arlington-draws-many-visitors-arlington.html | Unknown Soldier's Tomb At Arlington Draws Many Visitors; Arlington Services | True | By Charles W. Hurd | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/julius-l-marco.html | JULIUS L. MARCO | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/curry-art-brings-8305-725-top-price-at-auction-of-antique-dealers.html | CURRY ART BRINGS $8,305; $725 Top Price at Auction of Antique Dealer's Stock | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mayor-condemns-political-judges-such-appointees-harm-our-judiciary.html | MAYOR CONDEMNS 'POLITICAL' JUDGES; Such Appointees Harm Our Judiciary System, He Says in Endorsing Mrs. Kross HE CALLS HER A PIONEER She Asserts Her Election to Supreme Court Would Be a Victory for All Women Calls Herself a "Symbol" | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/results-in-other-sports-crosscountry-soccer.html | Results in Other Sports; CROSS-COUNTRY SOCCER | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/close-vote-likely-in-massachusetts-curley-or-saltonstall-may-win-by.html | CLOSE VOTE LIKELY IN MASSACHUSETTS; Curley or Saltonstall May Win by a Margin Within 25,000 Votes, Say Leaders JAMES ROOSEVELT IN TALK Backs Democrats in Speech by Telephone-Final Rallies Center in Boston 25,000 at Boston Rally Senator Lodge on the Stump 30,000 on the WPA Payroll | True | From a Staff Correspondent | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/woolworth-fights-arbitration-award-challenges-order-of-board.html | WOOLWORTH FIGHTS ARBITRATION AWARD; Challenges Order of Board Reinstating Two Employes | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/talk-on-substandard-housing.html | Talk on Substandard Housing | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/princeton-soccer-victor-ewing-and-sylvester-register-to-halt.html | PRINCETON SOCCER VICTOR; Ewing and Sylvester Register to Halt Cornell, 2 to 0 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/columbia-starts-talks-on-campus-undergraduates-widen-debate-program.html | COLUMBIA STARTS TALKS ON CAMPUS; Undergraduates Widen Debate Program to Include New Discussions MORE ABLE TO TAKE PART Radio Broadcasts to Be Given Each Week on University's Work and Play To Take Up Various Matters Seventy in Council | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square; GOVERNOR ELECTION SENATE ELECTION | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/suggests-harmony-in-architecture-fha-favors-varied-home-designs-but.html | SUGGESTS HARMONY IN ARCHITECTURE; FHA Favors Varied Home Designs, but Opposes 'Fad' Effects | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/kentucky-beaten-by-georgia-tech-misses-chance-to-tie-in-final.html | KENTUCKY BEATEN BY GEORGIA TECH; Misses Chance to Tie in Final Period as Yellow Jackets Win, 19 to 18 WILDCATS FIRST TO TALLY But Fumble Enables Rivals to Retaliate Quickly-Shaw's Extra Point Decides passes 27 Yards Tech Widens Lead | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/roth-brooklyn-college-fullback-recovers-fumble-to-beat-panzer.html | Roth, Brooklyn College Fullback, Recovers Fumble to Beat Panzer; Snares Ball in Opening Period and Gallops 28 Yards to Give Team 6-0 VictoryKingsmen Dominate Action Statistics of the Game | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/virginia-walker-to-wed-newport-news-girl-will-be-the-bride-of.html | VIRGINIA WALKER TO WED; Newport News Girl Will Be the Bride of Franklin Hardy | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fire-record.html | Fire Record | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/detroit-eleven-crushes-north-dakota-38-to-7.html | Detroit Eleven Crushes North Dakota, 38 to 7 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-terror-of-park-avenue-wherein-clare-boothe-at-home-kisses-the.html | THE TERROR OF PARK AVENUE; Wherein Clare Boothe at Home Kisses the Gossips Goodbye And Disproves the Legend of Her Acidity TERROR OF PARK AVENUE | True | By Jack Gould | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wu-peifu-slated-to-rule-all-china-held-by-japanese-retired-war-lord.html | WU PEI-FU SLATED TO RULE ALL CHINA HELD BY JAPANESE; Retired War Lord Is Reported to Have Received Promise of Eventual Independence FOREIGN TRADE BAN SEEN U. S. and Others Are Likely to Protest-Both Sides Report Military Advances Wu Demands Independence WU PEI-FU TO RULE IN PEIPING Chinese Troop Junks Sunk U. S. Protest Is Expected Japanese in Many Attacks | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bounty-on-newsprint-sought-in-australia-promoters-of-new-industry.html | BOUNTY ON NEWSPRINT SOUGHT IN AUSTRALIA; Promoters of New Industry Propose Import Duty | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-butterworth-has-church-bridal-debutante-of-36-alumna-of-miss.html | MISS BUTTERWORTH HAS CHURCH BRIDAL; Debutante of '36, Alumna of Miss Hall's School, Wed to Cabot Ward Low in Rye | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wool-goods-unit-debated-wage-act-group-may-eventually-go-under.html | WOOL GOODS UNIT DEBATED; Wage Act Group May Eventually Go Under Textiles | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/clarkson-downs-alfred-plath-tallies-twice-in-second-half-for-130.html | CLARKSON DOWNS ALFRED; Plath Tallies Twice in Second Half for 13-0 Triumph | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mrs-hal-j-fletcher.html | MRS. HAL J. FLETCHER | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mississippi-wins-1412-beats-st-louis-by-margin-of-two-kicks-after.html | MISSISSIPPI WINS, 14-12; Beats St. Louis by Margin of Two Kicks After Touchdowns | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/all-types-of-goods-ordered-last-week-consumer-buying-improvement.html | ALL TYPES OF GOODS ORDERED LAST WEEK; Consumer Buying Improvement Reflected at Wholesale | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/virginia-leventen-engaged.html | Virginia Leventen Engaged | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/harriet-crawford-philadelphia-bride-she-is-married-to-david-connor.html | HARRIET CRAWFORD PHILADELPHIA BRIDE; She Is Married to David Connor Tatman in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/-a-progressive-governor-wins-a-word-from-mayor.html | ' A Progressive Governor' Wins a Word From Mayor | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/news-of-markets-in-london-berlin-dollar-franc-firm-in-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar. Franc Firm in British Foreign Exchange Trading--Other Units Steady PRICE OF GOLD UNCHANGED Silver Rises 1/8d-German Stocks Fractionally Weaker in Light Turnover Boerse Dull and Weak | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/music-appreciation-growing-at-hobart-enrollment-in-such-classes.html | MUSIC APPRECIATION GROWING AT HOBART; Enrollment in Such Classes Increases by 200 Per Cent | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-perkins-asks-625c-minimum-pay-in-steel-industry-acts-under.html | MISS PERKINS ASKS 62.5C MINIMUM PAY IN STEEL INDUSTRY; Acts Under Walsh-Healey Law for Plants With Government Contracts 45 CENTS IN THE SOUTH 5% of 375,000 Men Would Get 2 to 10 Cents an Hour Rise--Hearings to Be Held Additional Recommendations Section of Summary Next Significant Wage" STEEL BASE WAGE OF 62.5 CENTS ASKED | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-hills-lakes-and-downs-of-england.html | The Hills, Lakes and Downs of England | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/colby-attack-prevails-daggetts-sprints-help-to-down-middlebury-by.html | COLBY ATTACK PREVAILS; Daggett's Sprints Help to Down Middlebury by 38-21 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/jersey-city-asks-right-to-censor-demands-it-as-necessary-to-avert.html | JERSEY CITY ASKS RIGHT TO CENSOR; Demands It as Necessary to Avert Possible Disorder, Hamill Asserts JUDGE CLARK GETS PLEA Told by Counsel There Is No Evidence of 'Interference' by City Authorities | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fox-takes-turkey-from-hunter.html | Fox Takes Turkey From Hunter | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-philosopher-on-holiday-irwin-edmans-stimulating-volume-is-hard-to.html | A Philosopher on Holiday; Irwin Edman's Stimulating Volume Is Hard to Classify, but Offers Rewarding Reading on Several Counts | True | By Katherine Woods | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-dance-mordkin-ballet.html | THE DANCE: MORDKIN BALLET | True | By John Martin | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/congregation-union-to-meet.html | Congregation Union to Meet | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/card-party-and-sale-arranged-for-dec-2-proceeds-will-assist-little.html | CARD PARTY AND SALE ARRANGED FOR DEC. 2; Proceeds Will Assist Little Mothers' Aid Association | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/loans-increasing-in-new-york-area-fha-commitments-expected-to-reach.html | LOANS INCREASING IN NEW YORK AREA; FHA Commitments Expected to Reach $100,000,000 by End of the Year OCT. TOTAL IS $9,774,600 6,700 Homes Now Being Built in This Zone, Reports Thomas G. Grace Big Construction Volume | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/odd-diamonds-of-vivid-hues.html | ODD DIAMONDS OF VIVID HUES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lead-output-increased-rise-in-september-is-reportedproduction-of.html | LEAD OUTPUT INCREASED; Rise in September Is ReportedProduction of Zinc Off | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/union-stops-rochester-triumphs-2713-in-35th-game-of-series-between.html | UNION STOPS ROCHESTER; Triumphs, 27-13, in 35th Game of Series Between Schools | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/womens-organizations-join-in-preparing-new-vocational-guide-step.html | WOMEN'S ORGANIZATIONS JOIN IN PREPARING NEW VOCATIONAL GUIDE; STEP CALLED BOON TO JOB PLACEMENT Code Will Throw New Light on Employment Open to White-Collar Workers DATA POOLED BY GROUPS Federal Classification Used as Basis for Study Enlisting Committee of Specialists A Committee of Specialists. Federal Code Basis of Study. New Pathways Opened | True | By Anne Petersen | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/baptists-stray-from-church.html | Baptists Stray From Church | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/argentine-sails-with-heavy-cargo-increased-passenger-list-and.html | ARGENTINE SAILS WITH HEAVY CARGO; Increased Passenger List and Freight Tonnage Hailed as Test of New Service BUENOS AIRES PLANS FETE State Ceremonies Will Mark Arrival of Largest Ship to Carry Our Flag There | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/la-salle-on-top-by-146-blocked-kick-pass-interception-help-beat.html | LA SALLE ON TOP BY 14-6; Blocked Kick, Pass Interception Help Beat Albright | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cites-fair-influence-broker-says-it-has-stimulated-sales-in-jamaica.html | CITES FAIR INFLUENCE; Broker Says It Has Stimulated Sales in Jamaica Area | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/xavier-is-victor-127-conquers-brooklyn-prep-team-in-football.html | XAVIER IS VICTOR, 12-7; Conquers Brooklyn Prep Team in Football Encounter | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lehman-fears-isms-he-charges-republican-tactics-are-menace-to.html | LEHMAN FEARS ISMS; He Charges Republican Tactics Are Menace to Democracy STRESSES SOCIAL RECORD Calls Election State's Most Important-Rest of Ticket Joins in Closing Rally Opera House Is Filled LEHMAN SAYS FOES RAISE RACE ISSUE Cites Republican Slogans | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nordacs-club-benefit-many-stage-performers-to-aid-event-at.html | NORDACS CLUB BENEFIT; Many Stage Performers to Aid Event at Manhattan Center | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/jersey-womens-college-to-have-at-homes-plan-is-an-experiment-in.html | Jersey Women's College to Have 'At Homes'; Plan Is an Experiment in Alumnae Education | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/auto-insurance-test-planned-aim-is-to-give-preferred-rating-to-safe.html | AUTO INSURANCE TEST PLANNED; Aim Is to Give Preferred Rating to Safe Drivers, New York State Department Head Says-Financial Ability Studied Items From Other Plans To Protect Safe Driver Legislative Study | True | By Louis H. Pink | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/body-changes-are-many-refinements-of-design-noted-both-inside-and.html | BODY CHANGES ARE MANY; Refinements of Design Noted Both Inside And Out, From 'Catwalk' to Trunk Reformation to the Fore Larger Glass Areas, Doors Interiors and Upholstery Wheels Ready for Chains | True | By J. Russell Walsh | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/madison-conquers-new-utrecht-257-victors-display-superb-air-and.html | MADISON CONQUERS NEW UTRECHT, 25-7; Victors Display Superb Air and Running Attack in the Last Three Periods TILDEN IN FRONT, 25-12 Beats Far Rockaway Team for First Triumph in Three Seasons-Other Games | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/109-homes-sold-total-for-ten-months-in-local-area-reports-russell.html | 109 HOMES SOLD; Total for Ten Months in Local Area, Reports Russell Page | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/m-donald-sees-television-facing-economic-and-scientific-problems.html | M' DONALD SEES TELEVISION FACING ECONOMIC AND SCIENTIFIC PROBLEMS; Programs Are a Puzzle | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/varied-topics-stir-vassar-discussion-political-association-follows.html | VARIED TOPICS STIR VASSAR DISCUSSION; Political Association Follows Munich Pact With Federal Regulation of Business | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/roosevelt-pressure-denied-by-mrs-oday-representative-says-she-never.html | ROOSEVELT 'PRESSURE DENIED BY MRS. O'DAY; Representative Says She Never Was Asked to Aid His Measures | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/westbury-checks-hempstead-by-76-ends-rivals-winning-streak-as.html | WESTBURY CHECKS HEMPSTEAD BY 7-6; Ends Rival's Winning Streak as Catapano's Kick From Placement Decides Farmingdale 27, Garden City 7 Ends Rival's Winning Streak as Catapano's Kick From Placement Decides | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mortgages-placed-in-queens.html | Mortgages Placed in Queens | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/italian-novelties-in-venice-twelve-new-works-heard-at-festival-none.html | ITALIAN NOVELTIES IN VENICE; Twelve New Works Heard At Festival, None Outstanding | True | By Raymond Hall | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/engagements.html | Engagements | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/oklahoma-crushes-kansas-state-260-losers-stage-game-fight-for-two.html | OKLAHOMA CRUSHES KANSAS STATE, 26-0; Losers Stage Game Fight for Two Periods, Then Falter Before Big Six Foes- | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/france-in-reverse.html | FRANCE IN REVERSE | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/villanova-tops-auburn-25-to-12-wildcats-score-three-of-their-four.html | VILLANOVA TOPS AUBURN, 25 TO 12; Wildcats Score Three of Their Four Touchdowns Through the Air Start With a Rush Another Drive Launched | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/200-fathers-at-school-lawrenceville-is-weekend-host-to-students.html | 200 FATHERS AT SCHOOL; Lawrenceville Is Week-End Host to Students' Parents | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/john-c-perretta.html | JOHN C. PERRETTA | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bonds-are-mixed-but-tone-is-firm-transactions-are-at-low-ebb-with.html | BONDS ARE MIXED, BUT TONE IS FIRM; Transactions Are at Low Ebb, With Rails and Utilities Gaining Slightly | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/forecasts-of-tuesdays-election-results-as-shown-by-surveys-in-the.html | Forecasts of Tuesday's Election Results as Shown by Surveys in the States!; New England MASSACHUSETTS Saltonstall - Curley Contest Is Center of Interest NEW HAMPSHIRE Campaign Confused by Local Issues-Results in Doubt VERMONT Republicans Are Expected to Win State as Usual RHODE ISLAND Cornered Fight for Governor Gives Republicans Hope Poll Closing Times Set For States in Election CONNECTICUT Democrats Expected toWin, With Some Upsets in House Races South Atlantic MARYLAND Democrats More Optimistic Than Republican Leaders WEST VIRGINIA Four of Six New Deal Representatives Are Believed Safe DELAWARE New Deal Expected to Lose Lone Representative at Large NORTH CAROLINA Republicans Hopeful in Three Congressional Districts VIRGINIA Four Democrats Face Contests for House Seats SOUTH CAROLINA Election a Matter of Form–Six Amendments on Ballot GEORGIA Democrats Confident Despite Show of Opposition FLORIDA Election a Formality-Voters to Consider 3 Amendments Major Political Posts Asked by 93 Women; New Jersey Leads With Nine Candidates East North Central OHIO | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/monroe-wins-at-soccer.html | Monroe Wins at Soccer | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dartmouth-stops-dickinson-by-446-indian-varsity-in-action-six.html | DARTMOUTH STOPS DICKINSON BY 44-6; Indian Varsity, in Action Six Minutes of Last Quarter, Tallies Three Times RED DEVILS FIGHT HARD Hold Own for Three Sessions Against Second Team, but Wilt Before Regulars STATISTICS OF THE GAME Dashes 57 Yards to Goal Blocking Is Deficient | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/brief-summaries-of-9-amendments-changes-to-be-acted-upon-at-polls.html | BRIEF SUMMARIES OF 9 AMENDMENTS; Changes to Be Acted Upon at Polls Tuesday Most Numerous Since Election of 1915 PUBLIC OPINION DIVIDED All Major Parties and Their CandidatesHave Taken a Stand on Proposals Debt Period Reduced Approved by Two Parties Nassau Gets 2 Districts | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/high-school-class-builds-5500-home-champaign-vocational-grou.html | HIGH SCHOOL CLASS BUILDS $5,500 HOME; Champaign Vocational Grou Designs and Erects ItHouse Sold at Auction Classes Limited by Market Girls Furnished the House | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/skeet-prize-goes-to-jones.html | Skeet Prize Goes to Jones | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/gettysburg-on-top-60-vanquishes-w-and-j-eleven-on-hamiltons.html | GETTYSBURG ON TOP, 6-0; Vanquishes W. and J. Eleven on Hamilton's Touchdown | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/abbey-inn-to-be-sold-old-yonkers-property-to-go-on-block-nov-19.html | ABBEY INN TO BE SOLD; Old Yonkers Property to Go on Block Nov. 19 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/urges-new-defenses-behind-maginot-line-independent-radical-leader.html | URGES NEW DEFENSES BEHIND MAGINOT LINE; Independent Radical Leader in France Asks Bigger Army Too | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/congress-seeks-the-peoples-mandate-to-chart-course-by-election.html | CONGRESS SEEKS THE PEOPLE'S MANDATE; To Chart Course By Election Result Executive Control Remains a Live Issue First Question-- for the Next Congress: How Far Will The Leadership of the Executive Branch Be Followed? A TEST FOR CONGRESS | True | By Turner Catledge | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cites-benefits-of-chain-stores-broker-foresees-disastrous-effects.html | CITES BENEFITS OF CHAIN STORES; Broker Foresees 'Disastrous' Effects of Bill Proposed for Next Congress BITES INJURY TO REALTY I. J. Riker Holds Measure, if Enacted, Would Put Chains Out of Business Chain Store Benefits | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/accident-with-new-gun-antiaircraft-weapon-kills-soldier-and-wounds.html | ACCIDENT WITH NEW GUN; Anti-Aircraft Weapon Kills Soldier and Wounds Five Others | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mildred-e-warner-is-wed-to-c-s-nunn-she-has-four-attendants-at.html | MILDRED E. WARNER IS WED TO C. S. NUNN; She Has Four Attendants at Church Bridal Here | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/receives-laetare-medal-dr-abell-of-louisville-honored-by-university.html | RECEIVES LAETARE MEDAL; Dr. Abell of Louisville Honored by University of Notre Dame | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/market-for-tied-funds-japanese-tells-exporters-to-try-west-coast.html | MARKET FOR TIED FUNDS; Japanese Tells Exporters to Try West Coast Farmers | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wills-for-probate.html | Wills for Probate | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/election-bulletins-wnyc-to-be-at-police-headquartersanalysts-to.html | ELECTION BULLETINS; WNYC to Be at Police Headquarters-Analysts to Interpret the Reports FCC SEEKS INCREASE IN ITS 1939 BUDGET | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/britain-is-worried-by-fall-in-exports-most-serious-losses-are-in.html | BRITAIN IS WORRIED BY FALL IN EXPORTS; Most Serious Losses Are in the Far East, Where Japan Threatens to Close Door CHAMBERLAIN OPTIMISTIC Balfour's Advice Recalled Losses on the Yangtze Optimism Not General | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/touchdown-in-closing-minutes-gives-wesleyan-verdict-in-little-three.html | Touchdown in Closing Minutes Gives Wesleyan Verdict in Little Three Game; WESLEYAN DOWNS WILLIAMS BY 13-7 Moore Crosses Goal Line in Final Session to Decide Thrilling Contest PASS PLAY SPECTACULAR Meehan's Toss to Fitzgerald Gains 75 Yards for Losers Just as Battle Ends STATISTICS OF THE GAME Eludes Three - Tacklers Wesleyan Takes Ball | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/8-chess-masters-begin-play-today-alekhine-capablanca-among-worlds.html | 8 CHESS MASTERS BEGIN PLAY TODAY; Alekhine, Capablanca Among World's Leading Experts in Netherlands Event | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/football-scores-colleges-scores-of-football-games-colleges-schools.html | Football Scores; COLLEGES Scores of Football Games COLLEGES SCHOOLS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/barbour-and-ely-hopeful-in-jersey-republican-seeks-senate-seat-on.html | BARBOUR AND ELY HOPEFUL IN JERSEY; Republican Seeks Senate Seat on Record and Democrat on New Deal Loyalty 14 CONGRESSIONAL RACES Voters Also Will Choose Eight State Senators and Entire 60-Member Assembly Barbour Once a Senator Cabinet Members Back Ely Barbour Predicts "Sweep" 3 Factors in Outcome WPA Vote to Help Ely | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-rules-for-wall-street-latest-series-of-reforms-imposed-by-sec.html | NEW RULES FOR WALL STREET; Latest Series of Reforms Imposed by SEC Is Accepted Without Open Protest New Deal Regulations Change Analyzed | True | By Elliott V. Bell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/art-objects-bring-26492-at-auction-items-from-collection-of-the.html | ART OBJECTS BRING $26,492 AT AUCTION; Items From Collection of the Comtesse de Chivre Soldd | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/exservice-women-planning-reunions-yeoman-f-units-will-take-leading.html | EX-SERVICE WOMEN PLANNING REUNIONS; ' Yeoman F' Units Will Take Leading Roles in Armistice Day Celebrations | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/tinkham-returns-vague-on-election-remembers-he-is-candidate-for.html | TINKHAM RETURNS, VAGUE ON ELECTION; Remembers He Is Candidate for 13th Term in Congress From Boston District ABROAD FOR FOUR MONTHS Traveled 28,000 Miles While Other Office-Seekers Waged Campaigns for Votes | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/in-brief-events-out-of-town-and-in-new-york-northampton-mass.html | IN BRIEF; Events Out of Town And in New York Northampton. Mass. | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pennington-school-will-hear-dr-dodds-head-of-princeton-to-take-part.html | PENNINGTON SCHOOL WILL HEAR DR. DODDS; Head of Princeton to Take Part in Centenary Exercises | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/predicts-school-saving-official-plans-buying-of-bus-supplies-at.html | PREDICTS SCHOOL SAVING; Official Plans Buying of Bus Supplies at State Contract Prices | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/article-1-no-title-62000-see-notre-dame-top-navy-victors-80yard.html | Article 1 -- No Title; 62,000 See Notre Dame Top Navy; Victors' 80-Yard Drive Is Feature Passing Play Broken Up Long Pass Connects Statistics of the Game | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/princeton-cubs-ahead-overwhelm-yale-rivals-25-to-0-in-gridiron.html | PRINCETON CUBS AHEAD; Overwhelm Yale Rivals, 25 to 0, in Gridiron Encounter | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/chambersphelps.html | Chambers-Phelps | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wpa-unions-stage-new-deal-parade-pageant-to-support-program-for.html | WPA UNIONS STAGE NEW DEAL PARADE; Pageant to Support 'Program for Recovery' Is Ended at Columbus Circle NEWSPAPERS ARE CHIDED Speaker Says Story About Barton's 'Advertising Control' Was Not Published | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/good-rental-record-two-business-buildings-in-east-orange-fully.html | GOOD RENTAL RECORD; Two Business Buildings in East Orange Fully Occupied | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/walter-p-smith.html | WALTER P. SMITH | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/police-department.html | Police Department | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sheila-kayesmiths-new-novel.html | Sheila Kaye-Smith's New Novel | True | JANE SPENCE SOUTHRON. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/american-soldier-back-from-africa-professors-son-served-five-years.html | AMERICAN SOLDIER BACK FROM AFRICA; Professor's Son Served Five Years in Morocco With French Foreign Legion Unit FOUND REVOLT BREWING Reports Italians Stirred Up Moors Against France--Has High Praise for Legion | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/de-sibour-services-held-rites-for-architect-in-capitalpresident.html | DE SIBOUR SERVICES HELD; Rites for Architect in Capital--President Sends Wreath | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fading-of-the-quaint.html | FADING OF THE QUAINT | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/political-talks-today.html | Political Talks Today | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/royalists-loose-pigeons-in-sorbonnes-great-hall.html | Royalists Loose Pigeons In Sorbonne's Great Hall | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/muhlenberg-shows-way-gains-verdict-by-136-in-game-with-drexel.html | MUHLENBERG SHOWS WAY; Gains Verdict by 13-6 in Game With Drexel Combination | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dates-of-new-stamps-announced.html | Dates of New Stamps Announced | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/james-j-burke-last-survivor-of-uticas-civil-war-veterans-was-95.html | JAMES J. BURKE; Last Survivor of Utica's Civil War Veterans Was 95- | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/w-m-calder-opposes-housing-amendment-former-senator-says-adoption-w.html | W. M. CALDER OPPOSES HOUSING AMENDMENT; Former Senator Says Adoption Will Stifle Private Enterprise | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wellesley-films-gait-of-students-graduate-project-analyzes-poise.html | WELLESLEY FILMS GAIT OF STUDENTS; Graduate Project Analyzes Poise, Stride, Arm Swing and Tracking of Feet Students Help Posture Clinic Program Revised for Winter | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/more-allyear-gift-cartons.html | More All-Year Gift Cartons | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wood-field-and-stream-worked-to-save-dogs-only-loneliness-in-cover.html | Wood, Field and Stream; Worked to Save Dogs Only Loneliness in Cover | True | By Raymond R. Camp | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mundelein-hailed-on-arrival-in-italy-guest-on-u-s-cruiser-crowd.html | MUNDELEIN HAILED ON ARRIVAL IN ITALY; Guest on U. S. Cruiser Crowd Waits in Rome Cardinal Gets Military Honors and Is Guest .on U. S. Cruiser as He Reaches Naples NAZIS SEE U.S.-PAPAL DEAL Newspaper Charges Catholics Hope for Nunciature in Exchange for Votes Roosevelt Requested Honors Berlin Sees Election Deal Reply to President's Speech Denial in Washington Rufus King Last Minister | True | By Arnaldo Cortesiwireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/properties-remodeled-mulberry-and-east-34th-street-buildings.html | PROPERTIES REMODELED; Mulberry and East 34th Street Buildings Renovated | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wilson-girls-oppose-war-referendum-on-declaration-is-favored-by-83.html | WILSON GIRLS OPPOSE WAR; Referendum on Declaration Is Favored by 83 Per Cent | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/groups-in-britain-decry-press-curbs-official-secrets-act-assailed-a.html | GROUPS IN BRITAIN DECRY PRESS CURBS; Official Secrets Act Assailed at a London Meeting by 900 of National Organizations REVISION DRIVE IS MAPPED Editor Tells of Restrictions in Crisis-Rome-London Pact Is Said to Cover 'Propaganda' | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/changes-in-basement-space-now-designed-for-home-recreational-uses.html | CHANGES IN BASEMENT; Space Now Designed for Home Recreational Uses | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/census-bureau-faces-heavy-task-for-1940-changes-in-nations-life.html | CENSUS BUREAU FACES HEAVY TASK FOR 1940; Changes in Nation's Life Make Decennial Count Difficult | True | Special Correspondence, THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-french-novel-of-social-change-a-novel-of-social-change.html | A French Novel of Social Change; A Novel of Social Change | True | By Harold Strauss | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fiction-in-lightervein.html | Fiction in LighterVein | True | By Charlotte Dean | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/japanese-entertain-uruguayan-officials-trade-treaty-likely-to-be.html | JAPANESE ENTERTAIN URUGUAYAN OFFICIALS; Trade Treaty Likely to Be Speeded by Banquet on Liner | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-england-that-is-ever-england-changes-an-old-land-yields-sadly.html | THE ENGLAND THAT IS "EVER ENGLAND" CHANGES; An Old Land Yields Sadly to New Times Resistance to World Trends Grows Weaker OLD ENGLAND IS CHANGING | True | By Harold B. Hinton | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-issues-from-afar-roosevelts-picture-to-appear-on-stamps-of.html | NEW ISSUES FROM AFAR; Roosevelt's Picture to Appear on Stamps Of Turkey-Sudetenland Overprints Latin Alphabet Series "Brapes" From Brazil Curie Commemoratives Swiss Poet Presented Stock Exchange Exhibit | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/harold-v-kinney-battalion-chief-served-in-the-fire-department-25.html | HAROLD V. KINNEY; Battalion Chief Served in the Fire Department 25 Years | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ithaca-college-scores-downs-hofstra-130-with-two-touchdowns-in.html | ITHACA COLLEGE SCORES; Downs Hofstra, 13-0, With Two Touchdowns in Second Half | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ciuditta-guild-to-aid-charity.html | Ciuditta Guild to Aid Charity | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-openings.html | THE OPENINGS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cotton-ends-week-on-irregular-note-pricefixing-by-mills-lifts-the.html | COTTON ENDS WEEK ON IRREGULAR NOTE; Price-Fixing by Mills Lifts the December a Point but Other Contracts Decline EXPORT OUTLOOK GLOOMY Strength in the South Widens Differences Between Spots and Distant Positions | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/queries-and-answers-queries-answers-where-is-each-old-camerado-the.html | Queries and Answers; QUERIES ANSWERS Where Is Each Old Camerado?" The Bumblebee" The Love of God" Moon Does Wrong in Heaven" The Unwelcome Guest" On, Fontenoy, On" I Found a Jewel in a Mine" THE FLORENTINE LADY Runners of the Sun" An Orangeman in Wexford" Photography : Memory's Book" Little Will' Identified" | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/owners-are-warned-to-check-tax-list-some-parcels-may-be-included-by.html | OWNERS ARE WARNED TO CHECK TAX LIST; Some Parcels May Be Included by Error in New Record | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/johns-hopkins-ties-00-blue-jay-victory-parade-halted-by-swarthmore.html | JOHNS HOPKINS TIES, 0-0; Blue Jay Victory Parade Halted by Swarthmore Eleven | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/n-y-u-harriers-win-turn-back-rutgers-27-to-28cubs-victors-1540.html | N. Y. U. HARRIERS WIN; Turn Back Rutgers, 27 to 28Cubs Victors, 15-40 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fears-forest-fire-peril-osborne-may-ask-governor-to-close-woods-a.html | FEARS FOREST FIRE PERIL; Osborne May Ask Governor to Close Woods a Second Time | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/textile-contracts-let-treasury-division-makes-awards-for-277500.html | TEXTILE CONTRACTS LET; Treasury Division Makes Awards for 277,500 Yards | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pension-vote-pleas-o-k-la-follette-and-progressive-are-upheld-in.html | PENSION VOTE PLEAS O. K.; La Follette and Progressive Are Upheld in Wisconsin Decision | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hunt-victor-in-shootott.html | Hunt Victor in Shoot-Ott | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/first-sitdown-boss-facing-receivership.html | First 'Sit-Down Boss' Facing Receivership | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/vermont-victor-by-120-triglio-pass-to-pye-taylors-long-run-beat-st.html | VERMONT VICTOR BY 12-0; Triglio Pass to Pye, Taylor's Long Run Beat St. Lawrence | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/peace-education-held-joint-issue-schools-alone-are-relatively.html | PEACE EDUCATION HELD JOINT ISSUE; Schools Alone Are Relatively Uninfluential, Dr. W. E. Grady Tells N. Y. U. Conference 5 FACTORS ARE DISCUSSED Home, Press, Church, Radio Share in Forming Views on Democracy, He Asserts Critical Study Advocated People Found to Oppose War | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pimlico-entries.html | Pimlico Entries | True | BALTIMORE | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nash-lists-1939-prices-reductions-on-the-new-models-range-up-to-68.html | NASH LISTS 1939 PRICES; Reductions on the New Models Range Up to $68 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/willis-g-clark.html | WILLIS G. CLARK | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/henry-street-pally-nov-20.html | Henry Street Pally Nov. 20 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/marriages.html | Marriages | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/espadin-captures-race-over-timber-mrs-bucks-101-shot-first-in.html | ESPADIN CAPTURES RACE OVER TIMBER; Mrs. Buck's 10-1 Shot First in Pickering Challenge Cup Test at Hunts Meeting | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-k-dickson-62-dies-banker-and-lawyer-official-of-philadelphia-land.html | A. K. DICKSON, 62, DIES; BANKER AND LAWYER; Official of Philadelphia Land Title Bank and Trust Co. | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ram-victor-on-kick-stanton-boots-32yard-field-goal-near-end-of.html | RAM VICTOR ON KICK; Stanton Boots 32-Yard Field Goal Near End of First Half 44,000 SEE CLOSE BATTLE Defense of Both Teams Tight—Gael Passes Go Awry—Eshmont Hurt Again Touchdown Out of Question Stubborn Battle in Vain Game Closer Than Expected FORDHAM DEFEATS ST. MARY'S ON KICK Fordham Game Statistics Eshmont Limps Heavily Ram Holds for Downs Trophy to Aronson Maroon Defense Sturdy Drive to 20-Yard Line The Field Goal Which Enabled Fordham to Beat St. Mary's Yesterday | True | By Allison Danzig | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/tennessee-shows-way-uses-its-reserve-backs-to-rout-chattanooga-by.html | TENNESSEE SHOWS WAY; Uses Its Reserve Backs to Rout Chattanooga by 45-0 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hamilton-seniors-to-survey-college-purpose-of-project-is-to-get.html | HAMILTON SENIORS TO SURVEY COLLEGE; Purpose of Project Is to Get Student Views on Policy for Development | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/benny-goodman-turns-to-classics-steps-out-of-his-swing-role-to.html | BENNY GOODMAN TURNS TO CLASSICS; Steps Out of His Swing Role to Appear in Concert With Budapest String Group HE PLAYS MOZART NUMBER Quartet Is Heard in Brahms and Debussy Music-Town Hall Audience Cordial | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fourthperiod-rally-enables-white-plains-eleven-to-turn-back-new.html | Fourth-Period Rally Enables White Plains Eleven to Turn Back New Rochelle; WHITE PLAINS TOPS NEW ROCHELLE, 13-6 Touchdown Plunge by DiYeso Ties Score in the Second After Powell Crosses SMETANA'S TALLY DECIDES Star Back Dashes-Around End in Final Period—12,500 See League Encounter Powell Injures Leg Walker Sets the Stage NEW ROCHELLE'S BACKFIELD ACE RUNNING WITH THE BALL | True | By William J. Briordyspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wagner-sees-end-of-slums-in-nation-declares-they-will-be-cleared.html | WAGNER SEES END OF SLUMS IN NATION; Declares They Will Be Cleared Within Ten Years | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/american-memorials-and-cemeteries-in-france-finally-completed-many.html | American Memorials and Cemeteries in France Finally Completed; Many Other Monuments | True | By Charles Pound | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hartzberg-gets-holeinone.html | Hartzberg Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/runyanmspaden-score-defeat-brazilian-pros-3-and-2-in-exhibition.html | RUNYAN-M'SPADEN SCORE; Defeat Brazilian Pros, 3 and 2, in Exhibition Golf at Rio | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/snows-hamper-western-canada.html | Snows Hamper Western Canada | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/state-campaign-shows-some-surprising-turns-a-close-race-develops-as.html | STATE CAMPAIGN SHOWS SOME SURPRISING TURNS; A Close Race Develops as Lehman and Dewey Bring Forward Issues That Cause a Shift of Votes The Corruption Charge Might of New Deal WILL IT BE A PHOTO FINISH? The Poletti Issue CAMPAIGN COMMENTS FROM UP-STATE | True | By James A. Hagerty | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-hope-palmer-is-married-in-club-white-plains-girl-becomes-the.html | MISS HOPE PALMER IS MARRIED IN CLUB; White Plains Girl Becomes the Bride of W. L. Luther Jr. in Candle-Light Ceremony RUTH HOWELL HONOR MAID Barbara Hammond and Ruth Walters Other AttendantsCouple to Reside Here | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/minnesota-beats-iowa-eleven-280-gophers-smashing-attack-batters.html | MINNESOTA BEATS IOWA ELEVEN, 28-0; Gophers' Smashing Attack Batters Rivals in Second and Fourth Periods MOORE FIRST TO SCORE But Backfield Star Sees Little Action as Bierman Uses 37 Men-42,000 Attend STATISTICS OF THE GAME Hawkeyes Never Threaten Buhler Blasts Line | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/silver-production-decreased.html | Silver Production Decreased | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bowdoin-in-front-136-breaks-deadlock-with-maine-in-last-period-at.html | BOWDOIN IN FRONT, 13-6; Breaks Deadlock With Maine in Last Period at Brunswick | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bordentown-tops-peddie-eleven-70-cadets-score-fourth-victory-in.html | BORDENTOWN TOPS PEDDIE ELEVEN, 7-0; Cadets Score Fourth Victory in Series on a Touchdown With Seconds Left Mercersburg 2, Kiski 0 Rutgers Prep 6, Montclair 0 Farragut 6, Pennington 0 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/princetons-show-to-start-on-dec-9-triangle-club-plans-a.html | PRINCETON'S SHOW TO START ON DEC. 9; Triangle Club Plans a Barnstorming Tour During the Christmas Holidays PLOT COMEDY ON NEW YORK Golden Anniversary Production Will Be Augmented by Committee Dance Plot Concerns Manhattan Dance an Added Feature | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/foam-rubber-gain-seen-output-still-small-but-sharp-rise-is-expected.html | FOAM RUBBER GAIN SEEN; Output Still Small, but Sharp Rise Is Expected Next Year | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mrs-e-p-roberts-washington-bride-daughter-of-gen-patterson-former.html | MRS. E. P. ROBERTS WASHINGTON BRIDE; Daughter of Gen. Patterson, Former Surgeon General, Wed to O. M. Nichols | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/vera-goodman-a-bride-is-wed-in-princeton-university-chapel-to-ross.html | VERA GOODMAN A BRIDE; Is Wed in Princeton University Chapel to Ross Bond Updegraff | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mining-companies-in-canada-report-domes-bullion-production-in.html | MINING COMPANIES IN CANADA REPORT; Dome's Bullion Production in October Up to $616,263$609,191 in September STADCONA ROUYN GAINS $86,304 Output Last Month Compares With $73,779Drop for Siscoe Gold | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/forgets-license-at-bridal-base.html | Forgets License at Bridal Base | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/abraham-walt-66-edited-the-zukunft-wrote-inder-name-of-liessin.html | ABRAHAM WALT, 66, EDITED THE ZUKUNFT; Wrote Inder Name of Liessin Works to Be Published | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/buying-spur-to-industry-public-acceptance-of-new-cars-boosts-show.html | BUYING SPUR TO INDUSTRY; Public Acceptance of New Cars Boosts Show Plan--Major Car Changes | True | By William C. Callahan | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/economic-groups-viewed-as-family-capital-management-and-wageearners.html | Economic Groups Viewed as Family; Capital, Management and Wage-Earners Might Avoid Much Trouble by Working Together as a Unit The Family Element Haste Unwise Fairness Demanded Peace Essential Public Pays Bill Goering, Field Marshal Senator Wagner Upheld His Work for Social Ideals Urged As Reason for Re-election Opposition Desirable Position Not Approved OHIO'S HILLS | True | CLARENCE M. WOOLLEY.ROGER SHAW.ARTHUR S. MEYER.RALPH FRIEDRICH. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-eleanor-edgar-is-engaged-to-wed-bernardsville-n-j-girl-fiancee.html | MISS ELEANOR EDGAR IS ENGAGED TO WED; Bernardsville, N. J., Girl Fiancee of John Stuart Booth | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/home-owning-desire-young-couples-lead-as-buyers-in-floral-park.html | HOME OWNING DESIRE; Young Couples Lead as Buyers in Floral Park Section | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/another-new-reign-of-canada-color-nomenclature-soviet-aviation.html | ANOTHER 'NEW REIGN' OF CANADA; Color Nomenclature Soviet Aviation Issues | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/portrait-of-an-elizabethan-family.html | Portrait of an Elizabethan Family | True | FANNY REED HAMMOND. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/even-chance-seen-for-chains-in-fight-removal-of-the-colorado-tax-up.html | EVEN CHANCE SEEN FOR CHAINS IN FIGHT; Removal of the Colorado Tax, Up Tuesday, Would Aid National Defense JOINT BATTLE IS MAPPED Support for Death Sentence Said to Have Hit Its Peak, but Is Called Strong Prepare National Drive Colorado Technique Told | True | By Thomas F. Conroy | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/roosevelt-letter-stirs-debate-republicans-weigh-letter.html | ROOSEVELT LETTER STIRS DEBATE; Republicans Weigh Letter | True | By Lawrence E. Davies | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ice-age-beasts-trapped-tar-pits-in-california-yield-bones-of-lions.html | ICE AGE BEASTS TRAPPED; Tar Pits in California Yield Bones of Lions, Bears, Wolves | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wagner-triumphs-by-60-defeats-new-britain-teache-on-pass-by.html | WAGNER TRIUMPHS BY 6-0; Defeats New Britain Teache on Pass by Schipani | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/arnold-prevails-6-to-0-new-york-aggies-bow-in-final-gamekelley.html | ARNOLD PREVAILS, 6 TO 0; New York Aggies Bow in Final Game-Kelley Excels | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/trains-boys-as-drivers-maryland-school-makes-good-use-of-wheel-part.html | TRAINS BOYS AS DRIVERS; Maryland School Makes Good Use of Wheel Part of Its Regular Safety Course Layout of Training Ground School's Method Described | True | By Emma H. Little | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/to-discuss-negro-life-association-will-open-annual-session-on.html | TO DISCUSS NEGRO LIFE; Association Will Open Annual Session on Friday | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/montreal-silver.html | MONTREAL SILVER | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/strikes-settled-by-slrb-board-reports-rows-ended-in-4-months.html | STRIKES SETTLED BY SLRB; Board Reports Rows Ended in 4 Months Involved 6,970 Workers | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/972-candidates-seeking-432-seats-left-in-house.html | 972 Candidates Seeking 432 Seats Left in House | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/andover-topples-tufts-cubs-267-comes-from-behind-to-score-after.html | ANDOVER TOPPLES TUFTS CUBS, 26-7; Comes From Behind to Score After Visitors Take Lead With Early Marker GOULD STARS FOR VICTORS Crosses Line in the Second, Then Travels 52 Yards to Count With Pass Hill 32, Williamson 0 Berkshire 26, Pawling 7 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/stamp-sale-would-spur-fight-for-equal-rights.html | Stamp Sale Would Spur Fight for Equal Rights | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/swim-marks-fall-in-p-s-a-l-series-allborough-records-for-the-season.html | SWIM MARKS FALL IN P. S. A. L. SERIES; All-Borough Records for the Season to Christakes, De Groot-Textile Scores | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-building-record-october-permits-in-union-n-j-aggregate-311826.html | NEW BUILDING RECORD; October Permits in Union, N. J., Aggregate $311,826 in Cost | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/household-finance-stock-sold.html | Household Finance Stock Sold | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nebraskas-rally-halts-kansas-167-huskers-get-field-goal-and.html | NEBRASKA'S RALLY HALTS KANSAS, 16-7; Huskers Get Field Goal and Touchdown in Last Period of Game at Lawrence | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/purdue-conquers-ohio-state-120-54365-see-boilermakers-win-by.html | PURDUE CONQUERS OHIO STATE, 12-0; 54,365 See Boilermakers Win by Counting Twice in the Final Period BROCK BREAKS DEADLPCK Tallies After His 50-Yard Run Sets Up a Touchdown DeWitte Also Scores STATISTICS OF THE GAME Punts 80 Yards Ohio Threatens Only Once | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/estates-appraised.html | Estates Appraised | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/muriel-h-hancock-married-in-jersey-she-is-wed-to-thomas-p-pooley-in.html | MURIEL H. HANCOCK MARRIED IN JERSEY; She Is Wed to Thomas P. Pooley in Christ Church, Bloomfield | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/how-did-california-get-that-way-ham-and-eggs-with-a-special-meaning.html | HOW DID CALIFORNIA GET THAT WAY?; Ham and Eggs, With a Special Meaning, Prompts An Inquiry at a Fount of Many Utopian Plans INQUIRY IN CALIFORNIA | True | By Douglas W. Churchill | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-nancy-dyer-becomes-engaged-member-of-the-junior-league-of.html | MISS NANCY DYER BECOMES ENGAGED; Member of the Junior League of Utica, N. Y., Will Be Married to Robert H. Clarke | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/146-new-projects-approved-by-wpa-7322220-allotted-in-grants-and.html | 146 NEW PROJECTS APPROVED BY WPA; $7,322,220 Allotted in Grants and $990,500 in Loans | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/plea-for-amendment-4-500-clubs-in-state-urged-to-aid-in-slum.html | PLEA FOR AMENDMENT 4; 500 Clubs in State Urged to Aid in Slum Clearance | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/voting-over-the-nation-will-span-16hour-period.html | Voting Over the Nation Will Span 16-Hour Period | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/pension-plans-at-the-polls-states-will-vote-tuesday-on-some-local.html | PENSION PLANS AT THE POLLS; States Will Vote Tuesday on Some Local and Some National Schemes for Bounties In the National Field California's Division Repeal in Colorado | True | Special Correspondence, THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/finds-green-lived-in-massachusetts-special-master-advises-the.html | FINDS GREEN LIVED IN MASSACHUSETTS; Special Master Advises the Supreme Court So to Rule in Estate Tax Case HIS REPORT A BIOGRAPHY Spans Hetty Green's Son's Life to Bar New York, Florida, Texas Claims to Millions Gross Estate $40,000,000 Had $5 Room in Dallas A Native of London A Texan by Mental State | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-things-in-citys-shops-marmalade-chutney-herring-roe-among-the.html | NEW THINGS IN CITY'S SHOPS; Marmalade, Chutney, Herring Roe Among The Delicacies for Pantry Shelves New Collection of Dolls | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/truck-group-i-c-c-seek-yardsticks-national-unity-stressed-at-a-t-a.html | TRUCK GROUP, I. C. C. SEEK YARDSTICKS; National Unity Stressed at A. T. A. Convention Held in Detroit | True | By Randall R. Howard | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dividend-news.html | DIVIDEND NEWS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/republicans-see-senate-triumphs-confident-about-assembly-they.html | REPUBLICANS SEE SENATE TRIUMPHS; Confident About Assembly, They Expect to Get Control of State Upper House DEWEY VOTE IS A FACTOR Chairman Murray Says Campaign Has Proved 'Incredibly Promising to Party' Campaign Quietly Conducted Hope for Shifts in Monroe | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hofstra-loses-at-rugby.html | Hofstra Loses at Rugby | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bathtubs-now-come-in-twenty-models-have-builtin-seats-and-one-type.html | BATHTUBS NOW COME IN TWENTY MODELS; Have Built-In Seats and One Type Only 16 Inches High | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/springfield-scores-96-tops-baldwinwallace-on-baruno-kick-in-last.html | SPRINGFIELD SCORES, 9-6; Tops Baldwin-Wallace on Baruno Kick in Last Period | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/football-comes-to-the-gridiron-of-asphalt-in-the-side-streets-the.html | FOOTBALL COMES TO THE GRIDIRON OF ASPHALT; In the Side Streets the Youth of New York Play a Noisy Game Amid Hazards of Traffic | True | By Milton Bracker | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mead-holds-foes-dodged-on-issues-compulsory-joint-debates-to-make.html | MEAD HOLDS FOES DODGED ON ISSUES; Compulsory Joint Debates to Make Republicans Declare Views uggested 91 BANKERS FOR LEHMAN Wagner Gets Pledge of Support From A. F. L. Building Trades Division .FARLEY PRAISES LEHMAN Says Republicans Have No Issues--'No Time for Experiment' | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/to-speak-at-y-w-c-a-parley.html | To Speak at Y. W. C. A. Parley | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miss-marie-du-pont-engaged-to-marry-daughter-of-francis-i-du-ponts.html | MISS MARIE DU PONT ENGAGED TO MARRY; Daughter of Francis I. du Ponts to Be Wed to T. H. Davies Jr. | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/army-is-perturbed-over-fear-of-war-alarmist-attitude-may-force.html | ARMY IS PERTURBED OVER FEAR OF WAR; Alarmist Attitude May Force Hasty Changes in Defense Set-Up, Officers Say RADIO PANIC' AN INSTANCE Requests Pour In From All Parts of Country for AntiAircraft Protection | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/w-p-lane-is-dead-football-pioneer-played-for-princeton-against.html | W. P. LANE IS DEAD; FOOTBALL PIONEER; Played for Princeton Against Rutgers in 1869, the First Intercollegiate Game TEAM'S LAST SURVIVOR Was Hagerstown Postmaster, Helped Organize Bank-A Spanish War Veteran | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/win-haverford-awards.html | Win Haverford Awards | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/republicans-hope-to-win-minnesota-discount-roosevelt-help-to-benson.html | REPUBLICANS HOPE TO WIN MINNESOTA; Discount Roosevelt Help to Benson as They Predict Farmer-Labor Defeat President Tells "Esteem" | True | By Herbert Lefkovitz | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/soviet-shortages-bring-speculation-empty-shelves-in-big-moscow.html | SOVIET SHORTAGES BRING SPECULATION; Empty Shelves in Big Moscow Department Store Laid to Crookedness Inside MANAGER AMONG ACCUSED Communist Employes Scored for Failure to End Favoritism and Embezzlement | True | By Harold Denny.wireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/plus-signs-appear-in-retail-trade-but-mild-weather-still-cuts-sales.html | Plus Signs Appear in Retail Trade; BUT MILD WEATHER STILL CUTS SALES Wholesale Volume Improves, With Some Buying for Christmas Needs PLANT SCHEDULES HIGHER Steady Gains Continue and Spread to Wider Range of Industries RETAIL PACE QUICKENS HERE But Dollar Comparison Suffers by Later Election Day HEAT HITS PHILADELPHIA Sales Also Suffer as City Tax Drives Trade Elsewhere NEW ENGLAND SALES NEAR '37 October Volume About EvenCooler Weather Helps Demand Store Sales Listed By Districts, Cities CHICAGO RESISTS TREND Store Trade Bucks Heat and Rain--Little Change at Wholesale OHIO GAINS BROADEN Operations in Wide Range of Small Business Are Higher NORTHWEST TRADE SLOW Heat, Drought and Taxes Cut Urban and Rural Buying ST. LOUIS VOLUME SPURTS But Recedes From 24.8% Rise as Weather Turns Warm KANSAS CITY TRADE '38'S BEST Horse Show Crowds Offset Effect of Heat on Apparel Sales VIRGINIA TRADE RISES But Retail Volume Trails 1937--Savings Club Funds Up TRADE UP IN THE SOUTH Wholesale Sales Also Rise, but Remain Below a Year Ago | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/upsala-halts-moravian-triumphs-140-as-mercogliano-scores-all-the.html | UPSALA HALTS MORAVIAN; Triumphs, 14-0, as Mercogliano Scores All the Points | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/limit-on-laggards-is-set-at-colgate-checkup-at-end-of-sophomore.html | LIMIT ON LAGGARDS IS SET AT COLGATE; Check-Up at End of Sophomore Year Will Determine if Students 'Mean Business' SEVERE PENALTY IMPOSED All Who Fail Will Learn Early That They Cannot Go On and Graduate With Class | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/promotion-coins-become-money.html | Promotion Coins Become Money | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sound-design-advised-conservative-type-called-best-by-fha-officials.html | SOUND DESIGN ADVISED; Conservative Type Called Best by FHA Officials | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/business-machines-show-sales-gains-first-increase-over-year-ago.html | BUSINESS MACHINES SHOW SALES GAINS; First Increase Over Year Ago Will Be Made This Month, Executives Predict WAGE LAW SPURS VOLUME Will Affect Certain Classes of Equipment-Industry Dip Less Than in Others Decline Not as Sharp Cancellations Fewer | True | By William J. Enright | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/when-british-judges-joke.html | WHEN BRITISH JUDGES JOKE | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/egyptian-cotton-ruling.html | Egyptian Cotton Ruling | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/james-t-moore-newark-engineer-once-captain-of-princeton-track-team.html | JAMES T. MOORE; Newark Engineer Once Captain of Princeton Track Team | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/on-van-de-water-hill.html | On Van de Water Hill | True | K. W. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hobart-downs-buffalo-gains-190-gridiron-triumph-with-lastperiod.html | HOBART DOWNS BUFFALO; Gains 19-0 Gridiron Triumph With Last-Period Drive | True | Special to THE NEW YORK TIMES | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cast-in-georgetown-play-many-students-from-here-will-appear-in.html | CAST IN GEORGETOWN PLAY; Many Students From Here Will Appear in 'Abraham Lincoln' | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/treasury-bonds-show-lower-yield-average-on-12year-issues-257-first.html | TREASURY BONDS SHOW LOWER YIELD; Average on 12-Year Issues 2.57% First Ten Months of '38 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/miniature-gardens-in-glass-small-plants-gathered-and-arranged-now.html | MINIATURE GARDENS IN GLASS; Small Plants Gathered and Arranged Now Provide Green Landscapes for Winter Rosettes of Leaves Interesting Bog Material | True | By Eva Beard | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/shutin-meeting-friday-state-branch-to-get-reports-on-aid-for-1000.html | SHUT-IN MEETING FRIDAY; State Branch to Get Reports on Aid for 1,000 Beneficiaries | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-decorative-spinet-musical-instruments-of-the-past-enhancing-the.html | THE DECORATIVE SPINET; Musical Instruments of the Past, Enhancing the Period Room, Strike a Note Seen if Not Heard | True | By Walter Rendell Storey | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/field-goal-gives-alabama-verdict-over-tulane-for-second-successive.html | Field Goal Gives Alabama Verdict Over Tulane for Second Successive Year; ALABAMA SCORES ON LATE DRIVE, 3-0 Bradford's Placement From 17-Yard Line Four Minutes From End Downs Tulane OUTCOME IS A SURPRISE Losers Held to Pair of First Downs-Crimson Penetrates to Foe's 2-Yard Mark STATISTICS OF THE GAME Tulane Bottled Up Drive to 2-Yard Line | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/architect-designs-home-for-comfort-residence-on-halfacre-plot-in.html | ARCHITECT DESIGNS HOME FOR COMFORT; Residence on Half-Acre Plot in South Norwalk Built for Posie Hayes STUDIO ON SECOND FLOOR Dwelling Plot Is Part of Old Estate Owned by General Nelson Taylor Studio on Second Floor | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/britain-will-demand-10000000-of-mexico-to-ask-land-indemnities.html | BRITAIN WILL DEMAND $10,000,000 OF MEXICO; To Ask Land Indemnities After U. S. Completes Arrangements | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/holds-civic-control-essential-in-future-fha-head-sees-wider.html | HOLDS CIVIC CONTROL ESSENTIAL IN FUTURE; FHA Head Sees Wider Interest in Proper Planning | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dr-futterman-gets-ace.html | Dr. Futterman Gets Ace | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/schools-critics-chided-by-mayor-he-criticizes-gloomy-picture.html | SCHOOLS' CRITICS CHIDED BY MAYOR; He Criticizes 'Gloomy' Picture Presented by Parents in Demands for Funds Mayor- Forswears Overemphasis Opposes Survey for Funds | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bought-by-french-firm-new-jersey-factory-acquired-for-optical.html | BOUGHT BY FRENCH FIRM; New Jersey Factory Acquired for Optical Business | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sudetens-become-nazis-amalgamation-in-german-party-takes-place-at.html | SUDETENS BECOME NAZIS; Amalgamation in German Party Takes Place at Ceremony | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/banker-passes-bogus-bill.html | Banker Passes Bogus Bill | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-horizons-significance-of-work-of-art-changes-with-time-and.html | NEW HORIZONS; Significance of Work of Art Changes With Time and Experience | True | By Olin Downes | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ethel-blake-brown-bride-in-home-here-married-to-charles-e-meadshe.html | ETHEL BLAKE BROWN BRIDE IN HOME HERE; Married to Charles E. MeadShe Is Bryn Mawr Alumna | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-bestselling-books-fiction-general.html | THE BEST-SELLING BOOKS; FICTION GENERAL | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/east-japan-shaken-by-a-severe-quake-communications-are-broken-so.html | EAST JAPAN SHAKEN BY A SEVERE QUAKE; Communications Are Broken, So Damage Is Not Yet Known | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/whispering-drive-in-election-scored-injecting-of-religious-issue-is.html | WHISPERING' DRIVE IN ELECTION SCORED; Injecting of Religious Issue Is Held Contrary to American Spirit in Sermons Here REFUGEE APPEAL HAILED Panic Over Broadcast Linked to Fear of Hitler-Other Topics Discussed by Rabbis | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/liberia-honors-villard-president-gives-reception-for-united-states.html | LIBERIA HONORS VILLARD; President Gives Reception for United States Emissary | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/finds-10-cut-here-in-unemployment-a-f-of-l-says-october-saw-good.html | FINDS 10% CUT HERE IN UNEMPLOYMENT; A. F. of L. Says October Saw Good Gains in City in Trades Other Than Building 600,000 REHIRED IN NATION This, the September Gain, Is Described as the Largest Since Recession Began | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/opera-to-aid-girl-scouts-seasons-first-tannhauser-is-taken-over.html | OPERA TO AID GIRL SCOUTS; Season's First 'Tannhaeuser' Is Taken Over for Their Benefit | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/loans-on-cotton-increase.html | Loans on Cotton Increase | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/tufts-rolls-show-gain-late-registrations-reverse-estimate-of-slight.html | TUFTS ROLLS SHOW GAIN; Late Registrations Reverse Estimate of Slight Drop | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lebanon-valley-scores-kress-stars-in-20to7-victory-over-susquehanna.html | LEBANON VALLEY SCORES; Kress Stars in 20-to-7 Victory Over Susquehanna | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/redish-takes-chess-lead.html | Redish Takes Chess Lead | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-deal-business-on-better-terms-patterson-finds-less-distrust.html | NEW DEAL, BUSINESS ON BETTER TERMS; Patterson Finds Less Distrust Between Two-Sees Chance for Plan on Accord URGES STUDY OF POLICIES Says Industry Must Take Stock and Revise Practices Which Are Anti-Social Has Wide Experience Some Exposures "Inescapable" | True | By Prince M. Carlisle | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/proctor-academy-triumphs.html | Proctor Academy Triumphs | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/drtwedmondson-of-ny-u-69-dead-mathematician-former-acting-dean-of.html | DR.T.W.EDMONDSON OF N.Y. U., 69, DEAD; Mathematician, Former Acting Dean of Graduate School, a Professor Emeritus ON FACULTY SINCE 1896 He Had Also Served as Bursar of College and Treasurer of Athletic Association | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/stevens-prevails-5-to-1-conquers-bard-soccer-elevensunderlin.html | STEVENS PREVAILS, 5 TO 1; Conquers Bard Soccer ElevenSunderlin, Rockford Star | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/providence-routs-c-c-n-y-by-256-lavender-marches-85-yards-for-early.html | PROVIDENCE ROUTS C. C. N. Y. BY 25-6; Lavender Marches 85 Yards for Early Touchdown and Then Falters TWO TALLIES ON FUMBLES Intercepted Pass Leads to Another Friar Tally on Victor's Gridiron STATISTICS OF THE GAME Lavender Threat Fizzles Aerials Fail to Click | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/disputes-hirers-on-overtime-law-andrews-holds-contention-of-the.html | DISPUTES HIRERS ON OVERTIME LAW; Andrews Holds Contention of the Manufacturers Association Is Wrong SALARY PAY THE ISSUE Administrator RejectsRestriction of Overtime to Receivers of Basic Minimum Word "Salary" Not Used Rate of Pay an Issue | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-nation-our-foreign-trade-navy-bugs-turf-champion-railroad.html | THE NATION; Our Foreign Trade Navy 'Bugs' Turf Champion Railroad Clinic White House Talk The Great Fear Heavenly' Gates Godless Football GAMES SUGGESTED FOR LONG WINTER EVENINGS A MYSTIC'S WORK BRINGS HIGH PRICES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/held-as-teacher-in-crime-stamford-man-taught-3-boys-how-to-snag.html | HELD AS TEACHER IN CRIME; Stamford Man Taught 3 Boys How to Snag Jewels, Police Say | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/furman-beats-marshall-turns-back-thundering-herd-by-18-to-13-at.html | FURMAN BEATS MARSHALL; Turns Back Thundering Herd by 18 to 13 at Huntington | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/red-cross-aid-pleas-in-gale-area-at-17889-but-registration.html | RED CROSS AID PLEAS IN GALE AREA AT 17,889; But Registration Declines-Total Costs Are Put at $1,500,000 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-dictatorship-of-the-electorate.html | THE DICTATORSHIP OF THE ELECTORATE | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-candid-autobiography-of-geraldine-farrar.html | The Candid Autobiography of Geraldine Farrar | True | By Edward Wagenknecht | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/flying-school-enjoined-crescent-concern-barred-from-selling.html | FLYING SCHOOL ENJOINED; Crescent Concern Barred From Selling Securities in State | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/suffolk-predicts-republican-gains-return-to-old-pluralities.html | SUFFOLK PREDICTS REPUBLICAN GAINS; Return to Old Pluralities Forecast as Both Sides Issue Optimistic Claims DEMOCRATS ARE DIVIDED One Faction Opposes Leadership of C. H. Sullivan, Who Promises Party Increases Sullivan Under Attack Interest in Judgeship | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/behind-the-great-stage-the-ornate-wizardy-of-turntables-lifts-and.html | BEHIND THE 'GREAT STAGE'; The Ornate Wizardy of Turntables, Lifts, And Other Music Hall Trappings | True | By Bosley Crowther | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/polishreich-talk-on-jews-is-halted-obstacles-on-refugee-issue.html | POLISH-REICH TALK ON JEWS IS HALTED; Obstacles on Refugee Issue Indicated as Delegates Return to Warsaw ITALY LISTS EXEMPTIONS Only 3,522 of 15,000 Jewish Families in Country to Be Free of Disabilities Tax Relief Barred to Jews Italy Exempts 3,522 Families France Bars Refugees Germans Active in Mexico | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/confirmations.html | Confirmations | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dr-c-s-news-dies-in-montclair-homee-school-physician-for-the-last-s.html | DR. C. S. NEWS DIES IN MONTCLAIR HOMEE; School Physician for the Last Seven Years Was Once on Hospital Staffs Here IN NAVY DURING THE WAR Served on the Atlantic Fleet's Hospital Ship-Was a Harvard Graduate | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/monday-tea-series-to-begin-tomorrow-mrselwoodhorton-heads-group-in.html | MONDAY TEA SERIES TO BEGIN TOMORROW; Mrs.ElwoodHorton Heads Group in Charge of Arrangements | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/westchester-clubs-set-plans-for-week-new-rochelle-group-to-hear.html | WESTCHESTER CLUBS SET PLANS FOR WEEK; New Rochelle Group to Hear Talk by Judge Smythe | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/armistice-fete-opens-here-today-patriotic-groups-will-parade-and.html | ARMISTICE FETE OPENS HERE TODAY; Patriotic Groups Will Parade and Massing of Colors Will Take Place MAIN OBSERVANCE FRIDAY Ceremony at Eternal Light Will Include 2 Minutes of Silence in the City Patriotic Groups Parade Today Service at Eternal Light Canadian Minister to Speak | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dragoons-prancers-and-brewery-dray-horses-seek-garden-gallerys.html | Dragoons' Prancers and Brewery Dray Horses Seek Garden Gallery's Favor; CANADIANS STAGE PAGEANT AT SHOW Flashy Uniforms and Intricate Ride of Royal Dragoons Thrill Garden Crowds OLD BEER WAGON ROLLS Drawn by Heavy Clydesdales--Noted Arabian Horses in Basement Stable Breed From Scotland Canadian Veteran Honored Arabian Horses Stabled | True | By Lewis B. Funke | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING 'AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/rug-demand-to-rise-active-buying-expected-before-price-advances.html | RUG DEMAND TO RISE; Active Buying Expected Before Price Advances Take Effect | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/unique-timepiece-acquired-by-n-y-u-shows-daily-position-of-sun-and.html | Unique Timepiece, Acquired by N. Y. U., Shows Daily Position of Sun and Earth | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/in-the-realm-of-stamps-government-maps-out-drive-to-popularize.html | IN THE REALM OF STAMPS: GOVERNMENT MAPS OUT DRIVE TO POPULARIZE PHILATELY; HIGHLIGHTS OF PROGRAM Uncle Sam to Work Along A Broad Front to Push Interest in Stamps Famous Persons" Series Federal "Best Seller" Latest "Presidentials" The Image of a Crow" | True | By Kent B. Stiles | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bontecou-as-farmer-denounces-new-deal-declares-lehman-has-failed-to.html | BONTECOU, AS FARMER, DENOUNCES NEW DEAL; Declares Lehman Has Failed to Protect Rural Interests | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/abroad-mitteleuropas-masters-czechoslovakia-sliced-up-new-order-for.html | ABROAD; Mitteleuropa's Masters Czechoslovakia Sliced Up New Order' for Asia What of the Open Door? Spanish Menace? Anglo-Italian Agreement French Cabinet Shift THEY WILL HOLD A. REUNION IN PARIS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/andrews-looks-for-state-help-andrews-looks-for-state-help.html | ANDREWS LOOKS FOR STATE HELP; ANDREWS LOOKS FOR STATE HELP | True | By Mildred Adams | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/beach-plans-pushed-with-costly-fire-island-scheme-rejected-other.html | BEACH PLANS PUSHED; With Costly Fire Island Scheme Rejected, Other Damaged Areas Are Being Rebuilt At Westhampton Beach | True | By Marshall Sprague | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/earle-hits-reaction-in-campaign-climax-he-says-republicans-plan-to.html | EARLE HITS 'REACTION IN CAMPAIGN CLIMAX; He Says Republicans Plan to 'Court-Martial New Deal' | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/roosevelt-to-ask-for-vast-air-fleet-he-is-expected-to-request-the.html | ROOSEVELT TO ASK FOR VAST AIR FLEET; He Is Expected to Request the Authorization by Congress of 7,000 to 10,000 Planes Details Are Not Given $142,000,000 Held Necessary ROOSEVELT TO ASK FOR VAST AIR FLEET | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/republican-gains-in-house-indicated-institute-of-public-opinion.html | REPUBLICAN GAINS IN HOUSE INDICATED; Institute of Public Opinion Survey Gives the Party an Added 50 to 75 Seats DEMOCRATS TO KEEP REINS Line-Up in Light of Study, Is Seen as 264 to 165, With 6 From Minor Parties | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/seven-players-score-touchdowns-as-n-y-u-overpowers-lehigh-at-ohio.html | Seven Players Score Touchdowns as N. Y. U. Overpowers Lehigh at Ohio Field; N. Y. U. TEAM ROMPS TO 45-0 TRIUMPH Lehigh Kept on Defensive as Violet Gains One-Sided Victory Before 8,000 PASSES HELP IN SCORING Mikulka, Dowd, Galu, Ciraco, Wittekind, La Manna and schilling Cross Line STATISTICS OF THE GAME Four First Downs in Row Swiadon Falls on Ball Wittekind Gets Away One More Whitewash | True | By Roscoe McGowen | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/heads-new-company-to-operate-hotels.html | Heads New Company To Operate Hotels | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/savings-funds-increase-federal-bodies-report-greatest-volume-at.html | SAVINGS FUNDS INCREASE; Federal Bodies Report Greatest Volume at Present Time | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/national-hockey-league-last-nights-result-intamerican-hockey.html | National Hockey League; Last Night's Result INT.-AMERICAN HOCKEY | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nassau-predicts-40000-deway-lead-local-interest-centers-in-the.html | NASSAU PREDICTS 40,000 DEWAY LEAD; Local Interest Centers In the Candidates for Congress in First District NEW DEAL IS MAIN ISSUE Republican Opposed to It Is Expected to Win but Has Met Vigorous Fight Hall's Election Expected | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/poll-frauds-seen-in-newark-section-essex-county-n-j-unearths-55.html | POLL FRAUDS SEEN IN NEWARK SECTION; Essex County, N. J., Unearths 55 Forgeries in Transfers of Residence Orders LOSS OF VOTE AT STAKE Judge Assails Victimizing of Republicans-Democratic Leader Is Skeptical East Orange Voters Involved Private Investigators Aid Data Termed Nothing New | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/missouri-downs-michigan-state-christmans-touchdown-in-final-period.html | MISSOURI DOWNS MICHIGAN STATE; Christman's Touchdown in Final Period Wins for Tigers, 6 to 0 Council and Cooper Aid Spartans Stage Rally | | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fireman-dies-in-station.html | Fireman Dies in Station | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/for-training-of-leaders-educators-and-laymen-are-to-meet-friday-at.html | FOR TRAINING OF LEADERS; Educators and Laymen Are to Meet Friday at Columbia | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fanne-wade-bride-of-john-r-hearst-new-york-girl-is-married-in.html | FANNE WADE BRIDE OF JOHN R. HEARST; New York Girl Is Married in Elkton, Md., to Third Son of the Publisher SHE HAS STUDIED IN PARIS Bridegroom Is an Executive of Family's Newspapers and Magazines | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/stamford-high-wins-140.html | Stamford High Wins, 14-0 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/troth-announced-of-adelaide-burr-daughter-of-brookline-mass-couple.html | TROTH ANNOUNCED OF ADELAIDE BURR; Daughter of Brookline, Mass., Couple to Be Married to Will Charles Oursler BRIDE-OF NOTED ANCESTRY She Is Marot Junior College Alumna-Fiance Graduate of Harvard, Class of '37 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/buying-in-new-england-large-dwelling-estates-sold-in-massachusetts.html | BUYING IN NEW ENGLAND; Large Dwelling Estates Sold in Massachusetts and Maine | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bureau-of-foreign-affairs-theatrical-warfare-is-again-breaking-out.html | BUREAU OF FOREIGN AFFAIRS; Theatrical Warfare Is Again Breaking Out Between London and New York: Theirs- Was the First Shot Recent Openings NEWS AND GOSSIP OF THE RIALTO | True | BY Brooks Atkinson | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/shooting-from-the-50-yard-linene.html | SHOOTING FROM THE 50-YARD LINENE | True | By Thomas M. Pryor | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/senate-primaries-cost-208-1018111-sheppard-committee-reports.html | SENATE PRIMARIES COST 208 $1,018,111; Sheppard Committee Reports Trouble in Getting Individual Pennsylvania Reports TO WATCH STATE TUESDAY Observers Also Will Be in New Jersey, North Dakota, Ohio, Illinois, Vermont Individuals to Be Named Later Massachusetts Inquiry Asked Vermont Candidate Accused | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/westchester-goes-to-adult-schools-pelham-experiment-with-1190.html | WESTCHESTER GOES TO ADULT SCHOOLS; Pelham Experiment, With 1,190 Attendance, Is Extended to Other Towns Tuition Fees Pay All Costs Scarsdale Begins With Deficit | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/malrauxs-powerful-novel-of-the-spanish-war-in-mans-hope-he-achieves.html | Malraux's Powerful Novel Of the Spanish War; In "Man's Hope" He Achieves a Dramatic Analysis of Revolutionary Action | True | By Justin O'Brien | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/municipal-loan-new-london-conn.html | MUNICIPAL LOAN; New London, Conn. | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/company-adopts-pension-plan.html | Company Adopts Pension Plan | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/westchester-sees-30000-dewey-lead-democrats-also-predict-victory.html | WESTCHESTER SEES 30,000 DEWEY LEAD; Democrats Also Predict Victory With 253,000 Registered Voters in County TOTAL IS 16,000 OVER 1937 First County Executive Will Be Chosen Under New Law Giving Broad Powers Leaders Speak in County New Park Issue Raised Will Vote on City Manager | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/vernal-landscapes-planned-light-blooms-used-freely-provide-many.html | VERNAL LANDSCAPES PLANNED; Light Blooms Used Freely Provide Many Charming Pictures for the Coming Season Small White Daffodils Bulbs for Edging Outstanding New Lily | True | By Klasina M. Keessen | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/text-of-hoovers-address-on-the-economic-consequences-of-the-new.html | Text of Hoover's Address on the 'Economic Consequences of the New Deal'; Holds Distribution Not Equal Jobs for 11,000,000 Chief Aim' Finds Conflict of Systems Recalls Supreme Court Ruling Calls Home the Focus Calls It Coerced Economy Speaks of "Increasing Poverty" Describes "Great Mystery" Contrasts Systems Abroad Compares British Progress Cites "Weaknesses" in System Tells of 1929 Depression Recalls Farm Price Drop Asks Independent Congress Cites "Labor Disunity" Holds Free Enterprise Tough Urges Honor to Constitution Recalls Pre-Slump Building Holds Former Ideals Insecure Speaks of Public Reaction Contrasts Confidence, Fear Says Children Must Pay Deficit Citizens Labor Board Recalls Bank Panic Report Gives New Deal Credit | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fha-jersey-office-sets-new-record-625-mortgages-with-value-of.html | FHA JERSEY OFFICE SETS NEW RECORD; 625 Mortgages With Value of $3,098,000 Were Insured During October | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cocacola-makes-8584792-a-rise-204-a-common-share-earned-in-third.html | COCA-COLA MAKES $8,584,792, A RISE; $2.04 a Common Share Earned in Third Quarter--Month's Extra Pay to Employees $2.75 IN DIVIDENDS VOTED Sharp & Dohme Also Raise Profits--Results Given by Other Companies GAIN FOR SHARP & DOHME $285,927 Made in Third Quarter, Against $170,679 in 1937 OTHER CORPORATE REPORTS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/daniel-b-quinlan.html | DANIEL B. QUINLAN | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/greek-primate-elected-bishop-damaskinos-is-chosen-by-orthodox.html | GREEK PRIMATE ELECTED; Bishop Damaskinos Is Chosen by Orthodox Leaders | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-rock-ribbed-connecticut-dame.html | A Rock - Ribbed Connecticut Dame | True | BEATRICE SHERMAN. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/morris-harriers-triumph-in-upset-led-by-maloney-bronx-squad-wins.html | MORRIS HARRIERS TRIUMPH IN UPSET; Led by Maloney, Bronx Squad Wins P.S.A.L. Title With 96 Points-New Dorp Next DIXON, FAVORITE, SECOND Monroe Runner Beaten by 15 Yards-Kissel and Lynch Are Third and Fourth Tactics Planned Before Race Rehak of Morris Seventh THE ORDER OF FINISH TEAM POINT SCORES WINNERS OF SCHOOL RUNS AT VAN CORTLANDT | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/fall-kills-fireman-at-blaze.html | Fall Kills Fireman at Blaze | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/messengers-may-strike-western-union-boys-will-discuss-proposal.html | MESSENGERS MAY STRIKE; Western Union Boys Will Discuss Proposal Tomorrow | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/random-notes-for-travellers-new-routes-to-irelands-historic-castles.html | RANDOM NOTES FOR TRAVELLERS; New Routes to Ireland's Historic Castles and Rural VillagesStreamlined Trains Favored--Plans for Lima Conference NEW TRAINS POPULAR Lightweight Speedsters Show Big Advance in Profits FESTIVITIES IN LIMA Many Tourists Will Head for Conference in Lima CHATEAU'S BURIED GOLD Finding of Treasure at Gex Draws Interest to Area SHOW PLACES OF IRAN Peacock Throne Still Interests Tourist in Modern Capital FOR TRINIDAD'S GUESTS Hotel Going Up at the Island's Most Popular Beach | True | By Diana Rice | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/nurses-meet-here-thursday.html | Nurses Meet Here Thursday | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/riverdale-to-get-new-apartments-winston-firm-is-building-two-large.html | RIVERDALE TO GET NEW APARTMENTS; Winston Firm Is Building Two Large Houses There and Plans Others Later Large Closet,Space Planned | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/garden-horse-show-opens-with-6-nations-in-pageant-general-herr.html | Garden Horse Show Opens, With 6 Nations in Pageant; General Herr Receives Salute That Thrills 15,000 at National-Major Yanez of Chile Wins Bowman Challenge Cup HORSE SHOW OPENS; SIX NATIONS SALUTE Ceremony Again Thrills A Splendid Performance Horse Show Program At the Garden Tonight Salas Has Eight Faults HIGHLIGHTS IN THE GARDEN ON OPENING NIGHT OF THE NATIONAL HORSE SHOW | True | By Henry R. Ilsley | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/europa-departs-with-340.html | Europa Departs With 340 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-new-books-for-younger-readers-in-california-off-to-tibet.html | The New Books for Younger Readers; In California Off to Tibet | True | By Ellen Lewis Buell | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/football-warned-to-stay-amateur-college-game-will-lose-its-hold.html | FOOTBALL WARNED TO STAY AMATEUR; College Game Will Lose Its Hold Unless Rule Is Enforced, Rutgers Head Says NEW STADIUM DEDICATED Princeton President, Moore, Ely and Allan Also Speak at the Ceremonies Traces Growth of Sport Horseshoe Stands Seat 20,000 | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/moscow-is-garbed-for-national-fete-flags-slogans-and-pictures-of.html | MOSCOW IS GARBED FOR NATIONAL FETE; Flags, Slogans and Pictures of Leaders Raised for Soviet Anniversary Tomorrow NEW VIEW FOR MARCHERS Ten-Year Building Program Is Fast Changing Appearance of Center of the City Cleaner and More Comfortable More Homes Are Being Built | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/helen-sage-married-to-james-b-platt-jr-ceremony-is-performed-in-st.html | HELEN SAGE MARRIED TO JAMES B. PLATT JR.; Ceremony Is Performed in St. Paul's Church, Rochester | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/oil-industry-maps-vast-expansion-race-with-obsolescence-and-rising.html | OIL INDUSTRY MAPS VAST EXPANSION; Race With Obsolescence and Rising Demand for Fuel Spur Modernizing Steps LEAN YEARS MEANT DELAY Conditions Held Ideal Now for Adding Capital-Pace Set by Standard of Jersey Conditions Held Ideal Company Entirely a Holder $80,000,000 Extras Since 1936 Current Income to Help | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/doctors-in-three-houses-a-medical-trilogy-comes-to-town-with-the.html | DOCTORS IN THREE HOUSES; A Medical Trilogy Comes to Town, With 'The Citadel' Heading the List | True | By Frank S. Nugent | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/buying-in-lake-centers-new-homes-sold-in-mohawk-and-packanack.html | BUYING IN LAKE CENTERS; New Homes Sold in Mohawk and Packanack Secitons | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/manhattan-downs-n-c-state-3-to-0-boverini-substitute-boots-field.html | MANHATTAN DOWNS N. C. STATE, 3 TO 0; Boverini, Substitute, Boots Field Goal From the 28 Late in Last Period Manhattan Conquers N. C. State On Substitute's Late Field Goal Statistics of the Game Best Kicker on Squad His First Field Goal Halted on Jaspers' 14 | True | By Louis Effrat | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/200000-refugees-seen-in-czech-areas-relief-committee-here-learns.html | 200,000 REFUGEES SEEN IN CZECH AREAS; Relief Committee Here Learns Figure May Be 500,000 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/a-tour-of-new-guineas-wilds-tribes-of-ramuhagen-unknown-to-the.html | A TOUR OF NEW GUINEA'S WILDS; Tribes of Ramu-Hagen, Unknown to the World Till 1933, Found To Be Accepting Civilization in Their Upland Paradise Along the Route Additions to Party Civil and Religious Stations Native Ornaments New Types Appear A TOUR THROUGH NEW GUINEA'S WILDS Villagers on Parade Ramu-Hagen Tribes Now Accepting Civilization On to Chimbu Relics of Former Races | True | By E. W. P. Chinnery | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/deckergoodwin.html | Decker-Goodwin | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/kesslerkinney.html | Kessler-Kinney | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/forced-sales-drop-to-new-low-point-october-total-in-manhattan-was.html | FORCED SALES DROP TO NEW LOW POINT; October Total in Manhattan Was 46, Smallest Since Depression Started TEN-MONTH FIGURE IS 812 But Number of Actions Filed in Borough Has Risen in Recent Months Year's Total Is Low More Suits Are Listed | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/smithwhitehead.html | Smith-Whitehead | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/liquor-cuts-feared-on-breakup-of-group-package-stores-form-new.html | LIQUOR CUTS FEARED ON BREAK-UP OF GROUP; Package Stores Form New Unitto Police Market | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bonds-being-paid-before-maturity-redemption-calls-last-week-were.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Last Week Were More Numerous Than in Previous Period NOVEMBER TOTAL GROWS Larger Issues Posted Include Milwaukee Electric Railway and Light Series B 5s | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hotel-is-divided-separation-of-the-victoria-and-annex-is-completed.html | HOTEL IS DIVIDED; Separation of the Victoria and Annex Is Completed | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/title-to-port-jefferson-wins-suffolk-county-class-a-racebellport.html | TITLE TO PORT JEFFERSON; Wins Suffolk County Class A Race-Bellport Scores | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sales-in-yonkers-community.html | Sales in Yonkers Community | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/black-hawks-top-toronto-six-20-tally-twice-in-last-minute-on-drives.html | BLACK HAWKS TOP TORONTO SIX, 2-0; Tally Twice in Last Minute on Drives by March and Rob inson Before 9,387 | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bishopclingerman.html | Bishop-Clingerman | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/message-from-mars-radio-learns-that-melodrama-dressed-up-as-a.html | MESSAGE FROM MARS; Radio Learns That Melodrama Dressed Up As a Current Event Is Dangerous | True | By Orrin E. Dunlap Jr. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/armistice-day-the-drama-unfolds-twenty-years-after-the-humbling-of.html | ARMISTICE DAY: THE DRAMA UNFOLDS; Twenty Years After the Humbling of Imperial Germany A Powerful Reich Flings Out a Challenge to the World The German delegation arriving for the armistice conference with Marshal Foch. The cartoon is called, "Storm Driven." Below, the. German high command, showing Hindenburg. Ludendorff the Kaiser and his son, the Crown Prince. ARMISTICE DAY: THE DRAMA UNFOLDS | True | By Samuel T. Williamson | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/thomas-deplores-old-party-power-socialist-nominee-warns-third.html | THOMAS DEPLORES 'OLD PARTY' POWER; Socialist Nominee Warns Third Ticket May Be Barred From the Ballot in 1940 CITES ILLINOIS INCIDENT Curb on Labor Group Points to Decline of Democracy at Polls, He Asserts THOMAS ALMOST BANNED Right to Speak in Times Square Contested by Lone Policeman | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/carpenterriley.html | Carpenter-Riley | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/singing-cup-at-n-y-u-won-by-sophomores-capture-the.html | SINGING CUP AT N. Y. U. WON BY SOPHOMORES; Capture the Greenfield-Distler Trophy for Second Time | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hotchkiss-stops-loomis-19-to-12-displays-superior-strength-at-start.html | HOTCHKISS STOPS LOOMIS, 19 TO 12; Displays Superior Strength at Start, Scoring Twice in the First Half RIVAL STAGES COMEBACK Tallies in Third and Again in Fourth, Missing Points-- Victors Count Late | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/s-m-u-wins-107-on-kick-by-pasqua-45yard-field-goal-by-sub-with-only.html | S. M. U. WINS, 10-7, ON KICK BY PASQUA; 45-Yard Field Goal by Sub, With Only a Half Minute Left, Tops Texas Aggies TODD MAKES 60-YARD RUN Returns Punt to Score for the Losers, but His Fumble Sets Up Tying Touchdown Excitement Not Over Kicks Tying Point | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/t-w-dewing-rites-tomorrow.html | T. W. Dewing Rites Tomorrow | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/auction-jersey-city-factories.html | Auction Jersey City Factories | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/in-re-roland-young.html | IN RE: ROLAND YOUNG | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/education-week-set-gov-moore-asks-state-to-look-into-needs-of-the.html | EDUCATION WEEK' SET; Gov. Moore Asks State to Look Into Needs of the Schools | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/loyalists-retain-strong-ebro-hold-mora-still-in-their-hands-but.html | LOYALISTS RETAIN STRONG EBRO HOLD; Mora Still in Their Hands, but They Face Perilous Situation Under Rebels' Full Power INSURGENTS LOOSE FLOOD Open River Sluices and Attack in Air-Ship Taken by Them Towed to a German Port Loyalist Situation Dangerous Difficult Crossing Made Full Rebel Forces in Battle Ship Seized in North Sea British Ship Reported Bombed | True | By Herbert L. Matthewswireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/christmas-sale-aiding-hope-farm-planned-by-a-large-society-group.html | Christmas Sale Aiding Hope Farm Planned by a Large Society Group; Articles Collected by Sponsors During the Summer Both Here and in Europe Will Be Feature of Event Nov. 16 and 17 Glass Collection a Feature Anna Butler Heads Group | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/eccard-rides-aneroid-to-twolength-victory-in-12175-race-at.html | Eccard Rides Aneroid to Two-Length Victory in $12,175 Race at Baltimore; ANEROID, 10-1, FIRST IN RIGGS HANDICAP Manfuso's Horse Defeats Mr. Canron, With Honey Cloud Third at Pimlico TRIUMPH IS. WORTH $9,675 Jacola, Favorite, and Esposa Trail-Hunting Home Pays $125.40 in Glenmore Boy Arrives Just in Time Mythical Rings Stops Genie Palatine Scores | True | By Bryan Fieldspecial To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mounties-to-get-reservess-employes-of-big-firms-to-be-trained-in.html | MOUNTIES TO GET RESERVESS; Employes of Big Firms to Be Trained in Several cities | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/loan-to-yugoslavia-seen-belgrade-hears-of-a-credit-of-1000000000.html | LOAN TO YUGOSLAVIA SEEN; Belgrade Hears of a Credit of 1,000,000,000 Lire From Italy | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/new-linoleum-types.html | New Linoleum Types | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/elaborate-december-ball-to-benefit-east-side-needy-eighty.html | Elaborate December Ball To Benefit East Side Needy; Eighty Debutantes Under Direction of Sonia Phipps and Alison Pyne Are Helping to Arrange Fete for Grosvenor House Large Committee Serving Helps Needy on East Side NEEDY TO BENEFIT BY DECEMBER BALL DECEMBER BALL PLANS ENLIST THE AID OF SCORES OF DEBUTANTES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/paper-once-used-for-windows.html | Paper Once Used for Windows | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/slam-made-doubled-redoubled.html | Slam Made, Doubled, Redoubled | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/texas-tech-swamps-loyola.html | Texas Tech Swamps Loyola | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/helen-t-matis-wed-to-newspaper-man-she-is-bride-of-stephen-monchak.html | HELEN T. MATIS WED TO NEWSPAPER MAN; She Is Bride of Stephen Monchak in Church at Passaic | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/cure-for-pellagra-is-sent-to-spain-39-leading-u-s-scientists.html | CURE FOR PELLAGRA IS SENT TO SPAIN; 39 Leading U. S. Scientists Contribute Nicotinic Acid | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/play-performance-to-aid-rural-folk-frontier-nursing-service-will-be.html | PLAY PERFORMANCE TO AID RURAL FOLK; Frontier Nursing Service Will Be Beneficiary of Theatre Party and Dance Nov. 30 Aids Kentucky Mountaineers Other Patrons Are Listed | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/business-rises-in-favor-amongmiddleburyalumni.html | Business Rises in Favor AmongMiddlebury Alumni | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/architectural-show-at-drew.html | Architectural Show at Drew | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/future-of-spain-depends-on-a-trio-chamberlain-mussolini-and-hitler.html | FUTURE OF SPAIN DEPENDS ON A TRIO; Chamberlain, Mussolini and Hitler Are Watched by Loyalist Leaders Negrin Held Stronger No Czechoslovakia" | True | By Herbert L. Matthewswireless To the New York Times. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/orderly-election-expected-in-city-law-enforcement-agencies-and.html | ORDERLY ELECTION EXPECTED IN CITY; Law - Enforcement Agencies and Officials Prepare to Receive 2,300,000 at Polls Tuesday ALL POLICEMEN ON DUTY Bennett Names 3,000 Special Deputies - Honest Ballot Group Has 4,000 Watchers Prosecutors Are Assigned Reports by Citizens Urged | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/legion-post-for-wall-st-veteranss-in-the-curb-exchange-lead-in.html | LEGION POST FOR WALL ST.; Veterans in the Curb Exchange Lead in Organizing Unit | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/centre-triumphs-70-downs-washington-and-lee-with-harrington.html | CENTRE TRIUMPHS, 7-0; Downs Washington and Lee With Harrington Excelling | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/schools-push-war-on-poor-reading-mass-attack-on-problem-in-junior.html | SCHOOLS PUSH WAR ON POOR READING; Mass Attack on Problem in Junior High Grades Takes Form of Experiment Reading Key to Success Demonstration Lessons | True | By Benjamin Fine | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/penns-last-period-touchdowns-unavailing-as-michigan-captures.html | Penn's Last Period Touchdowns Unavailing as Michigan Captures Thriller; MICHIGAN SCORES AT ANN ARBOR, 19-13 Penn Strikes Back After the Wolverines Gain 19-0 Lead in First Three Periods KROMER GOES OVER TWICH Dutcher Stars in Penn Rally, Dashing 62 Yards to Tally as 36,000 Look On STATISTICS OF THE GAME Sophomore Is Hero Grabs Pass in End Zone | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/montreal-earlier-in-stock-reforms-some-recent-changes-in-the.html | MONTREAL EARLIER IN STOCK REFORMS; Some Recent Changes in the Exchange's Rules Here Made There in 1933 MONTREAL EARLIER IN STOCK REFORMS | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/five-automobile-shows-to-open-here-this-week.html | FIVE AUTOMOBILE SHOWS TO OPEN HERE THIS WEEK | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/political-group-to-meet-academy-will-hold-its-58th-gathering-here.html | POLITICAL GROUP TO MEET; Academy Will Hold Its 58th Gathering Here Wednesday | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/mrs-ralph-jonas-64-stricken-in-brooklyn-a-leader-in-musical-and-art.html | MRS. RALPH JONAS, 64, STRICKEN IN BROOKLYN; A Leader in Musical and Art Circles for Many Years | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/north-carolina-halts-virginia-tech-in-rain.html | North Carolina Halts Virginia Tech in Rain | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/golden-piano-dedicated-ceremony-at-tea-for-rosenthal-who-will-play.html | GOLDEN PIANO DEDICATED; Ceremony at Tea for Rosenthal, Who Will Play Instrument | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/kelseyward.html | Kelsey-Ward | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/peace-plan-for-soroptimists.html | Peace Plan for Soroptimists | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/oconnor-scores-mayor-charges-petty-trick-in-queries-sent-to-house.html | O'CONNOR SCORES MAYOR; Charges 'Petty Trick' in Queries Sent to House Leaders | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/announces-butter-prices-dairy-products-marketing-group-gives.html | ANNOUNCES BUTTER PRICES; Dairy Products Marketing Group Gives Profit-Level Schedule | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/dr-duggan-is-reappointed.html | Dr. Duggan Is Reappointed | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sale-of-stamp-halted-american-interest-in-specimen-will-bring.html | SALE OF STAMP HALTED; American Interest in Specimen Will Bring Dealer Here | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/ickes-is-attacked-at-diess-hearing-witness-asserts-he-ignored.html | ICKES IS ATTACKED AT DIESS HEARING; Witness Asserts He Ignored Charge of 'Red' Teaching by Howard University Head NAZI BUND IS ASSAILED Anti-Jewish Drive, Violent Criticism of Roosevelt Are Reported by Milwaukeeans Says Johnson Lauded Soviet Anti-Jewish Sentiment Reported Silver Shirts" a Factor Legion Head Commands Inquiry | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/hudson-river-group-engages-architect-conservation-society-would-aid.html | HUDSON RIVER GROUP ENGAGES ARCHITECT; Conservation Society Would Aid in Restoring Scenic Beauties | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/news-of-the-camera-world-to-test-fixing-solutions-a-course-in-color.html | NEWS OF THE CAMERA WORLD; To Test Fixing Solutions A Course in Color Films Steel Tank for Cut Film World's Fair Photographs An Improved Enlarger For Agitating Tanks | True | R. W. B. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/television-here-and-abroad-business-improves.html | TELEVISION HERE AND ABROAD; BUSINESS IMPROVES | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bridal-in-church-for-inez-monteith-alumna-of-mount-st-vincent.html | BRIDAL IN CHURCH FOR INEZ MONTEITH; Alumna of Mount St. Vincent Married to George B. Leddy at St. Ignatius Loyola FOUR ATTENDANTS SERVE Mrs. Paul G. Reilly Is Matron of Honor-Mark Leddy Best Man for Brother | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/union-temple-five-in-front.html | Union Temple Five in Front | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/girl-workers-to-offer-design-for-ideal-boss.html | Girl Workers to Offer Design for 'Ideal Boss' | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/wins-princeton-award-r-d-murray-jr-of-white-plains-named-for.html | WINS PRINCETON AWARD; R. D. Murray Jr. of White Plains Named for Stinnecke Honor | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sitespeck.html | Sites-Peck, | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/health-record-seen-for-city-this-year-death-rate-for-43-weeks-is.html | HEALTH RECORD SEEN FOR CITY THIS YEAR; Death Rate for 43 Weeks Is Lowest in Local History | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/finlayhuff.html | Finlay--Huff | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/patented-plants-exceed-300-mark-leatherypetal-tearose-and-a-new.html | PATENTED PLANTS EXCEED 300 MARK; Leathery-Petal Tearose and a New Snapdragon Win Awards 301 and 302 PROVIDED BY ACT OF 1930 Inventions Under It Range From Grass and Fruit to PoplarTrees for Paper | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/women-to-rally-for-election-news-workers-are-arranging-to-join.html | WOMEN TO RALLY FOR ELECTION NEWS; Workers Are Arranging to Listen to Bulletins on Results MISS TODD HEADS A GROUP Meeting at Her Headquarters--Mrs. O'Day to Be at an Open House Gathering Meeting at Biltmore Chanin Building Rally | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/sports-of-the-times-the-battle-by-coogans-bluff.html | Sports of the Times; The Battle by Coogan's Bluff | True | By John Kieran | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/lehigh-forms-new-clubs-student-activities-advanced-by-50-with.html | LEHIGH FORMS NEW CLUBS; Student Activities Advanced by 50 With Varied Interests | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bordeaux-lays-plans-for-ocean-air-base-transatlantic-line-may-begin.html | BORDEAUX LAYS PLANS FOR OCEAN AIR BASE; Transatlantic Line May Begin Operations Next Spring | True | Wireless to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/horse-show-opens-new-social-season-pageantry-of-the-fiftythird.html | HORSE SHOW OPENS NEW SOCIAL SEASON; Pageantry of the Fifty-third Exhibition Is Enhanced by Brilliance of Audience Many Parties Arranged Dutch Treat Luncheon HORSE SHOW OPENS NEW SOCIAL SEASON Hoopskirts at Horse Show Add to Old-Time Elegance David Wagstaffs Hosts In the Reynolds Box Alvin Untermyers Have Guests Other Boxholders Entertain Guests in Military Boxes AT THE OPENING OF THE HORSE SHOW LAST NIGHT | True | By Wilbur Fawley | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/closing-dates-set-for-holiday-mail-oconnell-gives-schedule-for.html | CLOSING DATES SET FOR HOLIDAY MAIL; O'Connell Gives Schedule for Christmas Packages | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/republicans-claim-80-new-house-seats-democrats-assert-a-loss-of.html | REPUBLICANS CLAIM 80 NEW HOUSE SEATS; Democrats Assert a Loss of Fewer Than 50 Will Break All the Precedents OFF-YEAR POLL IS CITED Some Surprises Are Foreseen--Pennsylvania May Increase G. O. P. Representation | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/bard-men-on-cape-cod-to-see-moon-eclipse-five-students-will-attempt.html | BARD MEN ON CAPE COD TO SEE MOON ECLIPSE; Five Students Will Attempt Telescopic Motion Pictures | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/washington-stops-stanford-by-107-cruver-crashes-across-goal-line.html | WASHINGTON STOPS STANFORD BY 10-7; Cruver Crashes Across Goal Line and Later Boots a Field Goal for Huskies | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/brazil-to-uphold-democratic-ideal-her-mission-to-lima-will-say.html | BRAZIL TO UPHOLD DEMOCRATIC IDEAL; Her Mission to Lima Will Say Vargas Regime Rejects Both Nazism and Fascism AMERICAN UNITY IS SOUGHT If Naval Question Arises She Is Likely to Demand More Warships for Defense Plan Parley Against Dictators | True | Special Cable to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/find-ample-funds-for-home-building-two-federal-agencies-report.html | FIND AMPLE FUNDS FOR HOME BUILDING; Two Federal Agencies Report Large Loaning Reserves for New Work | True | | B 398029-033,B 398034-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/the-show-behind-the-horse-show-action-and-rivalries-not-seen-by-the.html | THE SHOW BEHIND THE HORSE SHOW; Action and Rivalries Not Seen by the Crowd Lead Up To the Moments of Thrill That Unfold in the Arena A SHOW BEHIND A SHOW | True | By H. I. Brock | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/kills-bull-in-fight-west-virginia-farmer-down-uses-knife-he-opens.html | KILLS BULL IN FIGHT; West Virginia Farmer, Down, Uses Knife He Opens With Teeth | True | | B 398029-033,B 398034-036 |
| 1938-11-06 | 1938-11-06 | https://www.nytimes.com/1938/11/06/archives/president-praised-for-radio-address-flood-of-messages-arrives-as-he.html | PRESIDENT PRAISED FOR RADIO ADDRESS; Flood of Messages Arrives as He Motors Over Countryside | True | Special to THE NEW YORK TIMES. | B 398029-033,B 398034-036 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/warmth-of-69degrees-here-sets-record-for-nov-6-days-average-also-is.html | Warmth of 69[degrees] Here Sets Record for Nov. 6; Day's Average Also Is a New High Figure | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/heads-new-jewish-group-j-w-smith-says-aim-will-be-to-combat-foreign.html | HEADS NEW JEWISH GROUP; J. W. Smith Says Aim Will Be to Combat Foreign 'Isms' | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mlean-gains-tie-for-scoring-lead-st-anselm-player-draws-to-even.html | M'LEAN GAINS TIE FOR SCORING LEAD; St. Anselm Player Draws to Even Terms With Elkins on the Eastern List | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/call-money-cheaper-in-berlin.html | Call Money Cheaper in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/jewish-center-five-wins-3523.html | Jewish Center Five Wins, 35-23 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/national-hockey-league.html | National Hockey League | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/voting-held-sacred-duty-dr-golderson-asks-all-to-do-their-duty.html | VOTING HELD SACRED DUTY; Dr. Golderson Asks All to Do Their Duty Tomorrow | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/77328-to-the-y-w-c-a-budget-contributions-to-date-exceed-last-years.html | 77,328 TO THE Y. W. C. A.; Budget Contributions to Date Exceed Last Year's Response | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bourse-is-on-edge-awaiting-decrees-paris-hailed-cabinet-change-with.html | BOURSE IS ON EDGE AWAITING DECREES; Paris Hailed Cabinet Change With Securities' Rise, but Relapse Soon Followed | True | By Fernand Maroniwireless To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/pleads-for-democracy-dr-muzzey-warns-nation-not-to-lose-faith-in.html | PLEADS FOR DEMOCRACY; Dr. Muzzey Warns Nation Not to Lose Faith in System | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/gets-medal-for-saving-brother.html | Gets Medal for Saving Brother | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/jersey-papers-see-close-ely-victory-survey-by-newark-writer-puts.html | JERSEY PAPERS SEE CLOSE ELY VICTORY; Survey by Newark Writer Puts Margin at 9,000 | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/says-hidden-tax-payments-would-give-annuity-at-65.html | Says Hidden Tax Payments Would Give Annuity at 65 | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS MECHANICS' LIENS JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/highlanders-score-by-62.html | Highlanders Score by 6-2 | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/players-emerge-for-jubilee-fete-leave-beloved-clubhouse-to.html | PLAYERS EMERGE FOR JUBILEE FETE; Leave Beloved Clubhouse to Celebrate Anniversary With Program in Hotel | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/gives-life-to-save-rabbit-lost-battalion-veteran-killed-as-he.html | GIVES LIFE TO SAVE RABBIT; ' Lost Battalion' Veteran Killed as He Swerves Car at Syracuse | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/urges-political-union-alfaro-suggests-panama-as-seat-for-american.html | URGES POLITICAL UNION; Alfaro Suggests Panama as Seat for American League | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sports-today-boxing-crosscountry-horse-show-jai-alai-wrestling.html | Sports Today; BOXING CROSS-COUNTRY HORSE SHOW JAI ALAI WRESTLING | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/marine-quintet-scores-4820.html | Marine Quintet Scores, 48-20 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/more-gains-ahead-for-wool-fabrics-pendleton-predicts-rises-up-to-20.html | MORE GAINS AHEAD FOR WOOL FABRICS; Pendleton Predicts Rises Up to 20 Cents Above Spring Openings CITES HIGHER RAW WOOL Says Initial Quotations Were Made Low to Spur Laggard Covering Imports of German Locks Off | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/u-s-firms-may-quit-italian-film-mart-companies-dissatisfied-with.html | U. S. FIRMS MAY QUIT ITALIAN FILM MART; Companies Dissatisfied With the Monopoly Established by the Government | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/life-after-death-stressed.html | Life After Death Stressed | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/only-thin-cut-in-unbeaten-ranks-as-school-teams-adhered-to-form.html | Only Thin Cut in Unbeaten Ranks As School Teams Adhered to Form; Lawrenceville's Failure to Click Against Choate an Exception to General Rule-- Blair Performance Impressive Terminates Kiski Reign Feared Crushing Setback White Plains Victor Compiles Large Score | True | By Kingsley Childs | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/hitler-held-strong-man-james-g-mcdonald-calls-it-a-mistake-to-make.html | HITLER HELD 'STRONG MAN'; James G. McDonald Calls It a Mistake to Make Fun of Him | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/business-notes-food-men-to-hear-omahoney.html | BUSINESS NOTES; Food Men to Hear O'Mahoney | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/gasoline-blaze-routs-40-boy-slightly-burned-as-truck-explodes.html | GASOLINE BLAZE ROUTS 40; Boy Slightly Burned as Truck Explodes Before Apartment | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/apartments-sold-for-modernizing-houses-in-pike-and-east-12th-sts.html | APARTMENTS SOLD FOR MODERNIZING; Houses in Pike and East 12th Sts. Bought by Builders From Emigrant Bank LOWER EAST SIDE ACTIVE Trading Extends to Henry and Mott Sts.--Deals in Harlem Reported | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/380-agencies-get-membership-in-fund-all-now-eligible-to-share-in.html | 380 AGENCIES GET MEMBERSHIP IN FUND; All Now Eligible to Share in Proceeds of 1938 Appeal | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/new-british-consul-here-godfrey-haggard-nephew-of-the-novelist.html | NEW BRITISH CONSUL HERE; Godfrey Haggard, Nephew of the Novelist, Succeeds Campbell | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/rev-warren-rogers-former-ohio-bishop-resigned-recently-as-episcopal.html | REV. WARREN ROGERS, FORMER OHIO BISHOP; Resigned Recently as Episcopal Leader--He Dies at 61 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/premier-bids-foes-of-soviet-try-us-russia-ready-to-answer-any-blow.html | PREMIER BIDS FOES OF SOVIET 'TRY US'; Russia Ready to Answer Any Blow Doubly or Triply, Molotoff Declares SEES WORLD WAR BEGUN Dimitroff Asks Workers' Unity--Gives Timetable of Nazis' Alleged Conquest Plans Cites Fighting in Far East Describes Munich '"Victories" Dimitroff Calls for Unity Attack on Hungary Forecast | True | By Harold Denny wireless To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/charles-leo-cuff-nassau-county-legion-official-dies-in-baldwin-at.html | CHARLES LEO CUFF; Nassau County Legion Official Dies in Baldwin at 47 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lifeboats-race-in-rain-east-bronx-unit-of-livesaving-service.html | LIFEBOATS RACE IN RAIN; East Bronx Unit of Live-Saving Service Defeats West Bronx | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/government-maturities-3973463350-in-year.html | Government Maturities $3,973,463,350 in Year | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/home-loan-banks-elect-three-new-york-directors-are-chosen-to-serve.html | HOME LOAN BANKS ELECT; Three New York Directors Are Chosen to Serve Again | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/john-e-wealch.html | JOHN E. WEALCH | True | Special to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/canisius-blanks-st-bonaventure-fremming-caps-68yard-drive-following.html | CANISIUS BLANKS ST. BONAVENTURE; Fremming Caps 68-Yard Drive Following First Kick-Off With a Touchdown LATERAL SETS UP TALLY Hogan Is Halted Three Yards From Goal--16,000 Attend Struggle at Buffalo | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lucille-cluxton-wed-new-york-girl-becomes-bride-of-andrew-balconis.html | LUCILLE CLUXTON WED; New York Girl Becomes Bride of Andrew Balconis Krakower-Haft | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fawcett-hits-100-for-shoot-trophy-finishes-with-perfect-string-in-n.html | FAWCETT HITS 100 FOR SHOOT TROPHY; Finishes With Perfect String in N. Y. A. C. Competition--Fast Pace by Simmons GOUDISS TOPS HUTCHESON Scores at Westchester C. C. Traps--Team Event Goes to Westminster Squad Leads in Field of Twenty Laurels to Westminster | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/professional-football-results-national-league-american-association.html | Professional Football Results; NATIONAL LEAGUE AMERICAN ASSOCIATION | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/for-twoparty-system-scandrett-says-its-end-would-mean-revolution.html | FOR TWO-PARTY SYSTEM; Scandrett Says Its End Would Mean Revolution | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mme-curies-work-eulogized-at-fete-she-did-more-than-all-armies-and.html | MME. CURIE'S WORK EULOGIZED AT FETE; She Did More Than All Armies and Politicians, Dr. Wood Says at Birthday Celebration POLISH GROUPS ATTEND Wreath Placed at Tree in City Hall Park in Memory of Discoverer of Radium Crowning Point of Her Career French Vice Consul Attends | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/barnard-day-is-nov-19.html | Barnard Day Is Nov. 19 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/screen-news-here-and-in-hollywood-william-powell-after-a-years.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Powell, After a Year's Absence, to Make 'The Return of the Thin Man' for Metro FRANK BORZAGE CHOSEN Replaces von Sternberg in the Direction of 'I Take This Woman'-Other Items Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/books-of-the-times-first-of-its-kind-the-brandeis-plan.html | BOOKS OF THE TIMES; First of Its Kind The Brandeis Plan | True | By Ralph Thompson | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/scout-saves-two-in-fire-kansas-boy-fails-in-effort-to-rescue-babies.html | SCOUT SAVES TWO IN FIRE; Kansas Boy Fails in Effort to Rescue Babies of Neighbors | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/pittsburgh-six-bows-51-routed-by-cleveland-in-the-new-arena-of.html | PITTSBURGH SIX BOWS, 5-1; Routed by Cleveland in the New Arena of Winning Team | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/surety-company-to-move.html | Surety Company to Move | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/supply-contracts-for-13354675-let-thirteen-federal-agencies-place.html | SUPPLY CONTRACTS FOR $13,354,675 LET; Thirteen Federal Agencies Place Seventy-six Orders | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/the-screen-a-memorable-film-is-a-man-to-remember-now-at-the.html | THE SCREEN; A Memorable Film Is 'A Man to Remember,' Now at the Rivoli-'Gangster's Boy' Shown at the Globe At the Teafro Hispano At the Globe At the St. Marks Theatre At the Modern Playhouse | True | By Frank S. Nugent | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/u-s-amateurs-score-lewis-and-mullane-win-bouts-in-panamerican.html | U. S. AMATEURS SCORE; Lewis and Mullane Win Bouts in' Pan-American Tourney | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/peach-bowl-game-for-negroes.html | Peach Bowl Game for Negroes | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/baughs-pass-to-karamatic-wins-for-redskins-at-pittsburgh-70.html | Baugh's Pass to Karamatic Wins For Redskins at Pittsburgh, 7-0; Washington Eleven Gains Firmer Hold on First Place in Eastern Group Before 12,910--White Excels for Losers The Line-Up | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/veterans-at-memorial-armistice-day-service-held-for-dead-of-old.html | VETERANS AT MEMORIAL; Armistice Day Service Held for Dead of Old 69th | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/margaret-morrey-to-become-bride-niece-of-mr-and-mrs-henry-l-doherty.html | MARGARET MORREY TO BECOME BRIDE; Niece of Mr. and Mrs. Henry L. Doherty Is Betrothed to Pierce Edmunds WEDDING IN DECEMBER Bride-Elect Alumna of Vassar and a Former Instructor There-- Fiance Harvard Graduate McNulty-Adsit | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/asks-negro-pallbearers-former-carolina-legislator-cites-interest-in.html | ASKS NEGRO PALLBEARERS; Former Carolina Legislator Cites Interest in Aiding Race | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/u-s-treaty-stand-assailed-in-japan-reprisal-is-seen-nationalist.html | U. S. TREATY STAND ASSAILED IN JAPAN; REPRISAL IS SEEN; Nationalist Newspaper Warns Americans Would Suffer in Nine-Power Pact Clash INVADERS CONTINUE GAINS Chiang Kai-shek Is Reported to Be Directing Preparations to Recapture Canton Chinese Plan Canton Attack U. S. TREATY STAND ASSAILED IN JAPAN Gain Nearer Changsha Reported Americans Still in Kuling | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/democracy-is-held-the-issue-by-amter-fight-on-rising-fascist-trend.html | DEMOCRACY IS HELD THE ISSUE BY AMTER; Fight on Rising Fascist Trend Is the Real Question in Election, He Asserts HOLDS DEWEY IS EVASIVE Accuses Him of a 'Dishonest' Campaign in Emphasizing Corruption Alone | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/earning-ratio-off-as-reich-speeds-up-overexertion-felt-business-now.html | EARNING RATIO OFF AS REICH SPEEDS UP; Overexertion Felt, Business Now Wondering How to Meet Larger Demands WHOLE ECONOMY AT STAKE Intensified State Set-Up Is Unpalatable Alternative to Failing to Keep Up Brinkmann Threat Cited Nazi Party Feels Otherwise | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/many-to-attend-fete-for-the-fisher-home-mrs-david-e-lurch-arranging.html | MANY TO ATTEND FETE FOR THE FISHER HOME; Mrs. David E. Lurch Arranging Card Party Here Thursday | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/reception-for-fernand-leger.html | Reception for Fernand Leger | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/justice-cotillos-father-dies.html | Justice Cotillo's Father Dies | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mundelen-makes-his-report-to-pope-pius-congratulates-cardinal-and.html | MUNDELEN MAKES HIS REPORT TO POPE; Pius Congratulates Cardinal and Mission on Eucharistic Congress in New Orleans VISITOR AND PACELLI CHAT Chicago Prelate Attends the Beatification of the Blessed Maria Giuseppe Rossello | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/britain-exports-gold-at-third-of-crisis-rate.html | Britain Exports Gold At Third of Crisis Rate | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/thomas-charges-evasion-of-issues-socialist-candidate-says-both.html | THOMAS CHARGES EVASION OF ISSUES; Socialist Candidate Says Both Lehman and Dewey Have Avoided Basic Questions | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/deplores-worlds-greed-rev-a-m-crawford-says-basic-cry-is-what-will.html | DEPLORES WORLD'S GREED; Rev. A. M. Crawford Says Basic Cry Is 'What Will It Gain Us?' | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lotte-quattlander-engaged.html | Lotte Quattlander Engaged | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mrs-anderss-dog-wins-royal-kid-regards-named-best-of-breed-at.html | MRS. ANDERS'S DOG WINS; Royal Kid Regards Named Best of Breed at Boston | True | Special to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/iona-prep-victor-207-defeats-mt-st-michael-elevensexton-dashes-80.html | IONA PREP VICTOR, 20-7; Defeats Mt. St. Michael Eleven--Sexton Dashes 80 Yards | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dr-coffin-appeals-for-modern-davids-calls-for-faith-and-courage-to.html | DR. COFFIN APPEALS FOR MODERN DAVIDS; Calls for Faith and Courage to Conquer the 'Strongholds' That Menace World WOULD FIGHT WAR THREAT Arms Race, Unemployment and Divided Church Viewed as Major Challenges | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/berlin-stocks-sag-on-profittaking-drift-of-business-to-reopened.html | BERLIN STOCKS SAG ON PROFIT-TAKING; Drift of Business to Reopened Vienna Market Also Depresses German Boerse WEEK'S MOVEMENT MIXED Traders Fail to Respond to Favorable News, Including Dividend Increases | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/troth-announced-of-louise-a-clyde-swarthmore-pa-girl-will-be.html | TROTH ANNOUNCED OF LOUISE A. CLYDE; Swarthmore, Pa., Girl Will Be Married to Leigh Williams | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/freedoms-tolerance.html | FREEDOM'S TOLERANCE | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/rise-in-incorporating.html | Rise in Incorporating | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/14-die-in-moroccan-rainstorm.html | 14 Die in Moroccan Rainstorm | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/w-pickford-head-of-english-football-association-dies-at-77.html | W. PICKFORD; Head of English Football Association Dies at 77 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/christians-urged-to-use-citizenship-likewise-pastor-says-citizens.html | CHRISTIANS URGED TO USE CITIZENSHIP; Likewise, Pastor Says, Citizens Should Function as Christians | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/wpa-again-denies-charges-by-davis-not-one-scintilla-of-truth-in.html | WPA AGAIN DENIES CHARGES BY DAVIS; ' Not One Scintilla of Truth' in Pennsylvania Complaints, Williams Insists NEW REPLY TO SHEPPARD Official Says Reinvestigation Was Made After Press Release by Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/german-freight-movement-up.html | German Freight Movement Up | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/blackeye-trade-a-black-eye.html | Black-Eye Trade a Black Eye | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/ohara-feud-hurts-quinn-in-r-i-poll-candidacy-of-ousted-racing-man.html | O'HARA FEUD HURTS QUINN IN R. I. POLL; Candidacy of Ousted Racing Man May Swing Result in Contest for Governor VANDERBILT RUNS STRONG Republican Makes an Active Campaign, Aided by Record in the State Senate Demands "Square Deal" Thanks WPA Workers Factors Favoring Vanderbilt | True | From a Staff Correspondent. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/eagles-overcome-by-dodgers-10-to-7-brooklyn-supplants-losers-in.html | EAGLES OVERCOME BY DODGERS, 10 TO 7; Brooklyn Supplants Losers in Third Place, Striking Twice in the Second Quarter PARKER RACES 40 YARDS Kercheval Boots Field Goal From the 45, Longest of Season in League Kercheval Punts Well Butcher Blocks Riffle | True | By Louis Effratspecial To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/wagners-principles-praised-by-mgrady-senator-conservative-as-well.html | WAGNER'S PRINCIPLES PRAISED BY M'GRADY; Senator Conservative as Well as Liberal, He Finds | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/exmayor-walker-opens-radio-hour-makes-his-professional-debut-before.html | EX-MAYOR WALKER OPENS RADIO HOUR; Makes His Professional Debut Before Bellevue Patients | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/card-and-tea-party-to-aid-peabody-home-benefit-will-be-held-at-the.html | CARD AND TEA PARTY TO AID PEABODY HOME; Benefit Will be Held at the Junior League's Clubhouse | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/state-rivals-even-in-a-final-survey-closing-preelection-study-by-in.html | STATE RIVALS EVEN IN A FINAL SURVEY; Closing Pre-election Study by Institute of Public Opinion Finds Result in Doubt WAGNER LEAD INDICATED His Vote Likely to Exceed That Cast for Head of Ticket, Dr. Gallup Asserts | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/an-independents-choice.html | AN INDEPENDENT'S CHOICE | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/the-aland-islanders-object.html | THE ALAND ISLANDERS OBJECT | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/william-strong-hogan-pioneer-in-auto-and-airplane-industry-succumbs.html | WILLIAM STRONG HOGAN; Pioneer in Auto and Airplane Industry Succumbs in Paris | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/4-dead-6-injured-in-crash-of-autos-skidding-of-car-on-wet-highway.html | 4 DEAD, 6 INJURED IN CRASH OF AUTOS; Skidding of Car on Wet Highway Causes Fatal Collision at Bridge in Connecticut 3 DIE IN ANOTHER WRECK Children Are Among Victims in Accident Near Potsdam Involving Clarkson Students Head-on Collision Is Fatal | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/brooklyn-parcels-leased-two-dwellings-and-vacant-plot-figure-in-the.html | BROOKLYN PARCELS LEASED; Two Dwellings and Vacant Plot Figure in the Trading | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/exhibitions-of-art-widen-their-range-old-italian-masters-vie-with.html | EXHIBITIONS OF ART WIDEN THEIR RANGE; Old Italian Masters Vie With Modern American and French Artists This Week NEARLY 30 NEW DISPLAYS Marin, Dean of Water-Colorists of This Country, and Laurens, French Sculptor, Exhibit | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fisher-to-box-rinaldi.html | Fisher to Box Rinaldi | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/horthy-is-in-tears-in-reclaimed-city-hungarian-regent-has-triumph.html | HORTHY IS IN TEARS IN RECLAIMED CITY; Hungarian Regent Has Triumph at Komarom--Crowds Shout for More Territory Crowds Shout for More HORTHY IS IN TEARS IN RECLAIMED CITY Everything Hungarian Cheered Speaker Breaks Into Tears Hungary Not Oppressive | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/guard-for-batista-arranged-at-miami-close-protection-assured-for.html | GUARD FOR BATISTA ARRANGED AT MIAMI; Close Protection Assured for Cuban Army Chief on His Visit to U. S. Wednesday AIRPORT WILL BE CLOSED But 15 Men Will Be Assigned to Colonel--Envoy and Aides Scrutinize the Plans | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/horse-show-program-at-the-garden-today.html | Horse Show Program At the Garden Today | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/asks-funds-for-free-bibles.html | Asks Funds for Free Bibles | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/downey-backs-30-plan-senate-nominee-addresses-pension-rally-at.html | DOWNEY BACKS $30 PLAN; Senate Nominee Addresses Pension Rally at Hollywood | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/status-of-mark-worries-germany-problem-of-its-value-is-tied-up-with.html | STATUS OF MARK WORRIES GERMANY; Problem of Its Value Is Tied Up With Export Subsidies and Imports OBSCURED CUT IS FEARED Negative Economic Results in Absorption of Austria Contribute to Concern | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/faulhaber-lists-catholics-rights-munich-cardinal-champions-the.html | FAULHABER LISTS CATHOLICS' RIGHTS; Munich Cardinal Champions the Individual Against Nazi State's Restrictions CHURCH FAVORS BALANCE Streicher Slogan 'To Serve the People Is to Serve God' Is Termed Blasphemy Swing to the Other Extreme Sees Help From Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/farley-confident-of-party-sweep-predicts-democrats-will-keep-big.html | FARLEY CONFIDENT OF PARTY 'SWEEP'; Predicts Democrats Will Keep Big Majority in Congress, but Concedes Some Losses SEES SURPRISE FOR FOES Also Expects Victory in Most Governorship Fights--Gibes at Martin's Prophecy | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/forum-scores-bias-whispers-appealing-to-prejudice-deplored-by-la.html | FORUM SCORES BIAS; Whispers Appealing to Prejudice Deplored by La Guardia CONFLICT ON AMENDMENT 1 Mayor Asks for Its Defeat, but the Governor and Wagner Support Proposal Warns on Prejudice MAYOR DEPLORES BIAS IN CAMPAIGN Calls for Protest Talks on Governorship | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/irishamericans-on-top-beat-hispanos-43-for-fifth-straight-soccer.html | IRISH-AMERICANS ON TOP; Beat Hispanos, 4-3, for Fifth Straight Soccer Victory | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/yale-puppeteers-open-their-season-its-a-small-world-is-title-of.html | YALE PUPPETEERS OPEN THEIR SEASON; ' It's a Small World' Is Title of Their New Vehicle | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/jaialai-results-international-league-last-nights-scores-standing-of.html | Jai-Alai Results; INTERNATIONAL LEAGUE LAST NIGHT'S SCORES STANDING OF THE TEAMS TONIGHT'S LEAGUE MATCHES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/brother-rat-in-maplewood.html | Brother Rat' in Maplewood | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/rites-for-victor-watson-former-newspaper-executives-funeral-held-in.html | RITES FOR VICTOR WATSON; Former Newspaper Executive's Funeral Held in Flushing | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/expect-republican-gain-netherlanders-take-sober-view-of-coming.html | EXPECT REPUBLICAN GAIN; Netherlanders Take Sober View of Coming Elections Here | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lasting-gold-flow-likely-dutch-hold-few-signs-of-abatement-seen-as.html | LASTING GOLD FLOW LIKELY, DUTCH HOLD; Few Signs of Abatement Seen as Europe Still Feels the Effects of Munich BRITISH POSITION COUNTS Export Weakness Regarded Seriously and France Is 'Relatively Disturbing' Doubts About Britain Anglo-American Agreement | True | By Paul Catzwireless To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/20th-century-fund-hits-spurs-to-debt-committee-urges-federal-and.html | 20TH CENTURY FUND HITS SPURS TO DEBT; Committee Urges Federal and State Governments to Discourage Such Financing CITES INCOME TAX POLICY Regulation of Utility Rates and Local Public Works Also Held at Fault Part of a Series Double Tax on Dividends | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/monks-going-to-china-farewell-service-is-held-for-4-franciscans.html | MONKS GOING TO CHINA; Farewell Service Is Held for 4 Franciscans Here | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/religious-neglect-of-many-deplored-father-graham-assails-the.html | RELIGIOUS NEGLECT OF MANY DEPLORED; Father Graham Assails the Proffer of Good Citizenship Instead of Worship EDUCATION IS CRITICIZED System Scored for Permitting Free Airing of Atheistic and Agnostic Views | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/paterson-panthers-score.html | Paterson Panthers Score | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/brookhattans-win-20-defeat-philadelphia-germans-at-soccer-mcintyre.html | BROOKHATTANS WIN, 2-0; Defeat Philadelphia Germans at Soccer, Mcintyre Starring | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/toppling-of-titans-power-of-field-goal-and-rallies-marked-exciting.html | Toppling of Titans, Power of Field Goal and Rallies Marked Exciting Day; REGIONAL LEADERS GOT FIRST DEFEATS Shocks to Pitt and California Upset Rose Bowl Picture-- Northwestern a Victim RUTGERS WAIT REWARDED Substitutes Had Their Day With Game-Winning Feats-- Carnegie Courage Hailed Big Ten Race Muddled Glory for Substitutes Leading Eastern Teams With Unbeaten Records Courage Despite Setback Holy Cross Near Top | True | By Allison Danzig | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/100000-may-elect-farley-sees-victory-by-250000-murray-by-268000.html | 100,000 MAY ELECT; Farley Sees Victory by 250,000, Murray by 268,000 Plurality DEWEY HAS EDGE IN POLLS DOMESTIC BONDS Labor Vote Big Factor Rothstein May Run Ahead GOVERNOR'S RACE HELD VERY CLOSE Polls Encourage Republicans Chairman Murray's Statement Polls Give Dewey Up-State Lead Estimates by Boroughs | True | By James A. Hagerty | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/debut-dance-dec-27-for-jean-campbell-parents-to-honor-bronxville.html | DEBUT DANCE DEC. 27 FOR JEAN CAMPBELL; Parents to Honor Bronxville Girl, a Vassar Freshman TO MAKE BOW SOON | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/captain-drake-victor-in-military-jumping-at-national-horse-show-u-s.html | Captain Drake Victor in Military Jumping at National Horse Show; U. S. OFFICER RIDES 2 PERFECT ROUNDS Capt. Drake, on King Hi, Wins Jump-Off From Lt. Cleland, Canada, in $1,000 Stake 12,000 ATTEND AT GARDEN Patrolman Fulner Takes City Mounted Police Class--61st Cavalry Pair Also First Mexican Officer Third Central Park Horse Wins Carabineros Expert Riders | True | By Lincoln A. Werden | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/pleads-for-tolerance-bishop-hughes-is-speaker-at-pennington-school.html | PLEADS FOR TOLERANCE; Bishop Hughes Is Speaker at Pennington School Exercises | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/st-joachims-church-marks-fiftieth-year-bishop-donahue-at.html | ST. JOACHIM'S CHURCH MARKS FIFTIETH YEAR; Bishop Donahue at Celebration of Golden Jubilee | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/union-city-victor-109-brooklyn-eagles-turned-back-by-sarauskys.html | UNION CITY VICTOR, 10-9; Brooklyn Eagles Turned Back by Sarausky's Place-Kicking | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/basic-defects-seen-in-security-act-national-group-holds-oldage.html | BASIC DEFECTS SEEN IN SECURITY ACT; National Group Holds Old-Age Reserve and Other Features Are Not Feasible PENSION SCHEME SCORED Political Efforts to Satisfy 'Crusaders' for Utopian Projects Held Futile Appeasement Held Vain Senseless Tax System" | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/soccer-results-american-league-national-league-national-league-cup.html | Soccer Results; AMERICAN LEAGUE NATIONAL LEAGUE NATIONAL LEAGUE CUP METROPOLITAN LEAGUE EMPIRE STATE JUNIOR LEAGUE MANHATTAN LEAGUE GERMAN AMERICAN LEAGUE | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/left-wing-group-assails-all-rivals-even-communists-accused-of.html | LEFT WING GROUP ASSAILS ALL RIVALS; Even Communists Accused of Aiding Capitalism as Socialist Laborites Close Campaign 300 AT ELECTION RALLY Defeat of All Amendments to State Code Urged--Lewis and C. I. O. Denounced | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/moxham-jr-annexes-four-dinghy-events-registers-sweep-in-class.html | MOXHAM JR. ANNEXES FOUR DINGHY EVENTS; Registers Sweep in Class B-Clark and Morris Tie | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/shipyard-strike-in-jersey-averted-employes-accept-employers.html | SHIPYARD STRIKE IN JERSEY AVERTED; Employes Accept Employers' Proposal for Conference | True | Special to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/massing-of-colors-held-despite-rain-3000-members-of-patriotic-and.html | MASSING OF COLORS HELD DESPITE RAIN; 3,000 Members of Patriotic and Military Units March to St. Thomas Church WARNINGS ARE SOUNDED Dr. Darlington Bids All Beware of 'Isms'--Gen. Stotesbury Sees Internal Dangers First Held in 1922 Warns of Propaganda | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sports-of-the-times-notes-on-recent-operations-on-to-jungletown-the.html | Sports of the Times; Notes on Recent Operations On to Jungletown They Meant It Foot Still in Football A Quick Reverse | True | By John Kieran | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/perplexity-laid-to-indecision.html | Perplexity Laid to Indecision | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/samuel-j-fisher-exmanufacturer-of-stained-glass-windows-dies-at-79.html | SAMUEL J. FISHER; Ex-Manufacturer of Stained Glass Windows Dies at 79 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/burlingham-urges-lehmans-election-dewey-backer-for-prosecutor-calls.html | BURLINGHAM URGES LEHMAN'S ELECTION; Dewey Backer for Prosecutor Calls Governor One of Our 'Ablest Administrators' | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/reich-prices-up-in-week-wholesale-index-at-106-nov-2-against-1059.html | REICH PRICES UP IN WEEK; Wholesale Index at 106 Nov. 2, Against 105:9 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/arab-rebels-rob-haifa-postoffice-others-set-fire-to-warehouse.html | ARAB REBELS ROB HAIFA POSTOFFICE; Others Set Fire to Warehouse, Eluding Numerous Troops in and Near Palestine Port THREE SLAIN ON RAILWAY Sniping, Arson and Sabotage Are Reported From All Parts of Country | True | Wireless to THE NEW YORK TIMES, | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mayor-at-lucky-corner.html | Mayor at 'Lucky Corner' | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sun-to-be-visible-today-during-eclipse-of-moon.html | Sun to Be Visible Today During Eclipse of Moon | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dr-m-lichtenstein-is-dead-here-at-48-founder-and-leader-of-the.html | DR. M. LICHTENSTEIN IS DEAD HERE AT 48; Founder and Leader of the Jewish Science Movement Entered Clergy at 18 ORGANIZED GROUP IN 1921 Wrote Books on the Subject and Edited Journal--Held Several Rabbinical Posts | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/willis-w-clark.html | WILLIS W. CLARK | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/curley-walks-out-on-boston-forum-saltonstall-leaves-sustitute-at.html | CURLEY WALKS OUT ON BOSTON FORUM; Saltonstall Leaves Sustitute at Meeting and Rival Calls Latter 'Hatchet Man' ANGRY CLASH FOLLOWS Democratic Candidate Quits Hall and Pandemonium Ensues in Audience | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/three-british-planes-break-distance-record-two-reach-australia-on.html | Three British Planes Break Distance Record; Two Reach Australia on Flight From Egypt | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/hospital-for-aged-is-opened-in-bronx-404bed-building-of-sisters-of.html | HOSPITAL FOR AGED IS OPENED IN BRONX; 404-Bed Building of Sisters of Poor, Overlooking- Hudson, Dedicated by Lavelle HAS COMPLETE FACILITIES Catholic Institution, Declared Among Best- Equipped Here, to Get Patients Today | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fire-record.html | Fire Record | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/seidman-chess-winner-defeats-cass-in-marshall-club-playdraw-for.html | SEIDMAN CHESS WINNER; Defeats Cass in Marshall Club Play--Draw for Bernstein | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/corporation-reports-pullman-company.html | CORPORATION REPORTS; Pullman Company | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dance-for-social-workers.html | Dance for Social Workers | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dresden-hears-rosaland-opera-by-florence-wickham-has-its-european.html | DRESDEN HEARS ROSALAND; Opera by Florence Wickham Has Its European Premiere | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/reversal-in-week-in-cotton-futures-nearby-months-weak-while-distant.html | REVERSAL IN WEEK IN COTTON FUTURES; Near-By Months Weak, While Distant Deliveries Turn to Relative Strength RISE IN OFFERINGS FELT Approach of New Estimate of New Crop Another Factor--Trading Is Restricted Crop Progress a Factor SOUTHERN MARKET ACTIVE Speculation Increases in New Orleans--Prices Off in Week PROVISIONS IN CHICAGO WEEK'S COTTON MARKET | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/credit-sales-rise-reversed-in-1938-upward-tendency-leveled-off-last.html | CREDIT SALES RISE REVERSED IN 1938; Upward Tendency Leveled Off Last Year, Commerce Dept. Report Reveals INSTALLMENT GAIN 3.9% This Compared With 25% Jump in 1936--Open-Credit Total Up 7.9% in 1937 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/metamora-copy-found-19th-century-melodrama-a-part-of-old-salt-lake.html | METAMORA' COPY FOUND; 19th Century Melodrama a Part of Old Salt Lake Theatre Relics | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/daughter-to-c-e-galstons.html | Daughter to C. E. Galstons | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/honest-ballot-group-assigns-3000-to-polls.html | Honest Ballot Group Assigns 3,000 to Polls | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/canary-16-12-years-old-dies.html | Canary, 16 1/2 Years Old, Dies | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/political-talks-today.html | Political Talks Today | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/hitler-assails-war-agitators-calls-on-world-to-disarm-them-nazi.html | Hitler Assails 'War Agitators'; Calls on World to Disarm Them; Nazi Dictator Centers Attack on 'British War Party'-He Opposes Negotiations, Citing Germany's Past Experience HITLER URGES CURB ON 'WAR AGITATORS' Negotiations Derided Churchill Answers Hitler Returns the Compliment | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/votes-for-housing-urged-by-leaders-lehman-sends-support-voices-hope.html | VOTES FOR HOUSING URGED BY LEADERS; LEHMAN SENDS SUPPORT Voices Hope for Passage of Measure to Spur Program for Slum Elimination Wagner Backs Amendment Lehman Praises Measure | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/college-heads-back-obrian.html | College Heads Back O'Brian | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/kolisch-quartet-heard-in-concert-first-in-series-of-six-under.html | KOLISCH QUARTET HEARD IN CONCERT; First in Series of Six Under Sponsorship of the New Friends of Musio | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/29-killed-in-fire-at-a-studio-party-paper-decorations-chemicals.html | 29 KILLED IN FIRE AT A STUDIO PARTY; Paper Decorations, Chemicals, Films Blaze Up at Oslo in a Ninth-Floor Room JAM IN CORRIDOR IS FATAL Court Photographer Was Host at Anniversary--Firemen Confused by Calls | True | Special Cable to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/barbour-assails-recovery-efforts-way-is-through-rise-in-trade.html | BARBOUR ASSAILS RECOVERY EFFORTS; Way Is Through Rise in Trade Activity, Not by 'Government Bounty,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/order-of-finish-at-yonkers.html | Order of Finish at Yonkers | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fine-conquer-botwinnik-in-opening-round-of-masters-chess-tourney-in.html | Fine Conquer Botwinnik in Opening Round Of Masters Chess Tourney in Netherlands | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/society-crowd-adds-brilliance-to-horse-show-scene-at-garden-general.html | Society Crowd Adds Brilliance To Horse Show Scene at Garden; General and Mrs. F. D. Johnson Among Guests in Canadian Army Team's BoxOther Notables Watch Gala Performance Mrs. Scoville Attends Whitney Stones Entertain | True | By Wilbur Fawley | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/5cent-fare-surety-promised-by-fertig-transit-purchase-price-limited.html | 5-CENT FARE SURETY PROMISED BY FERTIG; Transit Purchase Price Limited by It, He Declares | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/hopkins-gives-rosy-vote-report-murphy-in-he-tells-president-back.html | Hopkins Gives Rosy Vote Report; Murphy 'In,' He Tells President; Back From Trip Across Nation, WPA Head Predicts Wide New Deal Victories--Says Democrats Will Win on Coast | True | By Felix Belair Jr.special To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/funeral-in-palmyra-for-mrs-l-t-yeomans-widow-of-assemblyman-was-a.html | FUNERAL IN PALMYRA FOR MRS. L. T. YEOMANS; Widow of Assemblyman Was a Sister of Grover Cleveland | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/events-today.html | EVENTS TODAY | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/rumanian-aviator-ill-captain-papana-in-critical-condition-from.html | RUMANIAN AVIATOR ILL; Captain Papana in Critical Condition From Exposure | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/negro-rows-22-miles-but-rescue-may-fail-coast-guard-unable-to-find.html | NEGRO ROWS 22 MILES, BUT RESCUE MAY FAIL; Coast Guard Unable to Find Fishing Boat and Skipper | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/merging-utility-can-issue-8-bonds-fpc-reluctantly-lets-public.html | MERGING UTILITY CAN ISSUE 8% BONDS; FPC Reluctantly Lets Public Service Electric of Jersey Absorb 3 Lessors 100-YEAR ISSUE PLANNED Agency Says Its Action Makes 'Best of a Bad Situation'-First Such Approval Scott Sees Long-Term ''Vice'' Previous Attempt Failed MERGING UTILITY CAN ISSUE 8% BONDS | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/french-prices-harden-wholesale-index-upa-little-in-week-after.html | FRENCH PRICES HARDEN; Wholesale Index Up-a Little in Week After Decline | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/frank-m-gould-rents-suite.html | Frank M. Gould Rents Suite | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/style-show-today-will-help-charity-debutantes-will-model-gowns-for.html | STYLE SHOW TODAY WILL HELP CHARITY; Debutantes Will Model Gowns for Opportunity Shop | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/pegasus-blues-score-76.html | Pegasus Blues Score, 7.6 | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sailing-laurels-won-by-campbell-he-leads-class-b-dinghies-at.html | SAILING LAURELS WON BY CAMPBELL; He Leads Class B Dinghies at Larchmont, Annexing Three Out of Four Contests DODGE SCORES 76 POINTS Triumphs Among X Craft, With Comstock Home Second and Hill a Close Third Shields Takes Opener New Boat Is Tried | True | By James Robbinsspecial To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mazy-at-recital-of-miss-lawrence-enthusiastic-audience-hears.html | MAZY AT RECITAL OF MISS LAWRENCE; Enthusiastic Audience Hears Metropolitan Opera Singer at the Town Hall GLUCK WORK A HIGH POINT Program Made Up of Concert Songs and Big Scenes From Some of the Operas Offers Hugo Wolf's Songs Numbers by Hindemith Virovai Repeats Program Helen Teschner Tas Recital Federal Music Programs Pietro Milana in Recital | True | By Olin Downes | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/one-premiere-due-in-city-this-week-moore-and-gaxton-will-appear-in.html | ONE PREMIERE DUE IN CITY THIS WEEK; Moore and Gaxton Will Appear in 'Leave It to Me' at the Imperial Wednesday BOWERS COMEDY DELAYED ' Where Do We Go From Here' to Be Opened Next Week--Role for Lucile Watson Shumlin Plans an Opening New Pendleton Play | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/soccer-americans-in-tie.html | Soccer Americans in Tie | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/brazil-opposes-barter-head-of-coffee-department-says-u-s-always.html | BRAZIL OPPOSES BARTER; Head of Coffee Department Says U. S. Always Pays Cash | True | Special Cable to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/first-division-wins-93-tops-fort-hamilton-in-interclub-polo-as.html | FIRST DIVISION WINS, 9-3; Tops Fort Hamilton in Interclub Polo as Pfeifer Excels | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lyda-a-prestwich-engaged-to-marry-malba-girl-now-a-student-at.html | LYDA A. PRESTWICH ENGAGED TO MARRY; Malba Girl, Now a Student at Columbia, Is Affianced to John Frank Wood SHE ATTENDED PEMBROKE Her Fiance, a Harvard Law Graduate, Is on the Staff of Chemical Bank Benson-Waterman | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/liebman-assails-foe-as-an-arms-adviser-also-criticizes-barton-for.html | LIEBMAN ASSAILS FOE AS AN ARMS ADVISER; Also Criticizes Barton for Stand on Profits Tax Bill | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/france-cuts-bond-yield-rates-still-attract-buyers-although-025.html | FRANCE CUTS BOND YIELD; Rates Still Attract Buyers, Although 025 Point Lower | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/marriages.html | Marriages | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/convicts-get-vote-results.html | Convicts Get Vote Results | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/drop-in-german-bankruptcies.html | Drop in German Bankruptcies | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/hershey-stops-syracuse-triumphs-31-as-hamill-me-manus-and-kilrea.html | HERSHEY STOPS SYRACUSE; Triumphs, 3-1, as Hamill, Me Manus and Kilrea Tally | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/activities-in-real-estate-bordentown-girl-will-become-bride-of-will.html | ACTIVITIES IN REAL ESTATE; Bordentown Girl Will Become Bride of William H. Wells Morley-Flood | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/archaic-jersey-notion.html | ARCHAIC JERSEY NOTION | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/foreign-exchange-quiet-in-paris.html | Foreign Exchange Quiet in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dewey-says-foes-ignore-big-issues-democrats-failed-to-meet-his.html | DEWEY SAYS FOES IGNORE BIG ISSUES; Democrats Failed to Meet His Frank Campaign, He Holds--Confident of Victory Explains Stand on Speeches | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/benavides-begins-tour-president-of-peru-flies-from-lima-to-open.html | BENAVIDES BEGINS TOUR; President of Peru Flies From Lima to Open Public Works | True | Special Cable to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/miss-c-s-hodgkinson-of-england-engaged-she-will-be-married-to.html | MISS C. S. HODGKINSON OF ENGLAND ENGAGED; She Will Be Married to Marvin Lowes, a New Yorker Copeland-Scharfman | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/cubas-trade-down-both-imports-exports-dropped-for-first-eight.html | CUBA'S TRADE DOWN; Both Imports, Exports Dropped for First Eight Months | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/blades-named-manager-of-cards-promoted-from-rochester-berth-frischs.html | Blades Named Manager of Cards; Promoted From Rochester Berth; Frisch's Successor With Organization Since 1922--Southworth Likely to Become the Red Wings' Pilot Southworth Experienced | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fordham-injuries-reported-slight-coach-crowley-expects-all-his.html | FORDHAM INJURIES REPORTED SLIGHT; Coach Crowley Expects All His Regulars to Turn Out for Tar Heel Game | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/all-voting-in-city-to-be-by-machine-3924-will-be-used-with-six.html | ALL VOTING IN CITY TO BE BY MACHINE; 3,924 Will Be Used, With Six Election Districts Being Allotted Two Each REPAIR MEN TO BE READY Devices Are So Arranged as to Make Balloting Both Ways on an Issue Impossible | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/advertising-news-and-notes-notes-newspapers-for-new-shaver-accounts.html | Advertising News and Notes; Notes Newspapers for New Shaver Accounts Personnel Resign From Frey Agency | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/best-sellers-of-the-week-here-and-elsewhere-books-published-today.html | Best Sellers of the Week Here and Elsewhere; Books Published Today | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/tokyo-hit-by-quakes-all-are-of-mild-intensityno-casualties-reported.html | TOKYO HIT BY QUAKES; All Are of Mild Intensity--No Casualties Reported | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/commodity-average-unchanged-for-week-recovery-of-week-before.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Recovery of Week Before Maintained at 80.4 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/managed-currency-seen-as-permanent-moreover-gold-standard-is-not.html | MANAGED CURRENCY SEEN AS PERMANENT; Moreover, Gold standard Is Not Wanted, Dean Madden Says | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/detroit-defeats-cleveland-by-60-cardwell-caps-advance-of-55-yards.html | DETROIT DEFEATS CLEVELAND BY 6-0; Cardwell Caps Advance of 55 Yards With Score in First Period-- 31,000 Attend DETR | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fontana-in-ring-tonight-to-face-lee-in-8round-feature-at-st.html | FONTANA IN RING TONIGHT; To Face Lee in 8-Round Feature at St. Nicholas Palace | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sweetheart-of-the-treasury.html | SWEETHEART OF THE TREASURY" | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/thomas-assails-tactics-deplores-whispering-but-asks-jewish.html | THOMAS ASSAILS TACTICS; Deplores 'Whispering,' but Asks Jewish Socialists Not to Bolt | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/russia-lays-stone-for-fair-building-oumansky-says-his-country-wants.html | RUSSIA LAYS STONE FOR FAIR BUILDING; Oumansky Says His Country Wants Peace but Is Ready to Resist Any Aggressor STRUCTURE WILL BE LARGE To Cover One and Two-thirds Acres, With It Pylon to Rise 170-Foot Pylon Towering Above It 170 Feet Stresses Country's Unity | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dengis-regains-national-a-a-u-marathon-title-baltimore-runner.html | Dengis Regains National A. A. U. Marathon Title; BALTIMORE RUNNER VICTOR AT YONKERS Dengis Leads Cote by Half a Mile in Winning Marathon for Second Time PORTER FINISHES THIRD Brown Drops Out After Being ih Front at 15-Mile Point--Montreal Team Scores Fit for Twenty More Miles Sets a Blistering Pace Drops Out Near End | True | By John Rendelspecial To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/held-as-murder-fugitive.html | Held as Murder Fugitive | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/investment-bids-keep-corn-steady-even-so-market-atbottom-last-week.html | INVESTMENT BIDS KEEP CORN STEADY; Even So, Market atBottom Last Week Was Only 1/4c Above Season's Low SHORT COVERING IS NOTED This, With Some Cash Buying, Pulled Prices Up a Little in Chicago's Pit Wide Range of Estimates Export Move Is Scented | True | Special to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/resident-offices-report-on-trade-market-occupied-with-calls-for.html | RESIDENT OFFICES REPORT ON TRADE; Market Occupied With Calls for Gift Merchandise in Variety of Lines FILL-IN APPAREL BOUGHT Dressy Coats Get Attention at Prices 10 to 15% Under Early-Season Values | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/grand-jury-to-get-amen-bench-evidence-special-prosecutor-to-present.html | GRAND JURY TO GET AMEN BENCH EVIDENCE; Special Prosecutor to Present Six Witnesses Today | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/french-approve-wall-st-rise.html | French Approve Wall St. Rise | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/wood-field-and-stream-look-for-big-season-drill-for-novice-hunter.html | Wood, Field and Stream; Look for Big Season Drill for Novice Hunter Popular Guide Located Missed With Three Shots | True | By Raymond R. Camp | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/cost-a-rica-disturbed-by-japanese-trade-fears-effect-on-u-s-and.html | COST A RICA DISTURBED BY JAPANESE TRADE; Fears Effect on U. S. and Britain of Growing Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fort-hamilton-in-00-game.html | Fort Hamilton in 0-0 Game | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/church-celebrates-268th-anniversary-southampton-presbyterian-parish.html | CHURCH CELEBRATES 268TH ANNIVERSARY; Southampton Presbyterian Parish Was Formed in 1640 | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/retriever-stake-at-east-islip-won-by-glenairley-rocket-fine-water.html | Retriever Stake at East Islip Won by Glenairley Rocket; FINE WATER WORK CLINCHES HONORS Garlocks' Glenairley Rocket Makes Notable Retrieve in Carlisle All-Age Test SHINNECOCK BELLE NEXT Roesler Entry Proves Strong Performer in Trial Held by the Labrador Club Makes a Long Retrieve Fine Water Performance Search Is Successful AS THE CARLISLE MEMORIAL TRIAL STAKE WAS HELD YESTERDAY | True | By Fred van Nessspecial To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bay-parkway-game-put-off.html | Bay Parkway Game Put Off | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/new-commissar-of-russian-navy-appointed-whereabouts-of-his.html | New Commissar of Russian Navy Appointed; Whereabouts of His Predecessor Is Unknown | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/jersey-city-eleven-downs-newark-350-clinches-association.html | JERSEY CITY ELEVEN DOWNS NEWARK, 35-0; Clinches Association Honors-Three Field Goals by Strong | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/loyalist-attacks-block-rebel-drive-strong-counterblows-struck-along.html | LOYALIST ATTACKS BLOCK REBEL DRIVE; Strong Counter-Blows Struck Along Ebro—Madrid Begins Third Year Under Siege Combined Losses Put at 5,000 Loyalists Expect Long Battle LOYALIST ATTACKS BLOCK REBEL DRIVE Rebel Raid Kills 3 in Cartagena | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/unity-of-americas-against-assault-urged-by-welles-undersecretary-of.html | UNITY OF AMERICAS AGAINST ASSAULT URGED BY WELLES; Under-Secretary of State Says We Will Be Prepared to Resist Any Threat WARNS NATIONS OF SOUTH Broadcast on Lima Conference Asserts Doctrine of Hatred Menaces Democracies Follows President and Hull Urges Will for Betterment UNITY OF AMERICAS URGED BY WELLES Cites Efforts for Peace Sees Threat to Security | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/creighton-triumphs-39-to-6.html | Creighton Triumphs, 39 to 6 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/candidates-for-office.html | CANDIDATES FOR OFFICE | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/ohio-pensions-chief-accuses-u-s-board-state-official-charges.html | OHIO PENSIONS CHIEF ACCUSES U. S. BOARD; State Official Charges 'Interference' on Employes | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/london-appeased-by-british-policy-parliaments-course-following.html | LONDON APPEASED BY BRITISH POLICY; Parliament's Course Following Recent Crisis Stirs Hope in City Circles No Interference With Travel Drop In New Capital | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/miss-hylah-coley-becomes-engaged-daughter-of-a-douglaston-couple.html | MISS HYLAH COLEY BECOMES ENGAGED; Daughter of a Douglaston Couple Will Be Married to A. F. Kitchel Jr. SPRING WEDDING PLANNED Bride-Elect Is a Sweet Briar Alumna and Her Fiance a Graduate of Yale Smith-McKenzie Perrine-Peck | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/races-4500-miles-to-dying-mother-hunter-in-alaska-traced-by-radio.html | RACES 4,500 MILES TO DYING MOTHER; Hunter in Alaska Traced by Radio Amateurs | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/repentance-seen-real-key-to-peace-followers-of-christ-must-aid-in.html | REPENTANCE SEEN REAL KEY TO PEACE; Followers of Christ Must Aid in Rebuilding the World, Dr. Gass Declares | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/start-world-cruise-in-ketch.html | Start World Cruise in Ketch | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/nassau-rallies-tonight-republicans-and-democrats-will-end-the.html | NASSAU RALLIES TONIGHT; Republicans and Democrats Will End the Campaign | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/deaths.html | Deaths | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/hawks-score-32-on-desilets-goal-canadiens-beaten-by-former.html | HAWKS SCORE, 3-2, ON DESILETS GOAL; Canadiens Beaten by Former Team-Mate's Late Tally--3d in Row for Chicago | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/schedule-for-eastern-skiing-jumping-and-crosscountry-downhill-and.html | Schedule for Eastern Skiing JUMPING AND CROSS-COUNTRY DOWNHILL AND SLALOM | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/british-hopeful-on-trade-generally-heartening-prospects-are.html | BRITISH HOPEFUL ON TRADE; Generally Heartening Prospects Are Supported by Facts | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lauds-neighbor-policy-new-ambassador-to-colombia-urges-it-as-the.html | LAUDS 'NEIGHBOR' POLICY; New Ambassador to Colombia Urges It as the Ideal | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/fort-jay-plays-66-tie-deadlocks-fort-du-pont-eleven-in-eastern-army.html | FORT JAY PLAYS 6-6 TIE; Deadlocks Fort Du Pont Eleven in Eastern Army Title Game | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/money-normal-in-london-conditions-generally-are-back-to-precrisis.html | MONEY NORMAL IN LONDON; Conditions, Generally, Are Back to Pre-Crisis Levels | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/wine-seller-is-sentenced-to-wpa-by-federal-court.html | Wine Seller Is Sentenced To WPA by Federal Court | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/polish-parliament-chosen-to-alter-law-another-election-open-to-all.html | POLISH PARLIAMENT CHOSEN TO ALTER LAW; Another Election, Open to All, Will Be Held Soon | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/scranton-conquers-st-josephs-276-victors-score-in-every-period.html | SCRANTON CONQUERS ST. JOSEPHS, 27-6; Victors Score in Every Period, Stephanek Leading Attack | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/6000-deported-jews-still-in-polish-fields-end-of-ordeal-for.html | 6,000 DEPORTED JEWS STILL IN POLISH FIELDS; End of Ordeal for Refugees From Reich Is Remote | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/george-a-bahr-44-lumber-executive-director-of-stevenseaton-co-once.html | GEORGE A. BAHR, 44, LUMBER EXECUTIVE; Director of Stevens-Eaton Co. Once Edited Trade Journal | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/europe-top-dog-nations-have-their-day-then-go-down-changes-in.html | Europe; Top Dog Nations Have Their Day, Then Go Down Changes in Moscow Nationality Not Forgotten | True | By Anne O'Hare McCormick | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/asks-ban-on-politics-in-the-civil-service-reform-league-would-bar.html | ASKS BAN ON POLITICS IN THE CIVIL SERVICE; Reform League Would Bar Any Gifts From Employes | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/london-awaits-u-s-vote-reticent-about-american-securities-pending.html | LONDON AWAITS U. S. VOTE; Reticent About American Securities Pending the Election | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square; GOVERNOR ELECTION SENATE ELECTION | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/woman-dies-kin-sought-small-fortune-found-in-tampa-homenew-york.html | WOMAN DIES, KIN SOUGHT; Small Fortune Found in Tampa Home--New York Address Given | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/spy-trial-resumes-today-government-expected-to-close-its-case-at.html | SPY TRIAL RESUMES TODAY; Government Expected to Close Its Case at Session- | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/catholic-teachers-mark-anniversary-their-aid-to-religious-training.html | CATHOLIC TEACHERS MARK ANNIVERSARY; Their Aid to Religious Training Praised at Breakfast | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bronx-girl-killed-in-crash-auto-out-of-control-on-hill-in.html | BRONX GIRL KILLED IN CRASH; Auto Out of Control on Hill in Westchester--Other Accidents Man Killed in Jersey Crash 17 Hurt in Bus-Auto Crash Man Walks Into Truck, Dies | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/transient-relief-studied-for-fair-state-hopes-to-guard-against-any.html | TRANSIENT RELIEF STUDIED FOR FAIR; State Hopes to Guard Against Any Undue Cost in Caring for Stranded Visitors SURVEY TO SEEK CONTROLS Adie Confident Program Can Be Devised--Gets Data on How Chicago Met Problem | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mrs-fraser-at-church-meeting.html | Mrs. Fraser at Church Meeting | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/giants-beat-cards-in-last-period-60-leemans-gains-21-yards-in-5.html | GIANTS BEAT CARDS IN LAST PERIOD, 6-0; Leemans Gains 21 Yards in 5 Rushes After Karcis Steals Pass and 2 Aerials Click 19,648 SIT THROUGH RAIN New Yorkers Still Half Game Behind Leading Redskins in League's Eastern Group An Important Triumph Howell Catches Aeria Barnum Passes 65 Yards | True | By Arthur J. Daley | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/press-camera-show-planned.html | Press Camera Show Planned | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/smuts-urges-a-return-to-a-reformed-league.html | Smuts Urges a Return To a 'Reformed League' | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lester-t-wilson.html | LESTER T. WILSON | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/cautions-schools-on-sex-teachers-alliance-committee-stresses-duty.html | CAUTIONS SCHOOLS ON SEX; Teachers Alliance Committee Stresses Duty of Parents | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mayor-welcomes-former-teacher-to-city.html | MAYOR WELCOMES FORMER TEACHER TO CITY | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/plans-filed-in-queens.html | PLANS FILED IN QUEENS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sai-shoki-is-seen-in-korean-dances-young-oriental-artist-offers-her.html | SAI SHOKI IS SEEN IN KOREAN DANCES; Young Oriental Artist Offers Her Second Program Here | True | By John Martin | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/catholics-stress-four-amendments-bishop-donahuein-letter-read-in.html | CATHOLICS STRESS FOUR AMENDMENTS; Bishop Donahue,in Letter Read in Churches, Asks Backing for 1, 4, 6 and 8 NO STAND ON CANDIDATES Measures Praised as Serving Health and Social Welfare--Civic Groups Act Candidates Not Discussed Indifference Held Deplorable P. R." Defended by 40 Groups AMENDMENTS ON WHICH NEW YORKERS WILL VOTE TOMORROW | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/santa-clara-tops-san-francisco-70-tallies-in-third-period-and.html | SANTA CLARA TOPS SAN FRANCISCO, 7-0; Tallies In Third Period and Remains Unbeaten, Untied--30,000 See Contest JOHNSON LEADS ATTACK Sophomore Left Halfback Is Star in 62-Yard Advance That Brings Touchdown | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/dance-planned-here-after-college-show-supper-event-to-follow-mask.html | DANCE PLANNED HERE AFTER COLLEGE SHOW; Supper Event to Follow Mask and Wig Revue Nov. 19 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/nicaragua-has-election-delegates-to-constituent-assembly-chosen-in.html | NICARAGUA HAS ELECTION; Delegates to Constituent Assembly Chosen in National Poll | True | Special Cable to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/deals-in-the-bronx-concourse-flat-in-first-sale-since-erection-in.html | DEALS IN THE BRONX; Concourse Flat in First Sale Since Erection in 1923 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/methodists-open-remodeled-center-congregations-of-st-paul-and-st.html | METHODISTS OPEN REMODELED CENTER; Congregations of St. Paul and St. Andrew Worship in Newly Redecorated Church | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/walter-h-whitehill-a-new-burgh-leader-manufacturer-had-served-as.html | WALTER H. WHITEHILL, A NEW BURGH LEADER; Manufacturer Had Served as the County Fuel Administrator | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/alleghany-deal-to-be-aired-today-robert-r-young-likely-to-be-asked.html | ALLEGHANY DEAL TO BE AIRED TODAY; Robert R. Young Likely to Be Asked About 'Bailing Out' of Corporation PART OF DELIST HEARING Transaction to Be Scanned Involves Sale of Control of Erie R. R. to C. & 0. Background of the Loss Accountants Relied on "Notes" Element of Chance Recognized ALLEGHANY DEAL TO BE AIRED TODAY | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/to-add-two-tax-offices-government-will-set-up-central-and-new.html | TO ADD TWO TAX OFFICES; Government Will Set Up Central and New England Divisions | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/baltimore-triumphs-easily.html | Baltimore Triumphs Easily | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/4544800-allotted-by-rea.html | $4,544,800 Allotted by REA | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/complete-camp-dix-training.html | Complete Camp Dix Training | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bank-reserves-and-loans.html | BANK RESERVES AND LOANS | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/westchester-hopes-to-get-out-big-vote-leaders-of-both-parties-map.html | WESTCHESTER HOPES TO GET OUT BIG VOTE; Leaders of Both Parties Map Last-Minute Plans | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/lewis-asks-labor-to-vote-new-deal-real-issue-is-whether-its-social.html | LEWIS ASKS LABOR TO VOTE NEW DEAL; Real Issue Is Whether Its Social Legislation Is to Be Retained, He Declares HITS 'CAMPAIGN LIBERALS' Non-Partisan League Statement Backs Only Those 'Trustworthy' After Election | True | Special to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/letters-to-the-times-for-subsidized-housing-governmental-financial.html | Letters to The Times; For Subsidized Housing Governmental Financial Aid Held Needed for Slum Clearance Worst Evils Attacked Another Objective Won Golf Course Fees Effects of Bill Feared TO THE PORTRAIT OF AN UNKNOWN MAN Objecting to 'Daggers' His Record, It Is Contended, Entitles Him to Re-election Favoring Senator Wagner | True | PAUL CRAVATH.HOWARD B. WIELAR.ANDERSON M. SCRUGGSM. G.JOHN D. MOOREHENRY WARE ALLEN. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bissell-appointed-in-1934.html | Bissell Appointed in 1934 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/vote-riots-occur-in-the-philippines-quezon-puts-2-more-provinces.html | VOTE RIOTS OCCUR IN THE PHILIPPINES; Quezon Puts 2 More Provinces Under Constabulary Rule Because of Tension THREE ARE HURT IN CAVITE Campaign Meeting Is Stoned--Fights Cause Injuries in Bulacan and Ilocos Norte | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/corsi-charges-whispering.html | Corsi Charges 'Whispering' | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/katz-and-caroselli-to-box.html | Katz and Caroselli to Box | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/farley-anxious-to-see-earle-win-telegraphs-his-best-wishes-as-both.html | FARLEY 'ANXIOUS TO SEE EARLE WIN; Telegraphs His 'Best Wishes' as Both Parties Prepare for an Election Eve Drive FLARE-UP OVER VETERANS Legionnaire Assails Governor's Record When He Promises Huge New Hospital Radio -Wind-Up Is Canceled Get Out the Vote, Kelly Orders | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/bruins-vanquish-red-wing-six-41-score-second-league-victory-in-row.html | BRUINS VANQUISH RED WING SIX, 4-1; Score Second League Victory in Row by Early Attack Before Crowd of 11,000 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/sees-new-school-bill-necessary.html | Sees New School Bill Necessary | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/airline-sets-record-in-month.html | Airline Sets Record in Month | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/card-party-to-aid-maryknoll-sisters-event-will-take-place-next.html | CARD PARTY TO AID MARYKNOLL SISTERS; Event Will Take Place Next Saturday at the Waldorf | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/winddriven-ship-hits-25-boats.html | Wind-Driven Ship Hits 25 Boats | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/new-mexico-snow-halts-planes.html | New Mexico Snow Halts Planes | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/harold-webb.html | HAROLD WEBB | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/eastern-skiers-plan-for-1940-world-journey-big-american-team-will-s.html | Eastern Skiers Plan for 1940 World journey; BIG AMERICAN TEAM WILL SKI IN NORWAY With Sport Out of Olympics, Eastern Association Plans for 1940 F. I. S. Event 200 AT ANNUAL MEETING 60 Clubs Are Represented at Manchester--Title Jump and Langlauf to Lake Placid Proposals Are Approved Big Rise in Membership | True | By Frank Elkiinsspecial To the New York Times. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/rev-w-f-wunsch-is-installed.html | Rev. W. F. Wunsch Is Installed | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/attend-fiftieth-anniversary-of-the-kolping-society.html | ATTEND FIFTIETH ANNIVERSARY OF THE KOLPING SOCIETY | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/steel-output-rate-highest-in-a-year-threepoint-rise-in-week-puts.html | STEEL OUTPUT RATE HIGHEST IN A YEAR; Three-Point Rise in Week Puts Figure at 57% of Capacity for the Nation Drop in Constructional Steel Plans New Production STEEL OUTPUT RATE HIGHEST IN A YEAR OUTPUT SEEN ABOVE DEMAND | True | Special to THE NEW YORK TIMES. | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/ely-hails-hague-as-my-leader-he-will-not-find-me-wanting-when-he.html | ELY HAILS HAGUE AS 'MY LEADER'; 'He Will Not Find Me Wanting When He Wants Me,' He Tells 3,000 in Jersey City MAYOR THREATENS FOES 'I Shall Make Every Man Pay' for Attacks on Good Name of Party, He Declares Words Cheered by Throng Hamill Introduces Hague | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/50000-raised-at-dinner-fund-will-aid-brooklyn-hebrew-home-and.html | $50,000 RAISED AT DINNER; Fund Will Aid Brooklyn Hebrew Home and Hospital | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/herman-c-kletzsch-milwaukee-hotel-man-a-leader-in-german-society.html | HERMAN. C. KLETZSCH; Milwaukee Hotel Man a Leader in German Society Affairs | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/the-financial-week-further-speedingup-of-industrial-activityno.html | THE FINANCIAL WEEK; Further Speeding-Up of Industrial Activity--No Response in the Stock Market | True | By Alexander D. Noyes | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/reliance-on-christian-peace-program-held-serious-mistake-by-rev-e-r.html | Reliance on 'Christian' Peace Program Held Serious Mistake by Rev. E. R. Palen | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/james-j-doak-civil-war-veteran-94-former-mayor-of-cape-may-dies.html | JAMES J. DOAK; Civil War Veteran, 94, Former Mayor of Cape May, Dies | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/waldman-demands-judicial-reforms-offers-sixpoint-program-to.html | WALDMAN DEMANDS JUDICIAL REFORMS; Offers Six-Point Program to Eliminate Evils | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mrs-robert-d-sniffen.html | MRS. ROBERT D. SNIFFEN. | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/40208-see-packers-stop-bears-2417-chicago-title-hopes-fade-as.html | 40,208 SEE PACKERS STOP BEARS, 24-17; Chicago Title Hopes Fade as Last-Minute Threat Ends on Rival 7-Yard Line | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/half-truths-laid-to-dewey-by-flynn-bronx-chief-says-schultz-was.html | HALF TRUTHS' LAID TO DEWEY BY FLYNN; Bronx Chief Says Schultz Was Dropped as Deputy as Soon as Gang Link Was Known MEAD HAILS AID TO LABOR Asserts Democrats Have Been Friends of Labor, Citing Recent Legislation No Badges Issued Since Mead Cites Aid to Labor | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/h-r-shinner.html | H. R. SHINNER | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/new-haven-in-front-31-overcomes-springfield-six-in-debut-on-home.html | NEW HAVEN IN FRONT, 3-1; Overcomes Springfield Six in Debut on Home Ice | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/wilbur-m-baldwin-cleveland-banker-former-president-of-the-union.html | WILBUR M. BALDWIN, CLEVELAND BANKER; Former President of the Union Trust Company Is Dead | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/supper-dance-for-charity.html | Supper Dance for Charity | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/depression-rules-in-world-wheat-oversupply-for-export-sends-futures.html | DEPRESSION RULES IN WORLD WHEAT; Oversupply for Export Sends Futures Abroad to Lowest Levels of Season SUBSIDY POLICY GENERAL Argentina Expected toActSoon to Aid Shippers--Sentiment of Foreign Buyers Bearish Over-Supply for Export Foreign Buyers Bearish GRAIN TRADING IN CHICAGO OATS AND RYE RESTRICTED | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/l-c-hill-engineer-a-builder-of-dams-consultant-to-reclamation.html | L. C. HILL, ENGINEER, A BUILDER OF DAMS; Consultant to Reclamation Service and the State of California Is Dead AIDED IN BOULDER PROJECT Also Had Part in Building of Coolidge Dam and Major Enterprises in Mexico A Native of Michigan A Boulder Dam Engineer | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/pimlico-entries-narragansett-park-entries-baltimore.html | Pimlico Entries; Narragansett Park Entries BALTIMORE | True | | C1B 392976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/-false-liberalism-scored-by-obrian-senatorial-candidate-says-new.html | ' FALSE' LIBERALISM SCORED BY O'BRIAN; Senatorial Candidate Says New Deal Is Intolerant of All Except 'Yes Men' HE FEARS CENTRALIZATION America Can Solve Problems Without Destroying Liberty, He Asserts in Buffalo Intolerance" Criticized | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/federal-reserve-notes-trade-gain-advance-made-in-face-of-foreign.html | FEDERAL RESERVE NOTES TRADE GAIN; Advance Made in Face of Foreign Exchange and Securities Jolts in War Crisis Industrial Outlook Analyzed Public Works an Impetus FEDERAL RESERVE NOTES TRADE GAIN | True | Special to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/amsterdam-reflecting-faith-in-our-future-constantly-adds-u-s-stocks.html | Amsterdam, Reflecting Faith in Our Future, Constantly Adds U. S. Stocks to List | True | Wireless to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/defeatism-feared-in-plight-of-jews-dr-lewisohn-warns-against-giving.html | DEFEATISM FEARED IN PLIGHT OF JEWS; Dr. Lewisohn Warns Against Giving Up Courage | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/stock-broker-rents-suite-on-park-ave-alexander-eisemann-leases-14.html | STOCK BROKER RENTS SUITE ON PARK AVE.; Alexander Eisemann Leases 14 Rooms in House at 550 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/mexico-removes-antifascist-art-mural-caricaturing-mussolini-and.html | MEXICO REMOVES ANTI-FASCIST ART; Mural Caricaturing Mussolini and Hitler Erased at Airport After Protests by Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/labor-delegate-back-tells-of-meeting-king.html | Labor Delegate Back, Tells of Meeting King | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/highest-geological-award-goes-to-scientist-of-77.html | Highest Geological Award Goes to Scientist of 77 | True | | C1B 392976 |
| 1938-11-07 | 1938-11-07 | https://www.nytimes.com/1938/11/07/archives/producers-brother-suffocated-in-fire-norman-carroll-is-victim-in.html | PRODUCER'S BROTHER SUFFOCATED IN FIRE; Norman Carroll Is Victim in Smoky Blaze in Bed | True | | C1B 392976 |