Exhibit B40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/long-island-sales-include-factory-fourstory-building-in-long-island.html | LONG ISLAND SALES INCLUDE FACTORY; Four-Story Building in Long Island City Is Bought by Investor for Alteration HOLC HOUSES PURCHASED Elmhurst, Jackson Heights and Corona Properties Are Among Day's Transfers | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/deaths.html | Deaths | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/wagner-urges-ban-on-religious-issue-repudiation-of-intolerance-and.html | WAGNER URGES BAN ON RELIGIOUS ISSUE; Repudiation of Intolerance and Election of Lehman Are Asked in Final Speech DEWEY FITNESS DOUBTED Senator Says Republicans Talk of Doing Things, but Democrats Do Them Intolerance Is Assailed Text of Wagner Address Finds Difference in Actions Further Progress Pledged | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/axe-wielders-plan-westchester-attack-threaten-to-chop-down-barrier.html | AXE WIELDERS PLAN WESTCHESTER ATTACK; Threaten to Chop Down Barrier on Saw Mill River Parkway | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/meany-makes-plea-for-poletti-victory-state-a-f-l-head-asserts-the.html | MEANY MAKES PLEA FOR POLETTI VICTORY; State A. F. L. Head Asserts the Candidate Is Friend of Labor | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/four-youths-seized-as-thieves.html | Four Youths Seized as Thieves | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/japan-takes-steps-to-rebuild-china-forms-a-company-new-concern-will.html | JAPAN TAKES STEPS TO REBUILD CHINA; FORMS A COMPANY; New Concern Will Reconstruct Devastated Areas-Aim at Monopolies Is Denied PROTEST MADE BY U. S. Oct. 6 Note Set Forth Attitude of Washington--Berlin Takes a Dig at Open-Door Plea Not to Seek Foreign Aid U. S. Protest Already Made JAPAN TAKES STEPS TO REBUILD CHINA Berlin Scoffs at "Betrayal" | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/condition-of-reserve-member-banks-in-101-cities-nov-2.html | Condition of Reserve Member Banks in 101 Cities Nov. 2 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/provincial-retains-post-father-mcdermott-gets-special-dispensation.html | PROVINCIAL RETAINS POST; Father McDermott Gets Special Dispensation From Pope | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/2-die-in-row-over-soda-bottle.html | 2 Die in Row Over Soda Bottle | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rug-buyers-here-to-beat-price-rise-they-order-six-weeks-needs-after.html | RUG BUYERS HERE TO BEAT PRICE RISE; They Order Six Weeks' Needs After Warning of 5% Advance on Nov. 15 LATER FUTURES BARRED New England Men Cover Only 30 Days, Scorning Fear of Further Boost | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/corsi-disclaims-religous-issue-holds-campaign-has-been-free-from.html | CORSI DISCLAIMS RELIGOUS ISSUE; Holds Campaign Has Been Free From Racial Bias | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/national-horse-show-awards.html | National Horse Show Awards | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/join-home-loan-system-a-brooklyn-and-a-millington-n-j-association-a.html | JOIN HOME LOAN SYSTEM; A Brooklyn and a Millington, N. J., Association Admitted | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-roosevelt-flies-to-vote-for-lehman.html | Mrs. Roosevelt Flies To Vote for Lehman | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/auto-output-rises-more-than-seasonally-index-at-high-on-seventh.html | Auto Output Rises More Than Seasonally; Index at 'High' on Seventh Gain in a Row | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sir-murray-irwin-helped-develop-medical-service-in-british-armydies.html | SIR MURRAY IRWIN; Helped Develop Medical Service, in British Army—Dies at 80 | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/the-screen-professor-mamlock-a-russian-appraisal-of-nazi-culture.html | THE SCREEN; 'Professor Mamlock,' a Russian Appraisal of Nazi Culture, Has Its Premiere at the Cameo At the Rialto | True | By Frank S. Nugent | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/nash-men-are-optimistic-executives-look-for-good-showing-in-city.html | NASH MEN ARE OPTIMISTIC; Executives Look for Good Showing in City and the East | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/exsudetens-form-club-germans-in-czech-parliament-aim-to-help.html | EX-SUDETENS FORM CLUB; Germans in Czech Parliament Aim to Help Minority | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/financial-markets-leading-stocks-up-1-to-5-points-in-active-trading.html | FINANCIAL MARKETS; Leading Stocks Up 1 to 5 Points in Active Trading, Treasury Bonds Easier--Wheat Declines | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hottest-november-day-on-record-sends-the-mercury-to-75degrees-here.html | Hottest November Day on Record Sends the Mercury to 75[degrees] Here; Mark for Date Broken on Second Day in Row--Cooler Weather Due Tonight Western States Suffer in Snow and Cold | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/heifetz-performs-in-padded-cubicle-he-tests-tonal-values-of-a.html | HEIFETZ PERFORMS IN PADDED CUBICLE; He Tests Tonal Values of a Stradivarius and $5 Violin for Harvard Physicist | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/consent-decrees-by-ford-chrysler-end-federal-suits-pacts-accepted.html | CONSENT DECREES BY FORD, CHRYSLER END FEDERAL SUITS; Pacts, Accepted by Arnold, Set Fair Code for Financing Sales of Their Cars NEW STEPS VOLUNTARY Limit Advertising and Protect Installment Buyers-General Motors Case Pending Extension of Reforms Restriction of Advertising GOVERNMENT ENDS 2 ANTI-TRUST SUITS Protecting Dealers and Buyers Fair Objective Stated Delay In Entering Decrees "No Adjudication of Guilt" | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/death-rate-for-city-declined-last-week-dr-rice-reports-it-at-92-per.html | DEATH RATE FOR CITY DECLINED LAST WEEK; Dr. Rice Reports It at 9.2 Per 1,000, Down From 9.7 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mussolini-levies-on-private-capital-decree-is-stated-to-be-the-last.html | MUSSOLINI LEVIES ON PRIVATE CAPITAL; Decree Is Stated to Be the Last in Realignment of the Lira | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/paramount-enters-television-field-movie-concern-expects-home-sets.html | PARAMOUNT ENTERS TELEVISION FIELD; Movie Concern Expects Home Sets on Market Next Month | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/bank-debits-rise-17-per-cent-in-week-total-is-9336000000-for-period.html | BANK DEBITS RISE 17 PER CENT IN WEEK; Total Is $9,336,000,000 for Period Ended Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/reprisals-mark-keystone-windup-major-parties-engage-in-duel-of.html | REPRISALS MARK KEYSTONE WIND-UP; Major Parties Engage in Duel of Swearing Out Warrants for Coercion in Philadelphia RACE AND FAITH CHARGES Republicans Lay Handbills to Democrats -- Final Radio Pleas Made by Both Sides | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/labor-candidates-make-final-pleas-post-says-the-party-holds-balance.html | LABOR CANDIDATES MAKE FINAL PLEAS; Post Says the Party Holds Balance of Power and Will Use It for Good Cause ROSE DEFENDS NEW DEAL O'Leary Calls for Big Vote to Demonstrate Strength of New Movement | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/2-held-in-hijacking-of-13000-bank-loot-accused-of-kidnapping-aide.html | 2 HELD IN HIJACKING OF $13,000 BANK LOOT; Accused of Kidnapping Aide in $25,000 Brooklyn Theft | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/social-activities-in-new-york-and-elsewhere-newport-new-jersey.html | Social Activities in New York and Elsewhere; NEWPORT NEW JERSEY CONNECTICUT BERMUDA | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/brian-proposes-job-aid-for-youth-republican-senate-candidate.html | 'BRIAN PROPOSES JOB AID FOR YOUTH; Republican Senate Candidate Charges Federal Apathy to Demand for Work LEDGES TRADE STIMULUS Encouragement of Business and Changes in Wagner Act Needed, He Asserts Would Change Wagner Act Condemns Political Relief | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/levis-miller-booth-president-of-chemical-company-in-plainfield-n-j.html | LEVIS MILLER BOOTH; President of Chemical Company in Plainfield, N. J., Was 60 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/black-in-dissent-criticizes-court-justice-implies-7-colleagues-aid.html | BLACK, IN DISSENT, CRITICIZES COURT; Justice Implies 7 Colleagues Aid Needless Attack on Florida Legislature's Rights IN RETURNING LABEL CASE Cites Overwhelming Vote for Law Requiring State Name on Fruit--In 2 Other Dissents Reviews History of Law Constitutional Attacks | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/holc-sells-brooklyn-dwelling.html | HOLC Sells Brooklyn Dwelling | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/blind-boys-at-sculpture-show.html | Blind Boys at Sculpture Show | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/japanese-extend-chinese-war-zone-warn-the-area-now-embraces.html | JAPANESE EXTEND CHINESE WAR ZONE; Warn the Area Now Embraces Yunnan,Szechwan and Kansu, the Westernmost Provinces PUSH DRIVE ON CHANGSHA Report Closing In on Yochow--Ties to Soviet Acclaimed at Chungking Celebration Drive On Toward Changsha Baptists Inspect University | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/philharmonic-program-dropped-for-retailers.html | Philharmonic Program Dropped for Retailers | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/princeton-players-present-hamlet-robert-chapman-of-greenwich.html | PRINCETON PLAYERS PRESENT 'HAMLET'; Robert Chapman of Greenwich Appears in Title Role | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/iowa-watches-dirt-roads-their-condition-after-weekend-soaking-is.html | IOWA WATCHES DIRT ROADS; Their Condition After Week-End Soaking Is Vote Element | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/connecticut-talk-caustic-gov-cross-and-two-opponents-exchange-sharp.html | CONNECTICUT TALK CAUSTIC; Gov. Cross and Two Opponents Exchange Sharp Changes | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/government-rests-in-spy-trial-here-testimony-of-37-witnesses-taken.html | GOVERNMENT RESTS IN SPY TRIAL HERE; Testimony of 37 Witnesses Taken to Date--Defense Pleas Up Tomorrow RUMRICH'S WIFE ON STAND Names Schluter as Frequent Visitor at Home--Guarding of Ship Mail Described Identifies Schluter's Picture Sees Methods "Farci-Tragical" | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/harold-moffet-broadway-actor-member-of-sea-gull-company-which-was.html | HAROLD MOFFET, BROADWAY ACTOR; Member of 'Sea Gull' Company Which Was Headed by the Lunts Dies at 46 APPEARED IN MANY ROLES Was Gilhooley in 'Of Thee I Sing'--Wife, Sylvia Field, Keeps Engagement | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/listings-in-chicago.html | LISTINGS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dr-frederick-steinbock-superintendent-of-the-hazard-hospital-in.html | DR. FREDERICK STEINBOCK; Superintendent of the Hazard Hospital in Long Branch | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mussolinis-cousin-to-marry.html | Mussolini's Cousin to Marry | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/standard-of-indiana-cuts-price.html | Standard of Indiana Cuts Price | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rosalind-gray-a-bride-married-at-parents-home-in-the-dorset-to.html | ROSALIND GRAY A BRIDE; Married at Parents' Home in the Dorset to Martin D. Jacobs | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/robert-warshow-author-publisher-economist-best-known-for-his-story.html | ROBERT WARSHOW, AUTHOR, PUBLISHER; Economist, Best Known for His 'Story of Wall St.,' Dies After Long Illness HEADED ADELPHI COMPANY Served as Research Editor in Washington for Securities and Exchange Commission | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/5000-planes-for-britain-doubling-of-air-strength-by-1940-believed.html | 5,000 PLANES FOR BRITAIN; Doubling of Air Strength by 1940 Believed Cabinet's Plan | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dan-quinn-exactor-and-song-writer-78-he-sang-popular-ballads-for.html | DAN QUINN, EX-ACTOR AND SONG WRITER, 78; He Sang Popular Ballads for Early Phonograph Records | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/reynaud-finishes-paris-fiscal-study-finance-minister-promises-to-is.html | REYNAUD FINISHES PARIS FISCAL STUDY; Finance Minister Promises to Issue Needed Decrees by End of This Week BALANCE SHEET IS 'BLACK' Urgent Plea for Nation-Wide Sacrifice and Discipline Expected to Be Made | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/book-notes.html | BOOK NOTES | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/all-liquor-sales-banned-in-hours-polls-are-open.html | All Liquor Sales Banned In Hours Polls Are Open | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hometown-folks-give-lehman-an-ovation-at-his-regular-party-in.html | 'Home-Town Folks' Give Lehman an Ovation At His 'Regular 'Party in Harrison Theatre | True | From a Staff Correspondent | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sports-today.html | Sports Today | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/boy-4-hit-by-auto-dies.html | Boy, 4, Hit by Auto, Dies | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/weather-a-factor-deweys-ability-to-get-big-upstate-vote-is-held.html | WEATHER A FACTOR; Dewey's Ability to Get Big Up-State Vote Is Held Vital to Him LABOR TREND ALSO A KEY Democrats Rely on Keeping in Line Lehman's Supporters of Two Years Ago Rely on Labor Vote Here Mixed Weather Forecast 5,000,000 READY TO VOTE IN STATEE | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/5-give-testimony-in-bench-inquiry-vunk-waldman-reporter-and-two.html | 5 GIVE TESTIMONY IN BENCH INQUIRY; Vunk, Waldman, Reporter and Two Party Workers Go Before Kings Grand Jury REPORT IN CASE DEFERRED Brancato Defends Brooklyn Record in Referring to the Amen Investigation | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/funeral-for-mrs-jonas-leaders-attend-rites-for-wife-of.html | FUNERAL FOR MRS. JONAS; Leaders Attend Rites for Wife of Philanthropist in Brooklynn | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/yale-and-princeton-revamp-lineups-to-bolster-defenses-for-aerial.html | Yale and Princeton Revamp Line-Ups to Bolster Defenses for Aerial Battle; BURR GAINS PLACE AS BACK FOR YALE Brooks Again at Tackle and Platt at Center-Squad Looks Over Foe's Plays PRINCETON SHIFTS DANIEL End Returns to Halfback in First Big Change of Year--Wells May See Action John Tried as Backer-Up First Home Game in Four Tiernan Drops Football | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/williams-in-secret-drill-amherst-also-starts-work-for-little-three.html | WILLIAMS IN SECRET DRILL; Amherst Also Starts Work for Little Three Game | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hunter-steel-officers-named.html | Hunter Steel Officers Named | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rev-w-f-wefer-in-new-post.html | Rev. W. F. Wefer in New Post | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/clayton-j-curtiss.html | CLAYTON J. CURTISS | True | Special to THE NEW YORK TIMES. | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/earnings-decline-for-drug-concern-sterling-products-made-396-a.html | EARNINGS DECLINE FOR DRUG CONCERN; Sterling Products Made $3.96 a Share in First 9 Months--$4.17 Year Before THIRD QUARTER IMPROVES Results of Operations Announced by Other Corporations, With Comparisons GREYHOUND CORP. GAINS Reports Slight Rise in Income in Nine Months Over 1937 OTHER CORPORATE REPORTS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/renaissance-art-on-exhibition-here-paintings-by-piero-di-cosimo-to.html | RENAISSANCE ART ON EXHIBITION HERE; Paintings by Piero di Cosimo to Be Displayed Until Dec. 6 In Schaeffer Galleries QUALITY OF WORK PRAISED Collection Includes 'Vulcan and Aeolus as Teachers of Mankind' and 'Allegory' Designed "Car of Death" His Themes Unhackneyed | True | By Edward Alden Jewell | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square; GOVERNOR ELECTION SENATE ELECTION | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/text-of-lehmans-final-speech-fight-for-democracy-urged-on-success.html | Text of Lehman's Final Speech; Fight for Democracy Urged On Success of Dictators "Served No Special Interest" | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/medical-merger-ratified.html | Medical Merger Ratified | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/scores-hurt-in-bombay-strike.html | Scores Hurt in Bombay Strike | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/business-failures-rise-216-compared-with-175-in-1937-but-drop-from.html | BUSINESS FAILURES RISE; 216, Compared With 175 in 1937, but Drop From 251 Week Ago | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/2-cleared-of-assault-freed-of-upsetting-platform-at-hoboken-meeting.html | 2 CLEARED OF ASSAULT; Freed of Upsetting Platform at Hoboken Meeting | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/clergymen-hear-rabbi-goldenson-urges-appreciation-of-inheritance.html | CLERGYMEN HEAR RABBI; Goldenson Urges Appreciation of Inheritance Problems | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/michigan-windup-furious-rivals-scorn-precedent-and-stay-on-stump-to.html | MICHIGAN WIND-UP FURIOUS; Rivals Scorn Precedent and Stay on Stump to the End | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dr-alva-p-maine.html | DR. ALVA P. MAINE | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/business-world-commercial-paper-more-mail-orders-noted-here.html | Business World; COMMERCIAL PAPER More Mail Orders Noted Here Electric Roaster Sales Spurt Analyze New Federal Drug Act Hide Sales Off, Stocks Low Liquor Groups to Hear Dunne Weather Cuts Retail Food Sales Burlap Shipment Drop Reported Gray Goods Tone Stronger | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/celestial-paradox-is-hidden-by-haze-even-scientists-up-15000-feet.html | CELESTIAL PARADOX IS HIDDEN BY HAZE; Even Scientists Up 15,000 Feet in Plane Fail to See Sun and Eclipsed Moon Together SHADOW VIEWED BY MANY But Not Till Some Time After the Period of Totality Had Begun A Celestial Paradox A Spectacle of Rare Beauty Clouds Hide Eclipse in London HOW TOTAL ECLIPSE OF THE MOON APPEARED HERE YESTERDAY | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sees-women-going-back-to-the-home-mt-holyoke-dean-tells-career.html | SEES WOMEN GOING 'BACK TO THE HOME'; Mt. Holyoke Dean Tells 'Career' Group of Men's 'Gentle' Plea | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/broader-hails-russia-as-bulwark-of-justice.html | Broader Hails Russia As Bulwark of Justice | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hot-campaign-ended-by-fay-and-oconnor-rivals-for-congress-seat.html | HOT CAMPAIGN ENDED BY FAY AND O'CONNOR; Rivals for Congress Seat Press Fight to Closing Hourss | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/books-published-today.html | Books Published Today | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dr-alfred-lasche-veteran-chemist-until-recently-with-schenley.html | DR. ALFRED LASCHE, VETERAN CHEMIST; Until Recently With Schenley Corporation--Dies in Florida | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hun-seconds-score-130-defeat-princeton-150pound-seconds-on-gridiron.html | HUN SECONDS SCORE, 13-0; Defeat Princeton 150-Pound Seconds on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/kerr-tries-new-backs-long-barouth-and-van-orden-get-chances-for.html | KERR TRIES NEW BACKS; Long, Barouth and Van Orden Get Chances for Colgate Posts | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/business-records-assignments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/price-rise-threat-spurs-wool-goods-stores-covered-on-40-to-60-of.html | PRICE RISE THREAT SPURS WOOL GOODS; Stores, Covered on 40 to 60% of Spring Needs, Still Buying Clothing SHORTAGES ARE FEARED But Some Think Rise Is Over, and Clothing Advances Are Not Expected Bills Paid in Advance Expect No Clothing Rise | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/steel-orders-placed-bethlehem-gets-netherlands-building-hereother.html | STEEL ORDERS PLACED; Bethlehem Gets Netherlands Building Here--Other Jobs | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/erasmus-to-play-at-ebbets-field-unbeaten-and-untied-eleven-to.html | ERASMUS TO PLAY AT EBBETS FIELD; Unbeaten and Untied Eleven to Engage Manual Today in 31st Game of Series LEAGUE TITLE IS AT STAKE Barnard, Coached by Fusia, to Oppose Fieldston TeamOther School Contests Double-Header Listed Victor in Four Games | True | By William J. Briordy | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/scheiber-excels-in-links-tourney-plays-on-four-leading-teams-at.html | SCHEIBER EXCELS IN LINKS TOURNEY; Plays on Four Leading Teams at Sound View-Brosch and Mrs. McNaughton Get 65 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fashion-pageant-nears-its-peak-with-horse-show-ball-on-tonight.html | Fashion Pageant Nears Its Peak, With Horse Show Ball On Tonight; Society Leaders Turn Out in Force Again at Garden--Revival of Elegance in Dress of the Eighties Noted Army Officers Attend C. M. Fleischmanns Entertain In A. J. Purdy's Party Guests of the Whitmores Mrs. Cooke Attends Show | True | By Wilbur Fawley | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/harvard-club-victor-downs-n-y-a-c-41-to-retain-lead-in-squash.html | HARVARD CLUB VICTOR; Downs N. Y. A. C., 4-1, to Retain Lead in Squash Tennis | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/national-gypsum-will-issue-stock-company-registers-with-sec-450.html | NATIONAL GYPSUM WILL ISSUE STOCK; Company Registers With SEC $4.50 Convertible Preferred and $1 Par Common FILING BY UNION ELECTRIC Missouri Concern Gives Data on 130,000 Preferred Shares and Interim Receipts | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rivals-center-on-boston-curley-and-saltonstall-stage-lastminute.html | RIVALS CENTER ON BOSTON; Curley and Saltonstall Stage LastMinute Drives There | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/to-move-plant-to-new-bedford.html | To Move Plant to New Bedford | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/awards-of-bonds-by-municipalities-charleston-w-va-accepts-bid-of.html | AWARDS OF BONDS BY MUNICIPALITIES; Charleston, W. Va., Accepts Bid of Par for $2,040,000 of 2 3/4 and 2 1/4% Issues NORTH HEMPSTEAD IN SALE $453,750 School Securities Goat 100.70 for 2.40s-Other Units Post Offerings North Hempstead, L. I. Jacksonville, Fla. Fort Worth, Texas Phoenix, Ariz. Hammond, Ind. Portland, Me. Dubuque, Iowa New York School District Utica, N. Y. Washington, N. C. Augusta, Ga. Madison County, Mich. Hudson Falls, N. Y. Midland, Mich. Roanoke Rapids, N. C. New York School District | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/military-team-scoring-table.html | Military Team Scoring Table | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sec-comments-on-decision-agency-finds-associated-gas-case-first-in.html | SEC COMMENTS ON DECISION; Agency Finds Associated Gas Case First in Courts | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fail-to-substantiate-ohio-wpa-coercion-senate-investigators-report.html | FAIL TO SUBSTANTIATE OHIO WPA COERCION; Senate Investigators Report on Republican Charges | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/p-howard-blanding.html | P. HOWARD BLANDING | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/lyons-reconstructs-australian-cabinet-mcleay-added-to-ministrybrig.html | LYONS RECONSTRUCTS AUSTRALIAN CABINET; McLeay Added to Ministry-- Brig. Street Gets Defense Post | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-john-v-heffernan-wife-of-retired-wilkesbarre-publisher-dies-in.html | MRS. JOHN V. HEFFERNAN; Wife of Retired Wilkes-Barre Publisher Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fscc-spends-5105000-buys-foodstuffs-in-24-states-in-five-weeks.html | FSCC SPENDS $5,105,000; Buys Foodstuffs in 24 States in Five Weeks Ended Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/charges-fly-in-minnesota-final-hours-of-threecornered-governorship.html | CHARGES FLY IN MINNESOTA; Final Hours of Three-Cornered Governorship Race Are Bitter | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/1924-traffic-violators-give-court-busiest-day.html | 1,924 Traffic Violators Give Court Busiest Day | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/senatorial-race-excites-illinois-scott-w-lucas-democrat-and-richard.html | SENATORIAL RACE EXCITES ILLINOIS; Scott W. Lucas, Democrat, and Richard Lyons, Republican, Wind Up Warm Campaign BOTH SIDES CLAIM SWEEP House Contests for 27 Seats Close in Many Cases, With G. O. P. Expecting Gains Predicts Cook County Sweep Many House Contests Warm | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mooney-in-new-high-court-plea.html | Mooney in New High Court Plea | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/books-of-the-times-the-early-aragon-social-chronicle-19121913.html | BOOKS OF THE TIMES; The Early Aragon Social Chronicle 1912—1913 | True | By Ralph Thompson | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/lehigh-works-for-muhlenberg.html | Lehigh Works for Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/west-side-houses-feature-buying-deals-extend-from-sixtysixth-street.html | WEST SIDE HOUSES FEATURE BUYING; Deals Extend From Sixty-sixth Street to Washington Heights and Harlem THREE APARTMENTS SOLD Ownership of Six-Story Garage Changes After Possession of Twenty Years | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/wood-field-and-stream-backs-pennsylvania-idea-no-cheap-dogs-wanted.html | Wood, Field and Stream; Backs Pennsylvania Idea No Cheap Dogs Wanted | True | By Raymond R. Camp | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/60-geese-crack-up-at-airport.html | 60 Geese 'Crack Up' at Airport | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fordhams-squad-gets-needed-rest-crowley-rewards-players-for.html | FORDHAM'S SQUAD GETS NEEDED REST; Crowley Rewards Players for Courageous Stand Against Hard-Charging Gaels List of Casualties Eshmont Limps Slightly Offense Is Stressed | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hofstra-women-win-41-turn-back-adelphi-in-field-hockey-at-hempstead.html | HOFSTRA WOMEN WIN, 4-1; Turn Back Adelphi in Field Hockey at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sally-rand-is-fined-100.html | Sally Rand Is Fined $100 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/u-s-invited-to-youth-congress.html | U. S. Invited to Youth Congress | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/democracy-issue-thomas-declares-socialist-warns-voters-their-choice.html | DEMOCRACY ISSUE, THOMAS DECLARES; Socialist Warns Voters Their Choice Is Preliminary to Decision on Dictator SEES NEW DEAL FAILURE Scores Roosevelt's Silence on Ely-- Party No Better Than Republican, He Holds | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/lucy-thomas-estate-up-girl-13-had-1831121-on-june-301701819-in-1934.html | LUCY THOMAS ESTATE UP; Girl, 13, Had $1,831,121 on June 30--$1,701,819 in 1934 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/october-filings-lower-plans-in-manhattan-show-big-drop-from-last.html | OCTOBER FILINGS LOWER; Plans in Manhattan Show Big Drop From Last Year | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/ribbentrop-sees-new-peace-talks-reich-foreign-minister-opens-door.html | RIBBENTROP SEES NEW PEACE TALKS; Reich Foreign Minister Opens Door to Fresh Negotiations With the Democracies PRAISES FRENCH LEADERS Expects Closer Paris-Berlin Ties--'Misinterpretation' of Events Is Laid to U. S. Sees Hope in Attitude Assails "International Press" | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/chilean-riders-take-lead-in-lowscore-jumping-before-10000-at-garden.html | Chilean Riders Take Lead in Low-Score Jumping Before 10,000 at Garden; MAJOR YANEZ STARS AS CHILE SETS PACE Team Charged With 16 Faults in First Phase of 3-Day Test at Horse Show AMERICANS NEXT WITH 20 Miss Wrightson, on Kentucky Bloom, Wins Biltmore Cup--P. J. Bliss Trio Scores Eight Contestants Eliminated Gringo Has Perfect Round Mexicans Place Fourth Horse Show Program At the Garden Today Five Star Final Prevails Miss Killare Scores SOME OF THE CONTESTANTS IN NATIONAL HORSE SHOW AT THE GARDEN LAST NIGHT | True | By Henry R. Ilsley | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/pound-and-franc-up-in-quiet-dealings-guilders-and-yen-slightly.html | POUND AND FRANC UP IN QUIET DEALINGS; Guilders and Yen Slightly Off--$258,000 Gold Arrives | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/poles-buy-u-s-film-units-to-train-farm-workers.html | Poles Buy U. S. Film Units To Train Farm Workers | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/party-for-patriotic-league.html | Party for Patriotic League | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/edison-plant-of-1883-to-be-sold.html | Edison Plant of 1883 to Be Sold | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/james-a-mcallum.html | JAMES A. M'CALLUM | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/ferris-faulkner-pleasantville-attorney-a-yale-law-school-graduate.html | FERRIS FAULKNER; Pleasantville Attorney a Yale Law School Graduate in 1902 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/wisconsin-races-confused-three-parties-end-campaigns-with-lively.html | WISCONSIN RACES CONFUSED; Three Parties End Campaigns With Lively Interchanges | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/canadian-purchases-here-tariffexempt-total-in-tourist-season-was.html | CANADIAN PURCHASES HERE; Tariff-Exempt Total in Tourist Season Was $4,553,950 | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/munich-and-panamerica.html | MUNICH AND PAN-AMERICA | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dr-hickson-f-hart-leader-in-peekskill-former-village-president-once.html | DR. HICKSON F. HART, LEADER IN PEEKSKILL; Former Village President Once Served in State Legislature | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/east-side-flat-to-be-altered.html | East Side Flat to Be Altered | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rail-reorganization-case-set.html | Rail Reorganization Case Set | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hearings-ordered-by-sec-utility-exemption-applications-to-be.html | HEARINGS ORDERED BY SEC; Utility Exemption Applications to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/conference-to-poll-members-of-congress-on-move-to-end-tax-exemption.html | Conference to Poll Members of Congress On Move to End Tax Exemption on Bondss | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/the-election.html | THE ELECTION | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-helen-l-birch.html | MRS. HELEN L. BIRCH | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/soviet-fete-hails-world-revolution-improved-types-revealed-in.html | SOVIET FETE HAILS WORLD REVOLUTION; Improved Types Revealed in Moscow Parade-Only 300 Planes in Spectacle Stress Put Upon Old Theme Is Believed to Be Russia's Reply to Munich Accord FEWER ARMS ARE SHOWN Sharp Warning to Japan | True | By Harold Dennywireless To the New York Times. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mexico-creates-bureau-to-push-fishing-as-sport.html | Mexico Creates Bureau To Push Fishing as Sport | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/oxford-is-rugby-winner.html | Oxford Is Rugby Winner | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/estates-appraised-queens.html | Estates Appraised; QUEENS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/general-chiang-poli.html | GENERAL CHIANG PO-LI | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/french-bombers-off-for-africa.html | French Bombers Off for Africa | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/railroad-purchases-rose-last-month-more-rolling-stock-bought-than.html | RAILROAD PURCHASES ROSE LAST MONTH; More Rolling Stock Bought Than in September or Year Before | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/chemist-fatally-burned-in-museum-blast-in-testing-for-fluid-to.html | Chemist Fatally Burned in Museum Blast In Testing for Fluid to Protect Bronzes | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/museum-piece.html | MUSEUM PIECE | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/screen-news-here-and-in-hollywood-warners-will-make-life-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Make 'Life of the Parade,' as Sequel to 'Brother Rat,' in January REVIVAL SERIES PLANNED Waldorf Theatre Will Show Film Comedies Produced by Frank Capra Next Week Beebe Gets "Cafe Society" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/coach-lauds-silverstein-brooklyn-college-freshman-adds-speed-to.html | COACH LAUDS SILVERSTEIN; Brooklyn College Freshman Adds Speed to Team's Attack | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/french-socialists-demand-harmony-call-on-radical-socialists-and.html | FRENCH SOCIALISTS DEMAND HARMONY; Call on Radical Socialists and Communists to End Rift and Preserve Popular Front BAR ANY ANTI-RED CRUSADE Blum Advises Party to Take No Stand on Munich Accord, Because It Averted War | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/news-of-art.html | NEWS OF ART | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/heavy-tone-marks-trading-in-wheat-shortcovering-helps-to-hold-net.html | HEAVY TONE MARKS TRADING IN WHEAT; Short-Covering Helps to Hold Net Declines to 1/8 to 1/4 Cent a Bushel STRENGTH IN CORN SHOWN Basis for Buying Is Found in Small Receipts Seen After Government Storage Shipping Trade Slow Heavy Feeding of Stock Increase in Supply HEAVY TONE MARKS TRADING IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/waldman-sees-need-for-court-cleaning-labor-party-candidate-in-kings.html | WALDMAN SEES NEED FOR COURT 'CLEANING'; Labor Party Candidate in Kings Scores Political System | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mayor-in-harlem-scores-dictators-in-speech-on-lucky-corner-he.html | MAYOR, IN HARLEM, SCORES DICTATORS; In Speech on 'Lucky Corner,' He Contrasts Freedom Here With Restraint Abroad BACKS MARCANTONIO PLEA Cheered as He Pledges Support of Roosevelt in Wind-Up of District Campaign Pays Tribute to Roosevelt Scores Religious Prejudice | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/chamberlain-gets-rebuke-at-polls-woman-laborite-defeats-tory-in.html | CHAMBERLAIN GETS REBUKE AT POLLS; Woman Laborite Defeats Tory in Conservative Dartford on Issue of Averted War Sees Voters Ashamed of Policy CHAMBERLAIN GETS REBUKE AT POLLS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/praises-roosevelt-stand-colombian-paper-urges-democracies-to-form-a.html | PRAISES ROOSEVELT STAND; Colombian Paper Urges Democracies to Form a Bloc | True | Special Cable to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/asks-longer-bond-maturity.html | Asks Longer Bond Maturity | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/treasury-reports-rise-in-circulation-5139-per-capita-on-oct-31.html | TREASURY REPORTS RISE IN CIRCULATION; $51.39 Per Capita on Oct. 31 Compares With '37s $50.61 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/deals-in-new-jersey-flats-sold-in-jersey-city-west-new-york-and.html | DEALS IN NEW JERSEY; Flats Sold in Jersey City, West New York and Hoboken | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/wagehour-cases-secret-complaints-to-be-confidential-andrews-asserts.html | WAGE-HOUR CASES SECRET; Complaints to Be Confidential, Andrews Asserts | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-wright-edgerton-widow-of-army-officer-and-a-daughter-of-a.html | MRS. WRIGHT EDGERTON; Widow of Army Officer and a Daughter of a Physician | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/brickley-speaks-of-kicking-skill-only-practice-makes-perfect-old.html | BRICKLEY SPEAKS OF KICKING SKILL; Only Practice Makes Perfect, Old Harvard Star Tells Coaches at Luncheon | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/poles-check-on-exchange-warsaw-orders-all-citizens-to-declare.html | POLES CHECK ON EXCHANGE; Warsaw Orders All Citizens to Declare Holdings Abroad | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dentists-name-dr-moss-first-district-society-chooses-presidentelect.html | DENTISTS NAME DR. MOSS; First District Society Chooses President-Elect for 1940 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-fannie-c-stover-exdean-of-women-at-western-maryland-college.html | MRS. FANNIE C. STOVER; Ex-Dean of Women at Western Maryland College Dies | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/letters-to-the-times-medicine-and-insurance-case-for-voluntary-cash.html | Letters to The Times; Medicine and Insurance Case for Voluntary Cash Indemnity Policies Is Presented An All-American League Record Recalled Contract Practice Evils Secretary, Medical Society of the State of New York. Balance Under Stress Buying Good-Will Objecting to Publicity BIDDING THE MOON JAMES STEPHENS. | True | PETER IRVING, M. D.,LOGAN REAVIS.MORTIMER JAFFEE.BOLLING SOMERVILLE.MORRIS BERMAN. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/farley-in-poletti-plea-tells-advertising-club-bontecous-voting.html | FARLEY IN POLETTI PLEA; Tells Advertising Club Bontecou's Voting Record Is Against Him | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/style-revue-next-week-luncheon-event-here-to-further-work-of.html | STYLE REVUE NEXT WEEK; Luncheon Event Here to Further Work of Speedwell Society | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/robert-s-woolfs-have-a-son.html | Robert S. Woolfs Have a Son | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/price-index-unchanged-but-foods-and-farm-products-show-moderate.html | PRICE INDEX UNCHANGED; But Foods and Farm Products Show Moderate Rises WHOLESALE COMMODITY PRICE INDEX | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/47-states-to-vote-five-of-them-to-ballot-on-oldage-pension.html | 47 STATES TO VOTE; Five of Them to Ballot on Old-Age Pension Proposals 'OFF-YEAR' IS SIGNIFICANT 32 Governors and 35 Senators to Be Chosen-Hamilton Asks Watch on WPA Hamilton Asks Watch on WPA NEW DEAL IS ISSUE AT POLLS IN NATION | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/insurgents-occupy-key-town-on-ebro-announce-fall-of-mora-after-day.html | INSURGENTS OCCUPY KEY TOWN ON EBRO; Announce Fall of Mora After Day of Fierce Fighting--Loyalists Start Drive Loyalists Launch a New Drive Charges New Italian Unit INSURGENTS OCCUPY KEY TOWN ON EBRO Rebel Warship in German Port Rebel Fleet Off Gibraltar | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/events-today.html | EVENTS TODAY | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/c-c-n-y-stars-injured-marsiglia-and-stein-likely-to-be-idle-this.html | C. C. N. Y. STARS INJURED; Marsiglia and Stein Likely to Be Idle This Week | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/neglect-of-children-laid-to-film-houses-moss-suspends-licenses-of.html | NEGLECT OF CHILDREN LAID TO FILM HOUSES; Moss Suspends Licenses of Five in City-Wide Drive | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/all-midshipmen-report-wood-and-gillette-in-drillcontact-work.html | ALL MIDSHIPMEN REPORT; Wood and Gillette in Drill-- Contact Work Restricted | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/schools-get-conscience-gift.html | Schools Get 'Conscience Gift' | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/whole-state-uses-voting-machines-system-is-new-for-many-districts-p.html | Whole State Uses Voting Machines; System Is New for Many Districts; Polls Will Be Open From 6 A. M. to 6 P. M.-- Plea for Early Balloting Is Made by Cohen Schools and Banks Closed, Stores Open Where Leaders Will Vote Guards Against Void Votes | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/edward-h-daly-63-lawyer-here-dies-son-of-a-jurist-was-a-leader-in.html | EDWARD H. DALY, 63, LAWYER HERE, DIES; Son of a Jurist Was a Leader in Catholic Charity Workk | True | Special to THE NEW YORK TIEMS. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/austin-l-babcock-new-york-banker-vice-president-of-the-morris-plan.html | AUSTIN L. BABCOCK, NEW YORK BANKER; Vice President of the Morris Plan Corporation Dies | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/protests-layoffs-on-lehigh-valley-rail-clerks-union-accuses-the.html | PROTESTS LAYOFFS ON LEHIGH VALLEY; Rail Clerks Union Accuses the Pennsylvania of 'Sabotage' | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/garment-credits-cause-no-concern-continued-warmth-delaying-season.html | GARMENT CREDITS CAUSE NO CONCERN; Continued Warmth, Delaying Season, Held No Danger to Store Payments THURSDAY IS DUE DATE Merchants Reported to Have Garments Put Away Waiting on Turn in Weather | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/memorial-mass-held-for-catholic-clergy-2000-at-cathedral-servicemgr.html | MEMORIAL MASS HELD FOR CATHOLIC CLERGY; 2,000 at Cathedral Service--Mgr. Lavelle Gives Eulogy | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/windsor-may-see-gloucester-friday-rumor-of-proposed-visit-in-paris.html | WINDSOR MAY SEE GLOUCESTER FRIDAY; Rumor of Proposed Visit in Paris Revives Talk of Royal Reconciliation | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/champion-crowd.html | CHAMPION CROWD | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/n-y-u-victory-restores-harmony-to-stevens-fatherson-repartee-ill.html | N. Y. U. Victory Restores Harmony To Stevens Father-Son Repartee; 'I'll Bet Colgate Is Scared Stiff,' Junior's Comment-- Coach Finds Violet Capable of Upsetting Raiders and Fordham Back on Speakdng Terms Stevens Not Hopeless Praise for Ciraco | True | By Louis Effrat | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/youth-group-for-obrian-3000-urge-continued-fight-to-amend-wagner.html | YOUTH GROUP FOR O'BRIAN; 3,000 Urge Continued Fight to Amend Wagner Act | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/7-cities-in-nation-license-cats.html | 7 Cities in Nation License Cats | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/republicans-get-aid-of-walter-johnson-expitcher-on-radio-calls-for.html | REPUBLICANS GET AID OF WALTER JOHNSON; Ex-Pitcher, on Radio, Calls for Return to "American Way" | True | Special to THE NEW YORK TIMES. | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/court-ready-in-albany-justice-mcnaught-named-to-arraign-illegal.html | COURT READY IN ALBANY; Justice McNaught Named to Arraign Illegal Voters | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/lifeboat-model-shown-by-mee-craft-by-pushandpull-levers-can-be.html | LIFEBOAT MODEL SHOWN BY M'EE; Craft, by Push-and-Pull Levers, Can Be Operated by Novices, Author Declares INVENTED BY A RELATIVE Built of Aluminum, Boat Holds 99 Persons and Can Travel at Four-Knot Speed | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/gwathmey-draws-field-of-thirteen-good-chance-will-carry-top-weight.html | GWATHMEY DRAWS FIELD OF THIRTEEN; Good Chance Will Carry Top Weight in Hunts Feature at Belmont Today | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/takes-15-blues-at-flower-show-mrs-diego-suarez-is-chief-winner-on.html | TAKES 15 'BLUES AT FLOWER SHOW; Mrs. Diego Suarez Is Chief Winner on Opening Day of Glen Cove Exhibition First-Prize Winners | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/yule-sale-thursday-for-greenwich-unit-motherdaughter-style-revue-to.html | YULE SALE THURSDAY FOR GREENWICH UNIT; Mother-Daughter Style Revue to Feature Exchange Event | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rutgers-uses-hasbrouck-injured-halfback-practiceslafayette-studies.html | RUTGERS USES HASBROUCK; Injured Halfback Practices--Lafayette Studies Movies | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sidelights-on-college-gridirons-coaches-pick-future-stars.html | Sidelights on College Gridirons; Coaches Pick Future Stars Sutherland On History Calculus No Problem | True | By Arthur J. Daley | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/quintuplets-to-be-operated-on.html | Quintuplets to Be Operated On | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/holds-reich-ship-bombed-oakland-prosecutor-says-blast-in-freighter.html | HOLDS REICH SHIP BOMBED; Oakland Prosecutor Says Blast in Freighter Was Sabotage | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/poets-get-650-in-prizes-seven-awards-for-last-years-works-listed-in.html | POETS GET $650 IN PRIZES; Seven Awards for Last Year's Works Listed in Magazine | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/marjorie-h-clark-has-church-bridal-bronxville-girl-is-married-at.html | MARJORIE H. CLARK HAS CHURCH BRIDAL; Bronxville Girl Is Married at Mount Vernon to Kenneth Keith King Jr. SHE HAS FIVE ATTENDANTS Bride, a Maryland College Alumna, Is Attired in Her Mother's Wedding Gownown | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/william-w-williamson-with-w-j-sloane-co-47-yearsactive-in-church.html | WILLIAM W. WILLIAMSON; With W. J. Sloane & Co. 47 Years--Active in Church Work | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/arthur-g-morse-83-clock-firm-official-field-speaker-for-the.html | ARTHUR G. MORSE, 83, CLOCK FIRM OFFICIAL; Field Speaker for the National Security League Diess | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/east-islip-stake-to-dick-labrador-solwyn-tansey-of-allen-winden.html | EAST ISLIP STAKE TO DICK LABRADOR; Solwyn Tansey of Allen Winden Victor in Retriever Field of Twenty-five WINS AFTER THREE SERIES Places Ahead of Timber Town Clansman Despite Handicap--Valspar Is Third Leads Rivals in Final Test Alert in Water Series Award to Kilsyth Goldie | True | By Fred van Nesssspecial To the New York Times. | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/stocks-in-london-paris-and-berlin-new-account-begins-well-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; New Account Begins Well in a Market in Britain Still Extremely Quiet BRIGHT DAY ON BOURSE Trading Brisk and Last Prices Are Mostly Day's Highest-- Boerse Listless, Mixed French Securities Advance Boerse Listless, Irregular LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-h-g-davis-hostess-entertains-planners-of-benefit-for-lisa-day.html | MRS. H. G. DAVIS HOSTESS; Entertains Planners of Benefit for Lisa Day Nursery | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/gets-20-years-to-life-in-murder.html | Gets 20 Years to Life in Murder | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/part-cloudy-part-rainy-election-day-forecast.html | Part Cloudy, Part Rainy, Election Day Forecast | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/federal-executive-rolls-at-870031-in-september.html | Federal Executive Rolls At 870,031 in September | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/freed-by-asylum-girl-slays-mother-tomboy-17-fires-six-shots-at.html | FREED BY ASYLUM, GIRL SLAYS MOTHER; Tomboy, 17, Fires Six Shots at Parent During Quarrel in E. 71st St. Apartmentt SURRENDERS AT BELLEVUE Was Released From Rockland Hospital in July on Plea She Was Not Dangerous Released on Mother's Plea Admits Firing Six Shots | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/army-fetes-drum-in-new-command-major-general-welcomed-to-post-at.html | ARMY FETES DRUM IN NEW COMMAND; Major General Welcomed to Post at Governors Island With 13-Gun Salute REVIEWS 16TH INFANTRY Former A. E. F. Chief of Staff Third Highest Officer, Is Well Known Here Review Held in His Honor Is Familiar Figure Here | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/prussian-prince-is-sentenced.html | Prussian Prince Is Sentenced | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/municipal-issues-climbed-in-october-total-130196393-against.html | MUNICIPAL ISSUES CLIMBED IN OCTOBER; Total $130,196,393, Against $37,406,392 Year Ago | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/networks-to-curb-use-of-term-flash-make-pledge-to-mcninch-as-sequel.html | NETWORKS TO CURB USE OF TERM 'FLASH'; Make Pledge to McNinch as Sequel to Radio Scare | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/drillon-lost-to-leafs-hockey-star-out-with-broken-thumbshill-also.html | DRILLON LOST TO LEAFS; Hockey Star Out With Broken Thumb--Shill Also Hurt | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/traffic-fatalities-continue-decrease-number-of-accidents-last-week.html | TRAFFIC FATALITIES CONTINUE DECREASE; Number of Accidents Last Week and Week-End Also Lower | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/penn-backfield-shifted-in-drill-dutcher-and-miller-favored-a-squad.html | PENN BACKFIELD SHIFTED IN DRILL; Dutcher and Miller Favored a Squad Begins Work for Penn State Battle | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dance-to-aid-infants-welfare.html | Dance to Aid Infants' Welfare | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/quits-distilled-liquors-posts.html | Quits Distilled Liquors Posts | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/the-lehigh-valleys-assents.html | The Lehigh Valley's Assents | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/drops-rainbow-luminous-issues.html | Drops Rainbow Luminous Issues | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/manhattan-gets-respite-drill-for-west-virginia-not-to-start-till-to.html | MANHATTAN GETS RESPITE; Drill for West Virginia Not to Start Till Tomorrow | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/amateurs-to-box-friday.html | Amateurs to Box Friday | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/plan-set-to-end-chesapeake-corp-feature-in-dissolution-will-be-sale.html | PLAN SET TO END CHESAPEAKE CORP.; Feature in Dissolution Will Be Sale of Its 69,000 Shares of Erie Railroad ESCROW FOR C. & O. SHARES These Will Not Be Voted During Liquidation by Erie Auction Scheduled for Nov. 29 Erie's Stock Now Worth Little Decision as to Voting of Stock Distributions to Stockholders PLAN SET TO END CHESAPEAKE CORP. YOUNG DENIES KNOWLEDGE Tells SEC Hearing He Was Ignorant of Registration Details | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/lead-in-scoring-retained-by-fry-texas-a-and-i-star-brings-his-total.html | LEAD IN SCORING RETAINED BY FRY; Texas A. and I. Star Brings His Total to 80 in Pacing Nation's Point-Makers | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/brokers-stay-open-today-several-firms-invite-holiday-orders-on.html | BROKERS STAY OPEN TODAY; Several Firms Invite Holiday Orders on Foreign Markets | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/date-of-debut-party-changed.html | Date of Debut Party Changed | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/wills-for-probate-manhatian.html | Wills for Probate; MANHATIAN | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/newark-fete-tomorrow-modern-mart-will-aid-exchange-for-womens-work.html | NEWARK FETE TOMORROW; Modern Mart Will Aid Exchange for Women's Work | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mayor-demands-orderly-election-addresses-police-officialswill-visit.html | MAYOR DEMANDS ORDERLY ELECTION; Addresses Police Officials--Will Visit the Polls All Over the City Today CRIMINALS ROUNDED UP Net Spread for Them in Every Borough-- Warrants Issued for Registration Frauds Warrants Are Issued Bennett to Be at Desk Rooming House Proprietors Held | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/reshevsky-gains-draw-in-60-moves-plays-well-against-alekhine-at.html | RESHEVSKY GAINS DRAW IN 60 MOVES; Plays Well Against Alekhine at Amsterdam--Capablanca, Flohr Divide Point | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/prediction-of-lehman-majority-of-150000-made-to-roosevelt.html | Prediction of Lehman Majority Of 150,000 Made to Roosevelt; Democratic National Headquarters Here and New Deal Aides Report Assurance-- Word From Michigan Calls Murphy 'Certain' LEHMAN WILL WIN, ROOSEVELT IS TOLD | True | By Felix Belair Jr.special To the New York Times. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/bund-leader-pays-traffic-fine.html | Bund Leader Pays Traffic Fine | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/czechs-yield-land-to-hungary-intact-abandon-areas-to-neighbor.html | CZECHS YIELD LAND TO HUNGARY INTACT; Abandon Areas to Neighbor Smoothly, but Force Some Citizens to Remain MORE TOWNS GIVEN OVER Horthy Sends Messages of Thanks to Victor Emmanuel and Mussolini for Aid Others Held at Town Four More Towns Occupied Czechs in Budapest for Parley | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/college-and-school-results-football-soccer-field-hockey.html | College and School Results; FOOTBALL SOCCER FIELD HOCKEY | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/picketed-priest-gets-order.html | 'Picketed' Priest Gets Order | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/new-plan-offered-for-play-financing-proposal-may-permit-movie-firms.html | NEW PLAN OFFERED FOR PLAY FINANCING; Proposal May Permit Movie Firms to Furnish Backing for Broadway Shows SHERWOOD LIKES THE IDEA He Urges Dramatists Guild to Seek End of Long Discord With Film Officials Plan Is Described Airs Criticism of Guild | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/john-f-currys-jr-give-supper-here-they-entertain-in-honor-of-eileen.html | JOHN F. CURRYS JR. GIVE SUPPER HERE; They Entertain in Honor of Eileen McCarty and Fiance, Francis Richard Curry MRS. T. R. PELL HOSTESS Mrs. John T. H. Mitchell and the Sidney Vere Smiths Have Guests in Hotels | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/deweys-closing-plea-to-voters-sees-two-points-of-views-finds-job.html | Dewey's Closing Plea to Voters; Sees Two Points of Views Finds Job Insurance Weak No "Skimping" on Relief Points to Local Machines 'Personal Honesty Not Enough" | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/news-and-notes-of-the-advertising-field-agency-promotes-g-rogers.html | News and Notes of the Advertising Field; Agency Promotes . G. Rogers Coast Whisky Drive Planned Retail Linage Dip Cut to 7.2% NBC Billings Gain 13% Account New Advertisers Personnel Notes National Drive for Peas | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/miss-anna-t-wikoff.html | MISS ANNA T. WIKOFF | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mexico-buys-wheat-in-shortage.html | Mexico Buys Wheat in Shortage | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/lets-cotton-grower-sue-for-tax-he-paid-supreme-court-reverses.html | LETS COTTON GROWER SUE FOR TAX HE PAID; Supreme Court Reverses Ruling Barring Recovery Action | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/dies-witness-is-sued-california-democrats-accuse-harper-knowles-of.html | DIES WITNESS IS SUED; California Democrats Accuse Harper Knowles of Libell | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/new-deal-is-issue-farley-declares-in-nationwide-broadcast-he-urges.html | NEW DEAL IS ISSUE, FARLEY DECLARES; In Nation-wide Broadcast He Urges Support of Candidates Who Back President BIG PLURALITIES ASKED Republicans Accused of Trying to 'Hamstring' Administration Plans for Recovery | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/lehman-rests-case-on-sixyear-record-in-closing-broadcast-to-state.html | LEHMAN RESTS CASE ON SIX-YEAR RECORD; In Closing Broadcast to State Governor Bids Voters to Safeguard 'Human Gains' "Last Stronghold of Democracy" LEHMAN RESTS CASE ON SIX-YEAR RECORD | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/wagner-gets-scroll-little-business-men-acclaim-his-services-at.html | WAGNER GETS SCROLL; 'Little Business Men' Acclaim His Services at Luncheon | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/proclaims-armistice-day-governor-urges-upon-the-people-conscious.html | PROCLAIMS ARMISTICE DAY; Governor Urges Upon the People Conscious Effort for Peace | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/o-f-wernsdorf.html | O. F. WERNSDORF | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/plasman-of-bears-injured.html | Plasman of Bears Injured | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/plan-for-bonds-of-cordoba.html | Plan for Bonds of Cordoba | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/stallion-pennant-dead-whitney-horse-27-survived-his-greatest-son.html | STALLION PENNANT DEAD; Whitney Horse, 27, Survived His Greatest Son, Equipoise | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/backfield-starters-problem-at-harvard-harding-in-the-running-againn.html | BACKFIELD STARTERS PROBLEM AT HARVARD; Harding in the Running Againn Smith, Cohen Active | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/protests-layoffs-on-lehigh-valley2-rail-clerks-union-accuses-the.html | PROTESTS LAYOFFS ON LEHIGH VALLEY(2); Rail Clerks Union Accuses the Pennsylvania of 'Sabotage' | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/dewey-reiterates-corruption-theme-closing-appeal-pledges-fight-on.html | DEWEY REITERATES CORRUPTION THEME; Closing Appeal Pledges Fight on Political Pressure Groups---Aides Bare 'Forgery' Would End Corrupt Forces Greeted on Staten Island DEWEY REITERATES CORRUPTION THEME He Discusses Amendments | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/carnegie-better-late-than-never-uproots-pitt-stadium-goal-posts.html | Carnegie, Better Late Than Never, Uproots Pitt Stadium Goal Posts; Jubilant Students Set Them in Concrete as Permanent Memorial of Victory--'Jock' and 'Getchell' Burned in Effigy Posts in Front of Dormitory "New Deal" Pays Dividends | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fontana-outpoints-lee-gains-verdict-in-eightrounder-at-st-nicholas.html | FONTANA OUTPOINTS LEE; Gains Verdict in Eight-Rounder at St. Nicholas Palace | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/southern-reunion-dance-nov-18.html | Southern Reunion Dance Nov. 18 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/george-m-lewis.html | GEORGE M. LEWIS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/commodity-prices-steady-last-week-the-annalists-wholesale-index.html | COMMODITY PRICES STEADY LAST WEEK; The Annalist's Wholesale Index Higher by Only 0.1 Point | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/barzin-orchestra-opens-new-series-frank-bishop-pianist-offers-three.html | BARZIN ORCHESTRA OPENS NEW SERIES; Frank Bishop, Pianist, Offers Three Numbers in Program at Carnegie Hall LARGE AUDIENCE CORDIAL Offerings Comprise Schumann, Bach in D Minor and Work by Rachmaninoff Many Points Demonstrated Difficulties Encountered Enya Gonzalez Recital Debut by Carroll Glenn | True | By Olin Downes | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/the-y-w-c-a.html | THE Y. W. C. A. | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rain-ruins-chicago-trade.html | Rain Ruins Chicago Trade | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/jailed-for-wpa-extortion-pennsylvania-democrat-gets-six-months-for.html | JAILED FOR WPA EXTORTION; Pennsylvania Democrat Gets Six Months for 'Collecting' $65 | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/stock-market-indices-international-average-climbs-12-point-in-week.html | STOCK MARKET INDICES; International Average Climbs 1/2 Point in Week to 62.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hague-restrained-by-sweeping-writ-federal-court-forbids-ban-on-c-i.html | HAGUE RESTRAINED BY SWEEPING WRIT; Federal Court Forbids Ban on C. I. O. or Liberties Union, Ends 'Deportations' NO CENSORSHIP CLAUSE Judge Clark Omits Mention of It-Stay Refused, Pleas. for Appeal Rushed Further Efforts for Stay The Court's Findings Decree Applies to All Officials Protection Must Be Provided Ernst Hails "Important Victory" | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/open-school-week-here-parents-invited-to-see-pupils-in-their.html | 'OPEN SCHOOL WEEK' HERE; Parents Invited to See Pupils in Their Classrooms | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/bar-group-analyzes-judicial-amendment-subcommittee-report-supports.html | BAR GROUP ANALYZES JUDICIAL AMENDMENT; Subcommittee Report Supports Section 27 | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/italy-is-reserved-to-french-envoy-francoisponcet-is-greeted-coolly.html | ITALY IS RESERVED TO FRENCH ENVOY; Francois-Poncet Is Greeted Coolly on His Arrival in Rome--Perth Sees Ciano BRITISH PACT DISCUSSED The Accord Involving Spain Is Expected to Be Put Into Effect in About a Week | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/police-department-transfer.html | Police Department; Transfer | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/haney-appointed-browns-manager-former-infielder-of-tigers-and-cards.html | HANEY APPOINTED BROWNS' MANAGER; Former Infielder of Tigers and Cards Succeeds Street for 1939 Campaign SOUTHWORTH GETS POST Named Pilot at Rochester to Fill Vacancy Caused by Blades's Promotion All Managers Named Returns to Rochester Helm | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/tax-suit-on-wendel-heir-californian-disputes-claim-on-request.html | TAX SUIT ON WENDEL HEIR; Californian Disputes Claim on Request Through Foster-Mother | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/study-wpa-competition-contractors-to-take-up-issue-at-meeting-next.html | STUDY WPA COMPETITION; Contractors to Take Up Issue at Meeting Next Week | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/births.html | Births | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sturges-weds-mrs-tevis-playwright-takes-bride-after-she-divorces.html | STURGES WEDS MRS. TEVIS; Playwright Takes Bride After She Divorces Californian | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/ely-ends-drive-scoring-tories-urges-the-voters-to-repudiate-rival.html | ELY ENDS DRIVE SCORING 'TORIES'; Urges the Voters to Repudiate Rival 'and His Reactionary Millionaire Friends" | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/teacher-calls-on-mayor-his-instructor-in-arizona-is-guest-at-city.html | TEACHER CALLS ON MAYOR; His Instructor in Arizona Is Guest at City Hall | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/grants-insurance-to-slayer.html | Grants Insurance to Slayer | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/n-y-u-cubs-play-today-oppose-fordham-freshman-team-in-ohio-field.html | N. Y. U. CUBS PLAY TODAY; Oppose Fordham Freshman Team in Ohio Field Game | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/court-bars-1500-fee-rules-against-brooklyn-lawyer-in-veterans.html | COURT BARS $1,500 FEE; Rules Against Brooklyn Lawyer in Veteran's Insurance Case | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/appeal-made-to-lehman-he-is-asked-to-assure-fair-election-in.html | APPEAL MADE TO LEHMAN; He Is Asked to Assure Fair Election in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/in-the-nation-the-observers-return-from-the-field-doubts-of-the.html | In The Nation; The Observers Return From The Field Doubts of the Seismographers Business Is Better | True | By Arthur Krock | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/colonies-believed-taken-up-in-london-but-south-african-minister.html | COLONIES BELIEVED TAKEN UP IN LONDON; But South African Minister Says Only Defense Was Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/special-grand-jury-gets-smuggling-case-former-maid-of-justice-lauer.html | SPECIAL GRAND JURY GETS SMUGGLING CASE; Former Maid of Justice Lauer Is First Witness Questioned | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/weather-is-ohio-factor-rain-and-probable-snow-flurries-may.html | WEATHER IS OHIO FACTOR; Rain and Probable Snow Flurries May Influence Vote Trend | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/roosevelt-sends-goodwill-greeting-to-soviet-embassy-holds-a-gala.html | Roosevelt Sends Good-Will Greeting to Soviet; Embassy Holds a Gala 21st Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/drive-residents-seek-to-question-moses-want-to-examine-him-in-suit.html | DRIVE RESIDENTS SEEK TO QUESTION MOSES; Want to Examine Him in Suit on Claremont Inn Noise | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/double-ceremony-at-fair-on-friday-15000-to-observe-armistice-day.html | DOUBLE CEREMONY AT FAIR ON FRIDAY; 15,000 to Observe Armistice Day and See the Court of Peace Dedicated 230-FOOT FLAG A FEATURE Mayor to Make the Chief Address-Grounds to Be Open to the Public Military Men to Speak Temple Committee Meets | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sport-of-the-times-heard-in-a-huddle-tough-tackles-fair-warning.html | Sport of the Times; Heard in a Huddle Tough Tackles Fair Warning Over the Middle | True | By John Kieran | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES INDUSTRIALS REAL ESTATE OUT-OF-TOWN BANKS PHILADELPHIA SAN FRANCISCO CHICAGO NEWARK BOSTON FOREIGN INSURANCE INVESTING GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/large-garage-leased-trucking-company-rents-block-front-on-king.html | LARGE GARAGE LEASED; Trucking Company Rents Block Front on King Street | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/united-hospital-fund-at-325000-mark-added-donations-to-be-listed-at.html | UNITED HOSPITAL FUND AT $325,000 MARK; Added Donations to Be Listed at Meetings Tomorrow | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/earl-bryant-pulis.html | EARL BRYANT PULIS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/reich-embassy-aide-in-paris-shot-to-avenge-expulsions-by-the-nazis.html | Reich Embassy Aide in Paris Shot To Avenge Expulsions by the Nazis; 17-Year-Old Polish Jew Fires Five Shots at Third Secretary, Two Taking--Effect Youth Tried to Reach Ambassador German Embassy Secretary Shot in Paris In Retaliation for Expulsions by the Nazis Anti-Semitism in Paris "International Jewry" Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/farley-is-solicited-for-vote-for-barton-his-reply-thanks.html | FARLEY IS SOLICITED FOR VOTE FOR BARTON; His Reply Thanks Representative for Aiding Postal Revenue | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/glorious-morning-heading-this-way-oscar-hammerstein-plans-an.html | 'GLORIOUS MORNING' HEADING THIS WAY; Oscar Hammerstein Plans an Opening of London Success Here Thanksgiving Week VERA ALLEN IS IN THE CAST 16 of Broadway's 19 Shows to Mark Election With Matinee Performances Today Auditions for Young Actors Box Office Reports | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/circus-and-uniqns-end-wage-dispute-it-will-return-to-the-road-in.html | CIRCUS AND UNIQNS END WAGE DISPUTE; It Will Return to the Road in New Dress in Spring | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/general-motors-raises-dividend-company-votes-75-cents-for-quarter.html | GENERAL MOTORS RAISES DIVIDEND; Company Votes 75 Cents for Quarter to Make $1.50 a Share for Year OTHER DIVIDEND NEWS Canadian Car & Foundry Carman & Co. Clark Equipment Coca-Cola International Equity Shares, Inc. Reybarn Company | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mundelein-sees-pacelli.html | Mundelein Sees Pacelli | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/seven-job-ideals-listed-for-women-store-executive-puts-security.html | SEVEN JOB IDEALS LISTED FOR WOMEN; Store Executive Puts Security First, Followed by Fair Pay Based oh Skill CHANCE TO ADVANCE NEXT Department Stores Said to Have the Largest Number of High Paid Women 400 Welders End Strike | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/honor-moriz-rosenthal-bohemians-give-a-reception-at-club-for.html | HONOR MORIZ ROSENTHAL; Bohemians Give a Reception at Club for 75-Year-Old Pianist | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-increases-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes Increases in Fortnight | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/british-planes-end-flight-at-darwin-monsoon-and-tropical-rains.html | BRITISH PLANES END FLIGHT AT DARWIN; Monsoon and Tropical Rains Delay Proposed Tour of Australian Interior SET MARK OF 7,162 MILES Fliers Receive Congratulations--Feat Held Significant as Regards Defense Plans | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/gaudes-takes-title-from-yack.html | Gaudes Takes Title From Yack | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/dartmouth-spirit-hits-high-point-get-cornell-slogan-appears-as.html | DARTMOUTH SPIRIT HITS HIGH POINT; 'Get Cornell' Slogan Appears as Hanover Forces Speed Pace for Ithacans RED SOPHOMORES TESTED Murphy, Scholl, McCullough Contest Halfback Berths in Passing Drilll Cornell Work Retarded | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/patronirodney-card-65-win-proamateur-bestball-golf-tourney-at.html | PATRONI-RODNEY CARD 65; Win Pro-Amateur Best-Ball Golf Tourney at Scarsdale Clubb | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/kansas-has-ice-and-snow-new-factor-enters-vote-test-of-the-farm.html | KANSAS HAS ICE AND SNOW; New Factor Enters Vote Test of the Farm Program | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/traction-bonds-in-brisk-demand-traders-bid-up-b-m-t-and.html | TRACTION BONDS IN BRISK DEMAND; Traders Bid Up B. M. T. and Interborough Issues | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/cannot-deduct-fee-to-broker-for-tax-buyers-of-securities-lose-in.html | CANNOT DEDUCT FEE TO BROKER FOR TAX; Buyers of Securities Lose in Supreme Court's Ruling in R. C. Winmill Suit REVIEW FOR GOLD CLAUSE Tribunal Agrees to Go Over Guaranty Trust's Case--Other Decisions Given Guaranty Trust Loses Case Gold-Clause Review Granted | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/wild-auto-rings-doctors-bell.html | Wild Auto Rings Doctor's Bell | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/anna-charlotte-strom-fiancee.html | Anna Charlotte Strom Fiancee | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/2-indicted-in-kidnapping-westchester-moves-against-men-held-here-in.html | 2 INDICTED IN KIDNAPPING; Westchester Moves Against Men Held Here in Fried Case | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/pimlico-racing-chart-narragansett-park-results-narragansett-park.html | PIMLICO RACING CHART; Narragansett Park Results Narragansett Park Entries Pimlico Entries | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/st-louis-gets-golf-tourney.html | St. Louis Gets Golf Tourney | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sale-of-elevated-is-upheld-by-court-u-s-appeals-bench-approves.html | SALE OF ELEVATED IS UPHELD BY COURT; U. S. Appeals Bench Approves Ruling That Sixth Ave. Line Be Offered at Auction $12,500,000 MINIMUM SET Price Bid by a Bondholders' Group at the Recent Sale--Decision Is Unanimous | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/w-s-moody-is-dead-retired-engineer-transformer-designer-with.html | W. S. MOODY IS DEAD; RETIRED ENGINEER; Transformer Designer With General Electric Company for 43 Years Stricken ONCE AN M.I.T. INSTRUCTOR Originated Many Designs and Pioneered in Electrical Use of Silicon Sheet Steel | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/columbias-stars-return-to-action-luckman-and-captain-wright-take.html | COLUMBIA'S STARS RETURN TO ACTION; Luckman and Captain Wright Take Part in Practice for Engagement With Navy BETTER TIMING IS SOUGHT Coach Little Instructs Team in Execution of Intricate Running, Aerial Plays Radvilas Is Wingback Coach Is Optimistic | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/cotton-firms-up-after-wavering-recessions-in-early-trading-yield-to.html | COTTON FIRMS UP AFTER WAVERING; Recessions in Early Trading Yield to Better Tone in Consonance With Stocks MILLS ABSORB CONTRACTS Spot Houses Do Little Hedging--Final Prices Are 2 Points Up to 3 Lower | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/canton-loot-markets-flourish.html | Canton Loot Markets Flourish | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fire-record.html | Fire Record | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/snead-cards-66-in-practice.html | Snead Cards 66 in Practice | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/city-to-start-work-on-shore-parkway-bids-are-taken-on-3-of-200.html | CITY TO START WORK ON SHORE PARKWAY; Bids Are Taken on 3 of 200 Contracts to Be Let for Circumferential Project MORE ARE DUE IN 2 WEEKS First Jobs Are for Preparing the Route From Owls' Head Park to Whitestone | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sees-nobel-award-to-american.html | Sees Nobel Award to American | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/nine-runners-tied-for-first-give-manhattan-city-crown-manhattan.html | Nine Runners Tied for First Give Manhattan City Crown; MANHATTAN TAKES SIXTH TITLE IN ROW Conkling Shares First Place With Jasper Team-Mates Third Straight Year FORDHAM TEAM IS SECOND N. Y. U. Is Third, City College Fourth, Columbia Last in City Cross-Country Run Line-Up After Three Miles Others Come Up | True | By Lincoln A. Werden | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/british-reported-forming-special-north-sea-patrol.html | British Reported Forming Special North Sea Patrol | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/miller-conquers-brouillard.html | Miller Conquers Brouillard | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/bronx-apartment-sold-building-contains-fifty-suites-and-eight.html | BRONX APARTMENT SOLD; Building Contains Fifty Suites and Eight Stores | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/owners-form-league-upper-manhattan-group-headed-by-colonel-phillip.html | OWNERS FORM LEAGUE; Upper Manhattan Group Headed by Colonel Phillip | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/insurance-parley-called-latinamerican-nations-to-send.html | INSURANCE PARLEY CALLED; Latin-American Nations to Send Representatives to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/junior-group-aiding-in-plans-for-recital-kirsten-flagstad-to-sing.html | JUNIOR GROUP AIDING IN PLANS FOR RECITAL; Kirsten Flagstad to Sing Next Week in Behalf of Kindergarten | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/schoolgirl-slain-by-upstate-youth-vernon-egner-22-is-jailed-at.html | SCHOOLGIRL SLAIN BY UP-STATE YOUTH; Vernon Egner, 22, Is Jailed at Fonda for Murder After Killing Sweetheart, 14 HER FATHER OPPOSED HIM Young Farmhand Fires Shotgun Twice at Her, Thus Balking Own Plan for Suicide Couple Said to Have Quarreled | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/h-stacy-smith-dies-at-wheel-of-auto-newark-banker-was-head-of.html | H. STACY SMITH DIES AT WHEEL OF AUTO; Newark Banker Was head of Jersey Road Horse Association | True | Special to THE NEW YORK TIMES | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/miss-vonderlin-to-wed-elmira-girl-engaged-to-e-r-cusker-fordham.html | MISS VONDERLIN TO WED; Elmira Girl Engaged to E. R. Cusker, Fordham Graduatee | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fireman-dies-in-train-crash.html | Fireman Dies in Train Crash | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/putnam-group-plans-lowrent-cottages-another-certificate-issue.html | Putnam Group Plans Low-Rent Cottages; Another Certificate Issue Rehabilitated | True | By Lee E. Cooper | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/to-confer-with-wallace-on-twoprice-program.html | To Confer With Wallace on 'Two-Price' Program | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/topics-in-wall-street-holiday-the-tva-and-the-tva-case-commonwealth.html | TOPICS IN WALL STREET; Holiday The TVA and the TVA Case Commonwealth & Southern The "Securities Graveyard" A Study of Reserves Cotton Report | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/all-seven-favorites-beaten-at-pimlico-course-field-of-three-led-by.html | All Seven Favorites Beaten at Pimlico Course; FIELD OF THREE LED BY LADY MARYLAND Ring Entry Beats Unheralded by Three-quarters of a Length at Pimlicoo FAVORED TODDLE ON LAST Dotter Wins on Mon Doit and Rebellious, $261.30 Daily Double Combination Steeplechase Is Canceled Game Chaser Second | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/parachute-to-barracks-german-soldiers-told-if-you-dont-risk-life.html | PARACHUTE TO BARRACKS; German Soldiers Told 'If You Don't Risk Life You Never Win' | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/protests-sock-hitler-german-consul-objects-to-game-at-catholic-fete.html | PROTESTS 'SOCK HITLER'; German Consul Objects to Game at Catholic Fete in Hawaii | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/book-sale-to-help-refugees.html | Book Sale to Help Refugees | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-richard-w-boynton.html | MRS. RICHARD W. BOYNTON | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/paul-sifton-cited-by-a-dies-witness-article-andrewss-aide-wrote-on.html | PAUL SIFTON CITED BY A DIES WITNESS; Article Andrews's Aide Wrote on Capitalism and Fascism Read by J. B. Matthews LINKS BROUN WITH REDS Committee Told Mrs. Herrick Was 'Playing Into Communist Hands' in Labor Disputes Sifton's Comment on Testimony Other Organizations Named Attacks Book by David Saposs Tells of Labor Board Finding Golden Denies Matthews' Story | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/big-games-on-three-days-make-weekend-one-of-most-interesting-of.html | Big Games on Three Days Make Week-End One of Most Interesting of Season; FOOTBALL INTEREST FOCUSED ON ITHACA Dartmouth Seeks Ivy Garland In Cornell Fray--Games on Friday, Saturday, Sunday UNBEATEN RANKS IN PERIL N.Y.U., Fordham Have Chance to Top Earlier Conquerors of New York Elevens Chance to Even Score Holy Cross Faces Brown Penn in for Battle | True | By Allison Danzig | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/giants-bolster-lead-in-passing-average-completions-rise-to-53-per.html | GIANTS BOLSTER LEAD IN PASSING; Average Completions Rise to 53 Per Cent--Packers Top League With 192 Points | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/support-for-dewey-urged-by-coudert-veteran-fusionist-declares-the.html | SUPPORT FOR DEWEY URGED BY COUDERT; Veteran Fusionist Declares the Nominee Is Untrammeled | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/coast-claims-hint-doubts-rival-predictions-by-parties-are-below.html | COAST CLAIMS HINT DOUBTS; Rival Predictions by Parties Are Below Customary Totals | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/mrs-frederic-s-lee-wife-of-retired-educator-was-daughter-of-rail.html | MRS. FREDERIC S. LEE; Wife of Retired Educator Was Daughter of Rail Executive | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/buick-sales-high-here-local-branch-is-praised-for-record-in-year-to.html | BUICK SALES HIGH HERE; Local Branch Is Praised for Record in Year to Datee | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/honest-teaching-urged-dr-lewis-opening-education-week-decries.html | HONEST TEACHING URGED; Dr. Lewis, Opening Education Week, Decries Propaganda | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/heads-trap-rock-company.html | Heads Trap Rock Company | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/child-to-william-laimbeers.html | Child to William Laimbeers | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/gordon-bags-brown-bear.html | Gordon Bags Brown Bear | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/new-hampshire-in-doubt-parties-concentrate-at-close-in-the.html | NEW HAMPSHIRE IN DOUBT; Parties Concentrate at Close in the Industrial Cities | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fire-department-death-reported.html | Fire Department; Death Reported | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/fascist-party-bans-jews-as-members-italian-cabinet-meeting-under.html | FASCIST PARTY BANS JEWS AS MEMBERS; Italian Cabinet, Meeting Under Chairmanship of Mussolini, Approves the Decree U. S. BACKS REFUGEE PLAN Intergovernmental Committee to Extend Scope to Include Those From Sudeten Areas U. S. Approves Refugee Plan Problem Is Extended Hungary Accuses Czechs 500 Refugees in Rumania New Vienna Ruling Daniels Sees Beteta | True | Wireless to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/hamilton-orders-watch-on-election-republicans-in-all-states-are.html | HAMILTON ORDERS WATCH ON ELECTION; Republicans in All States Are Told to Look for 'Coercion of Relief Beneficiaries' HE WARNS OF PUNISHMENT Party 'Determined' on Congress Inquiry--Brown Predicts Democratic Senate Gains | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/studebaker-sales-high.html | Studebaker Sales High | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sue-victorius-a-bride-married-at-sherrys-to-william-h-bransten-of.html | SUE VICTORIUS A BRIDE; Married at Sherry's to William H. Bransten of San Franciscoo | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/buffalo-bishop-halts-bingo.html | Buffalo Bishop Halts Bingo | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/buys-liner-berengaria-sir-john-jarvis-pays-pound100000two-years.html | BUYS LINER BERENGARIA; Sir John Jarvis Pays [pound]100,000--Two Years' Work for 200 Men | True | Special Cable to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/court-keeps-curb-on-associated-gas-circuit-body-upholds-federal.html | COURT KEEPS CURB ON ASSOCIATED GAS; Circuit Body Upholds Federal Judge on Security Extension Without SEC Approval | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/sales-in-staten-island-plot-in-west-new-brighton-and-colonial-house.html | SALES IN STATEN ISLAND; Plot in West New Brighton and Colonial House Bought | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/steel-operations-up-to-61-per-cent-rise-of-42-points-in-week-brings.html | STEEL OPERATIONS UP TO 61 PER CENT; Rise of 4.2 Points in Week Brings Rate to Highest Since Oct. 11, 1937 GAIN IN OUTPUT IN MONTH Production in October Found to Be Largest Since Same Period a Year Before Comparison of Output Weekly Production Percentages of Capacity. | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/katharine-morse-makes-her-debut-new-london-girl-introduced-here-by.html | KATHARINE MORSE MAKES HER DEBUT; New London Girl Introduced Here by Uncle and Aunt, the N. S. W. Vanderhoefs | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/chicago-drug-sales-up-small-stores-under-less-pressure-from-their.html | CHICAGO DRUG SALES UP; Small Stores Under Less Pressure From Their Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rail-group-presses-legislative-program-each-of-presidents-committee.html | RAIL GROUP PRESSES LEGISLATIVE PROGRAM; Each of President's Committee to Draft Plans for Joint Action | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/drive-against-p-r-laid-to-democrats-burlingham-charges-clubs-back.html | DRIVE AGAINST P. R. LAID TO DEMOCRATS; Burlingham Charges Clubs Back Eleventh-Hour Plea for Amendment 7 SEES PLATFORM FLOUTED Act 'Worthy of Tammany at Its Worst,' He Says--Labor Vote for Housing Is Urged Leaders' Opposition Cited Labor Housing Aid Urged | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rea-reports-selfcooked-turkey.html | REA Reports Self-Cooked Turkey | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/barbour-sees-ely-as-hague-yes-man-republican-candidate-for-the.html | BARBOUR SEES ELY AS HAGUE 'YES MAN'; Republican Candidate for the Senate in Jersey Quotes Rival's Pledge to Leader 'MASK' IS OFF, HE ASSERTS Warns in Camden Speech That Federal Government Will Watch Hudson Voting "Mask Declared Off" Jail for Frauds Threatened | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/2story-death-leaper-caught-by-policeman-rescuer-alone-is-injured-in.html | 2-STORY DEATH LEAPER CAUGHT BY POLICEMAN; Rescuer Alone Is Injured in Life-Saving Feat at Sloan, N. Y. | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/3-jurors-chosen-for-irwin-trial-defendant-in-murder-case-dozes.html | 3 JURORS CHOSEN FOR IRWIN TRIAL; Defendant in Murder Case Dozes During Session--Young Foreman Named DEFENSE PROTESTS PANEL Overruled on Contention That Women Should Be Included--Sanity Issue Stressed Thirteen Talesmen Examined Many Psychiatrists Named | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/l-i-u-five-lists-baltimore.html | L. I. U. Five Lists Baltimore | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rice-praises-y-w-c-a-says-it-is-helping-in-fight-on-diseases-among.html | RICE PRAISES Y. W. C. A.; Says It Is Helping in Fight on Diseases Among Girls | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/upheavals-sheared-list-to-22-teams-eight-dropped-from-unbeaten.html | UPHEAVALS SHEARED LIST TO 22 TEAMS; Eight Dropped From Unbeaten, Untied Ranks in Nationn | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/allaverdy-ball-dec-9-caucasian-societys-event-to-be-held-at-the.html | ALLAVERDY BALL DEC. 9; Caucasian Society's Event to Be Held at the Plaza | True | | C1B 397017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/parties-to-precede-sale-miss-mariska-de-hedry-among-hostesses-for.html | PARTIES TO PRECEDE SALE; Miss Mariska de Hedry Among Hostesses for the Event | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/labor-issues-sway-oregon-governorship-rivals-pledged-to-industrial.html | LABOR ISSUES SWAY OREGON; Governorship Rivals Pledged to Industrial Peace Aims | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/the-amendments.html | THE AMENDMENTS | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/amter-closes-plea-by-attacking-dewey-communist-charges-hoover-and.html | AMTER CLOSES PLEA BY ATTACKING DEWEY; Communist Charges Hoover and Barton Aid Fascism | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/rally-in-oyster-bay-held-by-republicans-kin-of-theodore-roosevelt.html | RALLY IN OYSTER BAY HELD BY REPUBLICANS; Kin of Theodore Roosevelt Join 1,500 in Annual Event | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/president-lines-name-officials-appointees-formerly-were-with-dollar.html | PRESIDENT LINES NAME OFFICIALS; Appointees Formerly Were With Dollar Company | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/to-redraft-basic-law-nicaragua-elects-45-deputies-to-begin-task.html | TO REDRAFT BASIC LAW; Nicaragua Elects 45 Deputies to Begin Task Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/bissells-election-predicted.html | Bissell's Election Predicted | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/three-more-hunted-in-rubel-holdup-geoghan-says-they-are-accused-of.html | THREE MORE HUNTED IN RUBEL HOLD-UP; Geoghan Says They Are Accused of Helping Dispose of a Body | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/indian-giver.html | INDIAN GIVER | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/chain-store-sales-consolidated-retail-stores.html | CHAIN STORE SALES; Consolidated Retail Stores | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/r-i-fight-pushed-to-end-ohara-vote-is-possible-decisive-factor-in.html | R. I. FIGHT PUSHED TO END; O'Hara Vote Is Possible Decisive Factor in Governorship Race | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $16,000,000 in Advances to Farms and Trade U. S. BOND HOLDINGS DOWN Demand Deposits Adjusted Are $229,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/buys-webendorferwills-co.html | Buys Webendorfer-Wills Co. | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/57-from-this-area-get-harvard-awards-grants-totaling-18800-go-to.html | 57 FROM THIS AREA GET HARVARD AWARDS; Grants Totaling $18,800 Go to High-Standing Students | True | Special to THE NEW YORK TIMES. | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/factory-moves-here-from-stamford-conn-foil-paper-company-leases.html | FACTORY MOVES HERE FROM STAMFORD, CONN.; Foil Paper Company Leases Floor on West 34th Street | True | | C1B 397017 |
| 1938-11-08 | 1938-11-08 | https://www.nytimes.com/1938/11/08/archives/many-homes-to-go-up-in-brooklyn-queens-plans-are-filed-for-total-of.html | MANY HOMES TO GO UP IN BROOKLYN, QUEENS; Plans Are Filed for Total of 113 in Two Boroughs | True | | C1B 397017 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/2-west-virginia-women-invalids-phone-votes.html | 2 West Virginia Women, Invalids, Phone Votes | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/major-e-a-attwood.html | MAJOR E. A. ATTWOOD | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/british-to-fight-cancer-government-to-establish-service-for-modern.html | BRITISH TO FIGHT CANCER; Government to Establish Service for Modern Care | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/marylebone-scores-589-loses-eight-wickets-as-cricket-tour-of-south.html | MARYLEBONE SCORES 589; Loses Eight Wickets as Cricket Tour of South Africa Opens | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/millinery-week-is-planned.html | Millinery Week Is Planned | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/pimlico-racing-chart-pimlico-entries-pimlico-entries-narragansett.html | PIMLICO RACING CHART; Pimlico Entries Pimlico Entries Narragansett Park Entries | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hitler-calls-colonies-sole-demand-on-britain-and-france-at-present.html | Hitler Calls Colonies Sole Demand On Britain and France at Present; Offers to Negotiate, but Warns of 'Different Way' if 'Rights' Are Withheld-Says He Would Have Averted Post-War Collapse Again Attacks Churchill Lays Post-War Collapse to Jews U. S. "Propaganda" Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/bombs-scare-anglers-mysterious-missiles-fall-from-plane-off.html | BOMBS SCARE ANGLERS; Mysterious Missiles Fall From Plane Off California Coast | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fitzgerald-sets-pace-in-michigan-murphy-trails-republican-in.html | FITZGERALD SETS PACE IN MICHIGAN; Murphy Trails Republican in Out-State Districts as First Detroit Votes Come In | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republicans-get-sweep-in-suffolk-ticket-leads-by-the-largest-margin.html | REPUBLICANS GET SWEEP IN SUFFOLK; Ticket Leads by the Largest Margin in the History of Elections in County | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/the-senatorial-election.html | THE SENATORIAL ELECTION | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/library-will-be-aided-miss-louise-lacey-sponsoring-event-for.html | LIBRARY WILL BE AIDED; Miss Louise Lacey Sponsoring Event for Industrial Art School | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/frances-alda-a-lessee-singer-will-occupy-residence-at-207-east-61st.html | FRANCES ALDA A LESSEE; Singer Will Occupy Residence at 207 East 61st Street | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/store-profits-near-37-but-figures-for-the-full-year-will-dip-survey.html | STORE PROFITS NEAR '37; But Figures for the Full Year Will Dip, Survey Suggests | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/many-entertain-at-belmont-park-united-hunts-race-meeting-is-one-of.html | MANY ENTERTAIN AT BELMONT PARK; United Hunts Race Meeting Is One of Largest Staged by the Association in Years | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/insurance-company-files-united-states-life-moves-to-issue-70000.html | INSURANCE COMPANY FILES; United States Life Moves to Issue 70,000 Shares of Stock | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/j-r-murphy-buys-in-great-neck.html | J. R. Murphy Buys in Great Neck | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/oconor-is-leading-nice-in-maryland-democrat-well-ahead-of-the.html | O'CONOR IS LEADING NICE IN MARYLAND; Democrat Well Ahead of the Governor, Almost 3 to 2 | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/gray-jack-takes-stamford-purse-fogelson-colorbearer-leads-bobs-boys.html | GRAY JACK TAKES STAMFORD PURSE; Fogelson Colorbearer Leads Bobs Boys to the Wire by a Neck at Pawtucket | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/scoring-tables-at-the-garden-lowscore-jumping-militarypolice.html | Scoring Tables at the Garden; LOW-SCORE JUMPING MILITARY-POLICE JUMPING | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/obrian-is-kept-busy-defending-tva-cases.html | O'Brian Is Kept Busy Defending TVA Cases | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/filipino-fanatics-in-raid.html | Filipino Fanatics in Raid | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/to-quit-free-in-copy.html | To Quit 'Free' in Copy | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rev-romeo-neveu.html | REV. ROMEO NEVEU | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/county-in-south-dakota-is-again-unable-to-vote.html | County in South Dakota Is Again Unable to Vote | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/huntington-voters-uphold-wpa-jobs-continuance-of-projects-backed-by.html | HUNTINGTON VOTERS UPHOLD WPA JOBS; Continuance of Projects Backed by 2,061 to 1,552 | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/quake-damages-vienna-houses.html | Quake Damages Vienna Houses | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mcoy-outpoints-olin.html | M'Coy Outpoints Olin | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/tests-in-television-planned-next-month-new-transmitter-set-up-in.html | TESTS IN TELEVISION PLANNED NEXT MONTH; New Transmitter Set Up in Jersey to Broadcast Films | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/famed-lost-unit-smashed-on-ebro-loyalists-setback-is-laid-to.html | FAMED 'LOST' UNIT SMASHED ON EBRO; Loyalists' Setback Is Laid to Weakness of Division That Held Out in Pyrenees Loyalists Press Segre Drive Rebel Planes Bomb Bridges New North Sea Sinking Denied | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rise-of-poletti-unusually-rapid-held-first-public-office-in-1930.html | RISE OF POLETTI UNUSUALLY RAPID; Held First Public Office in 1930, but.Soon Attracted Governor's Attention AIDED ANTI-CRIME DRIVE Also Played Important Part in Recent Constitutional Convention Proceedings Graduated From Harvard Headed State Fight on Crime Urged Constitutional Convention GOVERNORS ELECTED CONGRESS CITY VOTE NEW YORK COUNTY BRONX COUNTY KINGS COUNTY RICHMOND COUNTY QUEENS COUNTY | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republican-sweep-in-essex-indicated-50000-plurality-for-barbour-in.html | REPUBLICAN SWEEP IN ESSEX INDICATED; 50,000 Plurality for Barbour in County in Senate Race Held Likely KEAN IN LEAD OVER TOWEY Hartley Also Ahead of Rudd in Congressional Fight-- 80% of Registered Voters at Polls Neutral Observer Surprised Republicans Win in Legislature. | True | Specail to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rams-arrive-tonight-to-encounter-giants-pro-eleven-to-drill.html | RAMS ARRIVE TONIGHT TO ENCOUNTER GIANTS; Pro Eleven to Drill Tomorrow-- Clark Hits Scoring Systemem | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/airline-still-holds-mail-rates-are-low-transcontinnental-files.html | AIRLINE STILL HOLDS MAIL RATES ARE LOW; Transcontinental Files Answer to Postoffice Argument | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/tremaine-veteran-in-states-service-has-filled-controllers-post-for.html | TREMAINE VETERAN IN STATE'S SERVICE; Has Filled Controller's Post for Twelve Years Under Three Governors PRAISED BY PRESIDENT Aided in Simplifying Fiscal Procedure--Began Career as a Tally Boyy | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/governor-lehman-reelected.html | GOVERNOR LEHMAN RE-ELECTED | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/columbia-gas-hearing.html | Columbia Gas Hearing | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republicans-sweep-westchester-county-giving-dewey-a-big-majority.html | Republicans Sweep Westchester County, Giving Dewey a Big Majority; WESTCHESTER VOTE SWEEP FOR DEWEY | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/meas-began-work-on-railroad-at-12-head-of-switchmens-union-in-1913.html | MEAS BEGAN WORK ON RAILROAD AT 12; Head of Switchmen's Union in 1913 When He Was Elected Alderman in Buffalo SERVED IN THE ASSEMBLY Representative Since 1918, He Drafted the Legislation Reorganizing Air Mail Active for Welfare Laws La Guardia in His Camp Favored Labor Board Act | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/florida-in-storm-path-blast-from-bahamas-brings-warnings-for-the.html | FLORIDA IN STORM PATH; Blast From Bahamas Brings Warnings for the East Coast | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/in-the-nation-how-tva-power-case-could-become-moot-history-of-the.html | In The Nation; How TVA Power Case Could Become Moot History of the Case Bearing of the Elections | True | By Arthur Krock | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/n-a-flood-lawyer-industrial-banker-had-part-in-reorganizations-and.html | N. A. FLOOD, LAWYER, INDUSTRIAL BANKER; Had Part in Reorganizations and Sale of Corporations He Dies Here at 68 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/senator-coughlin-votes-recovering-from-an-operation-he-goes-to.html | SENATOR COUGHLIN VOTES; Recovering From an Operation, He Goes to Polls in Taxi | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fire-damages-theatre.html | Fire Damages Theatre | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/veteran-of-103-casts-a-firm-vote-for-dewey.html | Veteran of 103 Casts A Firm Vote for Dewey | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/alzek-knocks-out-de-santo.html | Alzek Knocks Out De Santo | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/named-as-liberal-candidate.html | Named as Liberal Candidate | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/push-ocean-air-mail-line-british-hope-to-begin-experimental-service.html | PUSH OCEAN AIR MAIL LINE; British Hope to Begin Experimental Service in Spring | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/power-plant-for-quebec-hydroelectric-project-for-the-province-is.html | POWER PLANT FOR QUEBEC; Hydro-Electric Project for the Province Is Authorized | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/huot-records-66-for-lead-at-golf-canadian-excels-in-opening-round-a.html | HUOT RECORDS 66 FOR LEAD AT GOLF; Canadian Excels in Opening Round at White Sulphur--Hamilton Cards a 67 | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/chilean-riders-score-again-in-international-jumping-at-garden-horse.html | Chilean Riders Score Again in International Jumping at Garden Horse Show; 12,000 WATCH PAIR IN PERFECT ROUND Chileans Have a Commanding Lead After Second Part of Low-Score Trophy Event U. S. RIDERS IN 2D PLACE Final Is Scheduled Tonight--Carabineros Are Victors in Three-Day Contest Crowd Cheers the Pair An Excellent Showing Kentucky Bloom Wins Jumping Provides Thrills Today's Program Today's Program MORNING AFTERNOON EVENING A Complicated Event ENTRIES THAT REACHED THE TOP IN THE NATION'S LEADING HORSE SHOW | True | By Henry R. Ilsley | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/r-s-junod-to-wed-in-west.html | R. S. Junod to Wed in West | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/masaryk-bust-damaged-students-in-prague-drag-bronze-statue-down.html | MASARYK BUST DAMAGED; Students in Prague Drag Bronze Statue Down Staircase | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/two-groups-oppose-railroad-merger-big-creditors-file-pleas-on.html | TWO GROUPS OPPOSE RAILROAD MERGER; Big Creditors File Pleas on Milwaukee & North Western Plan | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/british-chemical-exports-dip.html | British Chemical Exports Dip | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/oconnor-is-loser-fay-margin-is-2590-house-rules-chairman-lays.html | O'CONNOR IS LOSER; FAY MARGIN IS 2,590; House Rules Chairman Lays Defeat to 'Harry Hopkins and the Communists' | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/williams-tests-defense-long-drill-closes-under-lightsamherst.html | WILLIAMS TESTS DEFENSE; Long Drill Closes Under Lights-- Amherst Practices Hardd | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/lenz-navy-back-injured-200pounder-has-charleyhorsemcgrath-at-right.html | LENZ, NAVY BACK, INJURED; 200-Pounder Has Charleyhorse-McGrath at Right Guard | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/wheat-is-higher-in-foreign-markets-revival-in-the-export-demand-for.html | WHEAT IS HIGHER IN FOREIGN MARKETS; Revival in the Export Demand for Canadian Grain Lifts Prices in Winnipegg 750,000 BUSHELS TAKEN Liverpool Responds to Change in the Argentine PesoBuenos Aires Up Range in Winnipeg Wheat in Liverpool | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT LONG ISLAND | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/lehmans-prestige-built-over-years-he-won-public-confidence-his.html | LEHMAN'S PRESTIGE BUILT OVER YEARS; He Won Public Confidence His Enlightened Leadership During Three Terms AN EXPERT IN FINANCE Also Well Known as Friend of Social LegislationLong a Philanthropist Helped Revise Bank Laws Got a Record Plurality | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/wrong-drug-kills-two-at-rockland-antidote-saves-three-patients-man.html | Wrong Drug Kills Two at Rockland; Antidote Saves Three Patients; Man and Woman Die in State Hospital After Salvarsan Injections -- 17 Awaiting Treatment as Victims Collapse | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/election-argument-ends-in-fatal-brawl-printer-killed-as-he-and.html | ELECTION ARGUMENT ENDS IN FATAL BRAWL; Printer Killed as He and Opponent Roll Down Stairway | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hudson-gives-ely-130581-plurality-hagues-jersey-city-machine-piles.html | HUDSON GIVES ELY 130,581 PLURALITY; Hague's Jersey City Machine Piles Up a Lead of 83,336 for Senate Candidate BARBOUR TOURS THE POLLS His Manager Charges He Saw Irregularities--Keeps Sharp Watch on Count Election Fairly Orderly Charges of Illegalities | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rayon-production-at-peak-for-year-but-quarters-output-lags-well.html | RAYON PRODUCTION AT PEAK FOR YEAR; But Quarter's Output Lags Well Behind '37, Study by Organon Discloses SHIPMENTS RISE 90% Yarn Inventories Reduced by 50% by Heavy Withdrawalsrawals | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/inquiry-in-glove-industry-conditions-for-women-minors-in-state-to.html | INQUIRY IN GLOVE INDUSTRY; Conditions for Women, Minors in State to Be Studiedd | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/8-dead-in-kentucky-in-election-fights-former-harlan-deputy-is-one.html | 8 DEAD IN KENTUCKY IN ELECTION FIGHTS; Former Harlan Deputy Is One of Four Victims of Shooting There FORMER OFFICIAL IS HELD Ex-Attorney of Rowan County Arrested After Firing in School Board Election Harlan Ex-Deputy Slain Ex-County Attorney Held TWO SHOT IN TENNESSEE Ballot Box Is Taken From Polling Place in the Mountains WEST VIRGINIA MEN SHOT WEST VIRGINA MEN SHOT Miner Dead and WPA Timekeeper in Hospital After Row | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/wood-field-and-stream-public-areas-listed-tuna-catch-compiled-maine.html | Wood, Field and Stream; Public Areas Listed Tuna Catch Compiled Maine Wardens Active | True | By Raymond R. Camp | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mayor-on-a-tour-finds-2-bars-open-proprietor-in-bronx-had-left.html | MAYOR ON A TOUR FINDS 2 BARS OPEN; Proprietor in Bronx Had Left Doors Open to Air the Place -- He Closed Them Quckly | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fisher-defeats-rinaldi-scores-in-feature-eightround-bout-in.html | FISHER DEFEATS RINALDI; Scores in Feature Eight-Round Bout in Coliseum Ring | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/japan-quake-damage-reported-as-severe-two-epicenters-involved-each.html | JAPAN QUAKE DAMAGE REPORTED AS SEVERE; Two Epicenters Involved, Each Producing Two Shocks | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/herbert-wilcox.html | HERBERT WILCOX | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/on-college-gridirons-gathering-of-the-clans.html | On College Gridirons; Gathering of the Clans | True | BY Allison Danzig | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/powerful-attack-revealed-by-fordham-freshmen-in-beating-n-y-u.html | Powerful Attack Revealed by Fordham Freshmen in Beating N. Y. U. Yearlings; FORDHAM CUBS TOP N. Y. U. RIVALS, 19-0 Blumenstock, Rams' Yearling Ace, Gallops 29 Yards for First-Period Tally PRUSMACK IS VIOLET STAR Long Kicks Aid in Holding Down Score--Victors Use Four Sets of Backs Fordham All the Way Abis and Blomquist Star Gloomy Day for Mal | True | By Louis Effrat | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/london-metal-markets.html | London Metal Markets | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/summaries-of-results-of-yesterdays-polling-in-a-score-of-states.html | Summaries of Results of Yesterday's, Polling in a Score of States Over the Nation; ARIZONA ARKANSAS DELAWARE FLORIDA GEORGIA IDAHO KENTUCKY LOUISIANA MONTANA NEVADA Voteless Capital Drapes Ballot Boxes in Black NEW MEXICO NORTH CAROLINA NEBRASKA NORTH DAKOTA OKLAHOMA OREGON SOUTH CAROLINA SOUTH DAKOTA TEXAS Seven Cabinet Members Sent Votes by Mail UTAH VERMONT VIRGINIA WASHINGTON WEST VIRGINIA WYOMING | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/british-rail-men-confer-managers-discourage-proposals-of-labor-for.html | BRITISH RAIL MEN CONFER; Managers Discourage Proposals of Labor for Pay Risess | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/surgeon-is-injured-in-ambulance-crash-hospital-vehicle-collides.html | SURGEON IS INJURED IN AMBULANCE CRASH; Hospital Vehicle Collides With Auto on Seventh Avenue | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mnutt-to-return-soon-letter-indicates-he-will-leave-philippines.html | M'NUTT TO RETURN SOON; Letter Indicates He Will Leave Philippines Before Year-End | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/buyers-are-awaiting-firm-peso-exchange-but-mexico-is-consolidating.html | BUYERS ARE AWAITING FIRM PESO EXCHANGE; But Mexico Is Consolidating Her Recent Trade Gains | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rockland-county-fyves-dewey-lead-he-gets-16652-votes-to-11668-for-l.html | ROCKLAND COUNTY FYVES DEWEY LEAD; He Gets 16,652 Votes to 11,668 for Lehman in Complete Count of Districts L. J. MURRAY RE-ELECTED R. A. Gamble Bests Democrat--Trend Against New Deal Candidates Is Noted ROCKLAND COUNTY VOTE GOVERNOR LIEUTENANT GOVERNOR CONTROLLER ATTORNEY GENERAL UNITED STATES SENATE UNITED STATES SENATE REPRESENTATIVES AT LARGE REPRESENTATIVE STATE SENATOR ASSEMBLY AMENDMENTS COMPLETE | True | Special to THE NEW YORK TIMES. | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rehearses-air-strategy-rutgers-expects-passing-attack-lafayette.html | REHEARSES AIR STRATEGY; Rutgers Expects Passing Attack -Lafayette Tests Defensee | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/palestine-report-today-chamberlain-announces-woodhead-proposals.html | PALESTINE REPORT TODAY; Chamberlain Announces Woodhead Proposals Will Be Published | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/court-halts-radio-annoyance.html | Court Halts Radio Annoyance | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/czechoslovakia-permits-the-entry-of-51-refugees.html | Czechoslovakia Permits The Entry of 51 Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/landlord-iii-leaps-to-death.html | Landlord, III, Leaps to Death | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/charles-h-sleight.html | CHARLES H. SLEIGHT | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/policing-of-prices-left-to-distillers-package-store-men-disclaim.html | POLICING OF PRICES LEFT TO DISTILLERS; Package Store Men Disclaim Task of Enforcement of Fair Trade Pactsts | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rabbis-oneman-district-goes-solidly-for-lehman.html | Rabbi's One-Man District Goes Solidly for Lehman | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hudson-county-vote-sheriff.html | HUDSON COUNTY VOTE; SHERIFF | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/sing-sing-gets-returns-prisoners-chief-interest-lies-in-race-for.html | SING SING GETS RETURNS; Prisoners' Chief Interest Lies in Race for Attorney General | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/canadian-session-in-january.html | Canadian Session in January | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/crowds-in-rain-get-election-returns-thousands-stand-in-times-square.html | CROWDS IN RAIN GET ELECTION RETURNS; Thousands Stand in Times Square to Watch Bulletins and Electric Sign 550 POLICEMEN ON DUTY Number of Watchers Varies With the Weather--Resorts Get News on Music Service | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/two-groups-compete-to-steer-china-rule-japaneesechinese-factions.html | TWO GROUPS COMPETE TO STEER CHINA RULE; Japanese-Chinese Factions Seek Leadership of New Regime | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/ormandy-program-features-3-works-rachmaninoff-piece-is-given-by.html | ORMANDY PROGRAM FEATURES 3 WORKS; Rachmaninoff Piece Is Given by Philadelphia Orchestra at Carnegie Hall COMPOSER THEN PLAYS Heard as Pianist in Beethoven Music--Strauss's 'Don Juan' Concludes the Concert Symphony Is Effective Pianist Recalled Often | True | By Olin Downes | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/texas-repeals-old-dueling-law.html | Texas Repeals Old Dueling Law | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/couple-mark-golden-weddin.html | Couple Mark Golden Weddin | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/1000-at-flower-show-fall-event-of-nassau-group-draws-record.html | 1,000 AT FLOWER SHOW; Fall Event of Nassau Group Draws Record Attendance | True | Special to THE NEW YORE TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/st-michaels-victor-20-unbeaten-union-city-eleven-tops-memorial-in.html | ST. MICHAEL'S VICTOR, 2-0; Unbeaten Union City Eleven Tops Memorial in Final Game | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/new-deal-senator-beaten-in-kansas-mcgill-runs-behind-reed.html | NEW DEAL SENATOR BEATEN IN KANSAS; McGill Runs Behind Reed Republican Ahead | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/national-horse-show-awards-afternoon-events-evening-events.html | National Horse Show Awards; AFTERNOON EVENTS EVENING EVENTS | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/federal-bar-to-honor-cardozo.html | Federal Bar to Honor Cardozo | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/seek-tokyo-flight-mark-italians-take-off-at-rome-on-6000mile-first.html | SEEK TOKYO FLIGHT MARK; Italians Take Off at Rome on 6,000-Mile First Leg | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/barbour-elected-senator-in-jersey-republican-overcomes-huge-c.html | BARBOUR ELECTED SENATOR IN JERSEY; Republican Overcomes Huge C Margin for Ely in Hudson-85,000 Lead Indicated Hudson Gives Ely 130,581 Lead BARBOUR ELECTED SENATOR IN JERSEY Republican Gain in Congress Wolverson Leading Madden Jersey Vote for Congress BARBOUR-ELY VOTE Voters Flock to Polls | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/kingsmen-try-new-plays-silverstein-and-dinowitz-active-in-backfield.html | KINGSMEN TRY NEW PLAYS; Silverstein and Dinowitz Active in Backfield Roles | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/wife-of-governor-happy-at-result-mrs-lehman-glad-that-weary-wait.html | WIFE OF GOVERNOR HAPPY AT RESULT; Mrs. Lehman Glad That Weary Wait for Outcome of Campaign Is at an End Attend a Buffet Supper | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/plane-lands-in-sand-lot-amateur-pilot-with-woman-passenger-forced.html | PLANE LANDS IN SAND LOT; Amateur Pilot With Woman Passenger Forced Down in Queens | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/miss-edwardsens-troth-glen-ridge-girl-is-affianced-to-william-h-nix.html | MISS EDWARDSEN'S TROTH; Glen Ridge Girl Is Affianced to William H. Nix Jr. | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/lehmans-home-district-gives-margin-to-dewey.html | Lehman's Home District Gives Margin to Dewey | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/road-parley-plans-ready-chile-expects-1000-to-arrive-for-meeting.html | ROAD PARLEY PLANS READY; Chile Expects 1,000 to Arrive for Meeting Opening Jan. 15 | True | Special Cable to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dead-mans-vote-legal-ballot-marked-just-before-he-collapses-is.html | DEAD MAN'S VOTE LEGAL; Ballot, Marked Just Before He Collapses, Is Accepted | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/two-syracuse-veterans-voted-for-grunt-in-68.html | Two Syracuse Veterans Voted for Grunt in '68 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republigans-win-control-at-albany-capture-senate-majority-and-add.html | REPUBLIGANS WIN CONTROL AT ALBANY; Capture Senate Majority and Add to Assembly Margin-Labor Group Defeated Democrats Gain Three Seats REPUBLICANS WIN CONTROL AT ALBANY Condon Wins in Westchester Democratic Gains Offset | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/louis-myers-is-dead-extheatre-owner-was-a-founder-and-an-official.html | LOUIS MYERS IS DEAD; EX-THEATRE OWNER; Was a Founder and an Official of Anti-Nazi Leaguee | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/five-oscars-start-the-voting.html | Five Oscars Start the Voting | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fairfield-county-swings-republicans-are-victorious-there-despite.html | FAIRFIELD COUNTY SWINGS; Republicans Are Victorious There Despite Support for McLevy | True | By William L. Laurence | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fights-nlrb-stand-for-a-f-l-union-c-i-o-warns-of-chaos-if-craft.html | FIGHTS NLRB STAND FOR A. F. L. UNION; C. I. O. Warns of Chaos if Craft Unit Is Permitted to Hold Electionn Asks "Most Effective Unit" A. F. of L. Union's History Cited Brooklyn Vote Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/four-changes-at-penn-munger-revamps-varsity-during-practice-for.html | FOUR CHANGES AT PENN; Munger Revamps Varsity During Practice for Penn Statee | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/quezons-party-wins-in-philippine-voting-but-upset-occurs-in-cavite.html | QUEZON'S PARTY WINS IN PHILIPPINE VOTING; But Upset Occurs in Cavite as Rojas Takes the Leadd | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/years-auto-total-reaches-270992-output-for-period-ended-sept-30.html | YEAR'S AUTO TOTAL REACHES 2,70992; Output for Period Ended Sept. 30 Includes 574,778 Trucks, Increase Over 1937 TOTAL IS LOWER, HOWEVER World Registration Computed at 41,500,000, of Which 70% Are in This Countryy 28,800,000 Registrations in U. S. Employment Averages 337,000 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mrs-tj-mumford-luncheon-hostess-margaret-p-carr-among-others.html | MRS. T.J. MUMFORD LUNCHEON HOSTESS; Margaret P. Carr Among Others Entertaining Heree | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/jesse-r-stetser.html | JESSE R. STETSER | True | Special to THE NEW YORK TIMES | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/george-b-cocker-founder-of-textile-machinery-firm-in-gastonia-n-c.html | GEORGE B. COCKER; Founder of Textile Machinery Firm in Gastonia, N. C.. | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fire-scare-at-oil-plant.html | Fire Scare at Oil Plant | True | Special to THE NEW YORK TIMES | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/italian-prince-slain-woman-accused-says-luigi-alberico-trivulzio.html | ITALIAN PRINCE SLAIN; Woman, Accused, Says Luigi Alberico Trivulzio Abandoned Her | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/news-of-the-screen-florence-rice-chosen-for-dulcy-marie-wilson-for.html | NEWS OF THE SCREEN; Florence Rice Chosen for 'Dulcy,' Marie Wilson for 'Horses, Horses, Horses' at Warners-Other Items | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/jersey-areas-split-on-civil-service-plan-proposals-win-in-four.html | JERSEY AREAS SPLIT ON CIVIL SERVICE PLAN; Proposals Win in Four Towns but Lose in Three Others | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/sullivan-retains-his-post-in-queens-wins-by-72370-over-vollmer-and.html | SULLIVAN RETAINS HIS POST IN QUEENS; Wins by 72,370 Over Vollmer and Ritter in Contest for District Attorney | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/events-today.html | EVENTS TODAY | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/netherlands-asks-mexican-payment-demands-compensation-now-or-the.html | NETHERLANDS ASKS MEXICAN PAYMENT; Demands Compensation Now or the Return of Vast Dutch Shell-Controlled Properties | True | By Frank L. Kluckhohn | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dr-damaso-laine-hospital-founder-established-angloamerican.html | DR. DAMASO LAINE, HOSPITAL FOUNDER; Established Anglo-American Institution in Havana-Dies in Bryn Mawr at 72 SERVED ON WOOD'S STAFF Held Rank of Major During and for Several Years After the Spanish-American Warr | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/colorado-is-carried-by-carr-republican-he-wins-for-governorsenator.html | COLORADO IS CARRIED BY CARR, REPUBLICAN; He Wins for Governor--Senator Adams, Democrat, Elected | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/loughlin-annexes-c-h-s-a-a-crosscountry-title-for-third-straight.html | Loughlin Annexes C. H. S. A. A. Cross-Country Title for Third Straight Year; BARNETT TRIUMPHS BY 25 YARDS IN RUN 44 Loughlin Star Adds Catholic Schools' Laurels to His A. A. P.S.Title HIS TEAM'S 35 POINTS WIN Alverez of De La Salle Gains Runner-Up Honors Over Van Cortlandt Park Course Seventh Sweep for Coach Barnett Turns on Speed THE ORDER OF FINISH TEAM SCORES | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/welfare-drive-put-in-hospital-fight-washington-contributors-are.html | WELFARE DRIVE PUT IN HOSPITAL FIGHT; Washington Contributors Are Asked to Aid the Group Health Cause PLEA MADE BY CITIZENS Committee Asks donors to Hinge Payments on Ending of Discrimination | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mrs-harford-w-h-powel-she-was-widow-of-member-of-an-old-family-in.html | MRS. HARFORD W. H. POWEL; She Was Widow of Member of an Old Family in Newportt | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/u-s-submarine-at-callao.html | U. S. Submarine at Callao | True | Special Cable to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/tanner-outpoints-ansini.html | Tanner Outpoints Ansini | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/boell-n-y-u-ace-returns-to-action-will-be-counted-on-heavily-in.html | BOELL, N. Y. U. ACE, RETURNS TO ACTION; Will Be Counted On Heavily in Colgate Game--Violet Has Hour's Scrimmage NEW COLGATE BACKFIELD Caseria Drills at Quarter, With Three Working at Right Half | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/father-of-cotillo-is-honored-at-mass-city-and-state-officials-led.html | FATHER OF COTILLO IS HONORED AT MASS; City and State Officials, Led by Mayor, Attend Service | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/all-police-called-for-election-duty-advance-precautions-result-in.html | ALL POLICE CALLED FOR ELECTION DUTY; Advance Precautions Result in Only 27 Arrests at Polls During the Day | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dionnes-undergo-operations-today-blood-specimens-taken-as-part-of.html | DIONNES UNDERGO OPERATIONS TODAY; Blood Specimens Taken as Part of Elaborate Preparationss | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/princeton-beats-alumni-soccer-eleven-prevails-by-70-with-sylvester.html | PRINCETON BEATS ALUMNI; Soccer Eleven Prevails by 7-0, With Sylvester Starring | True | Special to THE NEW YORK TIMES. | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/gilbert-nashville-pilot-quits-new-orleans-to-become-part-owner-and.html | GILBERT NASHVILLE PILOT; Quits New Orleans to Become Part Owner and Manager | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/lynbrook-beaten-by-valley-stream-touchdown-made-by-bothman-with-two.html | LYNBROOK BEATEN BY VALLEY STREAM; Touchdown Made by Bothman With Two Minutes to Go Decides Game, 21-18 Baldwin 20, Freeport 13 Port Washington 6, Great Neck 6 Chaminade 0, Sewanhaka 0 | True | Special to THE NEW YORK TIMES | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/troth-announced-of-miss-branham-daughter-of-retired-naval-commander.html | TROTH ANNOUNCED OF MISS BRANHAM; Daughter of Retired Naval Commander Will Be Wed to Charles Chester Atwater | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/daughter-to-mrs-w-w-wells.html | Daughter to Mrs. W. W. Wells | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/elnathan-meade-civil-war-veteran-dies-on-day-after-93d-birthday.html | ELNATHAN MEADE; Civil War Veteran Dies on Day After 93d Birthday | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/packard-is-offering-four-lines-of-cars-supereight-new-type-lncluded.html | PACKARD IS OFFERING FOUR LINES OF CARS; Super-Eight, New Type, Included in 1939 Designs | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/erasmus-rubenfeld-shines-in-26too-triumph-passes-to-two-touchdowns.html | Erasmus; RUBENFELD SHINES IN 26-TO-O TRIUMPH Passes to Two Touchdowns as Erasmus Beats Manual for First Time Since 1932 END RUNS PROVIDE SCORES Feldman and Andreacchi Go Over--15,000 See Buff and Blue Stay Undefeated Fast Start by Erasmus Rauf Goes Across | True | By Lincoln A. Werden | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/missouri-reelects-clark-to-the-senate-he-piles-up-lead-over.html | MISSOURI RE-ELECTS CLARK TO THE SENATE; He Piles Up Lead Over Republican Both in Cities and Towns | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/to-discuss-unit-costs-methods-for-expense-reduction-up-at-a-m-a.html | TO DISCUSS UNIT COSTS; Methods for Expense Reduction Up at A. M. A. Sessions | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/roadway-contracts-let-route-between-bridge-and-speedway-will-cost.html | ROADWAY CONTRACTS LET; Route Between Bridge and Speedway Will Cost $291,9355 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/party-to-aid-fisher-home-mrs-david-lurch-chairman-of-event-tomorrow.html | PARTY TO AID FISHER HOME; Mrs. David Lurch Chairman of Event Tomorrow Afternoon | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/andrews-praises-press-on-pay-law-here-to-vote-he-finds-it-has.html | ANDREWS PRAISES PRESS ON PAY LAW; Here to Vote, He Finds It Has Acquainted Public With the Rules of New Measure STUDIES TELEGRAPH PLEA To Decide Soon on Exempting of Messenger Boys-Union Calls Strike Here | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dies-inquiry-in-recess-homer-martin-will-testify-when-it-resumes.html | DIES INQUIRY IN RECESS; Homer Martin Will Testify When It Resumes Mondayy | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/steam-in-the-navy.html | STEAM IN THE NAVY | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/steel-output-rise-ounters-the-trend-gains-laid-to-heavier.html | Steel Output Rise ounters the Trend; Gains Laid to Heavier Automobile Needs | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/labels-fail-to-buy-leg-tobacco-users-disappointed-in-effort-to-aid.html | LABELS FAIL TO BUY LEG; Tobacco Users Disappointed in Effort to Aid Childd | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/orders-new-thames-span-british-ministry-accepts-bid-for-bridge-near.html | ORDERS NEW THAMES SPAN; British Ministry Accepts Bid for Bridge Near Leray Lock | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/5-trapped-in-stolen-car-youths-pinned-in-overturned-auto-fleeing.html | 5 TRAPPED IN STOLEN CAR; Youths Pinned in Overturned Auto, Fleeing From Police | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/alfred-hoare-british-banker-counselor-and-compiler-of-dictionary.html | ALFRED HOARE; British Banker, Counselor and Compiler of Dictionary | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/sterncohen.html | Stern--Cohen | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/high-schoolto-get-wpa-mural-today-the-evolution-of-western.html | HIGH SCHOOL-TO GET WPA MURAL TODAY; ' The Evolution of Western Civilization' Goes to Evander Childs on Silver Jubilee MRS. ROOSEVELT INVITED La Guardia, Somervell, Graves, Whalen, Lyons and Other Officials Also to Attendd | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/new-bar-in-commons-popular.html | New Bar in Commons Popular | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/state-vote-close-lehman-reelected-for-4th-time-by-indicated.html | STATE VOTE CLOSE; Lehman Re-elected for 4th Time by Indicated Plurality of 70,000 | True | By James A. Hagerty | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/merit-appeal-put-off.html | Merit Appeal Put Off | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/st-johns-slate-ready-varsity-lists-twenty-contests-for-basketball.html | ST. JOHN'S SLATE READY; Varsity Lists Twenty Contests for Basketball Campaign | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republicans-hold-union-county-lead-representative-mclean-bests.html | REPUBLICANS HOLD UNION COUNTY LEAD; Representative McLean Bests Democratic Opponent by 41,937 to 27,396 Votes | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/vital-role-played-by-governors-wife-mrs-lehman-agreed-to-his.html | VITAL ROLE PLAYED BY GOVERNOR'S WIFE; Mrs. Lehman Agreed to His Yielding After Dewey's Charges About Crime | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/george-lester-barrett.html | GEORGE LESTER BARRETT | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rome-seeks-suez-deal-italy-reported-aiming-for-plan-to-cut-canal.html | ROME SEEKS SUEZ DEAL; Italy Reported Aiming for Plan to Cut Canal Tariffs | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/montgomery-wards-sales-off.html | Montgomery Ward's Sales Off | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/card-party-to-aid-school.html | Card Party to Aid School | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/f-ambrose-clarks-torturer-wins-gwathmey-chuse-at-united-hunts.html | F. Ambrose Clark's Torturer Wins Gwathmey Chuse at United Hunts Meeting; TORTURER, 4-1 SHOT, FIRST BY 5 LENGTHSS | True | By Fred van Ness | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/girls-name-yearbook-staff.html | Girls Name Yearbook Staff | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/miss-franklin-to-skate.html | Miss Franklin to Skate | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/three-boys-adrift-saved-in-two-rowboats-off-staten-island-as-police.html | THREE BOYS ADRIFT, SAVED; In Two Rowboats Off Staten Island as Police Boat Arrives | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/investors-acquire-properties-in-city-operators-also-take-part-in.html | INVESTORS ACQUIRE PROPERTIES IN CITY; Operators Also Take Part in Transactions Involving Big Apartment Houses | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/methodists-in-reich-found-troublefree-bishop-lays-status-to-absence.html | METHODISTS IN REICH FOUND TROUBLE-FREE; Bishop Lays Status to Absence of State and World Tiess | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/2-governorselect-acclaim-turn-in-tide-bay-state-and-pennsylvania.html | 2 GOVERNORS-ELECT ACCLAIM TURN IN TIDE; Bay State and Pennsylvania Winners See Hopeful Sign | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/holdup-plan-halted-by-religious-verse-youth-surrenders-after-victim.html | HOLD-UP PLAN HALTED BY RELIGIOUS VERSE; Youth Surrenders After Victim Gives Him Book of Poemss | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/edward-t-pierce.html | EDWARD T. PIERCE | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/unhurt-in-crossing-crash.html | Unhurt in Crossing Crash | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rain-halts-pegasus-polo.html | Rain Halts Pegasus Polo | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/committee-to-study-petroleum-industry.html | Committee to Study Petroleum Industry | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/stocks-in-london-paris-and-berlin-more-cheerful-tone-apparent-in.html | STOCKS IN LONDON, PARIS AND BERLIN; More Cheerful Tone Apparent in British Markets, but the Turnover Is Small SHARES ON BOURSE HIGHER French Deals Stimulated by Continued Rumors--Reich Issues Irregular French Securities Rise Irregularity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dies-picks-piney-refuge-from-reds-and-fascists.html | Dies Picks Piney Refuge From Reds and Fascists | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/j-clinton-white-b-o-rail-engineer-50-years-was-breeder-of-race.html | J. CLINTON WHITE; B. & O. Rail Engineer 50 Years Was Breeder of Race Horses | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/books-published-today.html | Books Published Today | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/victors-in-princeton-tennis.html | Victors in Princeton Tennis | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/illinois-swept-by-the-democrats-cook-county-vote-elects-lucas-to.html | ILLINOIS SWEPT BY THE DEMOCRATS; Cook County Vote Elects Lucas to Senate Though Opponent Refuses to Yield | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/death-notes-sent-to-labor-leader-buffalo-man-says-two-threats.html | DEATH NOTES SENT TO LABOR LEADER; Buffalo Man Says Two Threats Demanding $5,000 Followed U-Boat Damage Award WAS ON ARABIC IN 1915 Philip Collier Tells Police Writers May Have Known Germany Paid $19,000 | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/utility-earnings-associated-gas-and-electric-american-utilities.html | UTILITY EARNINGS; Associated Gas and Electric American Utilities Service | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/krieger-to-visit-commission-today-boxing-officials-will-quiz-new.html | KRIEGER TO VISIT COMMISSION TODAY; Boxing Officials Will Quiz New Middleweight Ruler on His Ring Planss | True | By James P. Dawson | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/results-of-voting-for-governor-and-other-officers-in-new-york.html | Results of voting for Governor and Other Officers in New York State; The City Vote for Governor Attorney General Lieutenant Governor U. S. Senators From New York Controller SUPREME COURT-FIRST DISTRICT How People of the State Voted on Proposed Amendments to the Constitution Amendments to State Constitution Officials Elected New York State Legislature Election Returns in the Nation, Showing New Members of the House and Senate STATE SUMMARY CITY VOTE NEW YORK COUNTY BRONX COUNTY Representatives at Large 16th Congressional District SEVENTY-SIXTH CONGRESS RECAPITULATION-SENATE SEVENTY-SIXTH CONGRESS RECAPITULATION--HOUSE | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/farley-grateful-for-lehman-vote-congratulates-governor-on-his.html | FARLEY GRATEFUL FOR LEHMAN VOTE; Congratulates Governor on His 'Splendid Victory and Thanks Campaign Workers Grateful to Voters No Comment at Rival | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/friedkin-beats-cabello-scores-in-main-bout-as-4000-look-on-at.html | FRIEDKIN BEATS CABELLO; Scores in Main Bout as 4,000 Look On at Broadway Arena | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/collection-rate-off-september-store-figure-put-at-158-august-159.html | COLLECTION RATE OFF; September Store Figure Put at 15.8%, August 15.9% | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/heat-of-74-sets-boston-record.html | Heat of 74 Sets Boston Record | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/cotton-advances-in-new-orleans-downward-readjustment-of-federal.html | COTTON ADVANCES IN NEW ORLEANS; Downward Readjustment of Federal Yield Estimate Surprises Trade Futures 9 to 13 Points Up Weather Picture Mixed COTTON IN LIVERPOOL | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/catharines-report-on-45000mile-tour-shows-nations-realty-market-in.html | Catharine's Report on 45,000-Mile Tour Shows Nation's Realty Market in Upturn | True | By Lee E. Cooper | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hears-general-is-blamed-by-china-for-canton-loss.html | Hears General Is Blamed By China for Canton Loss | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/david-sutton.html | DAVID SUTTON | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/carroll-club-will-benefit.html | Carroll Club Will Benefit | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/holiday-volume-10-under-1937-heat-and-rain-cut-into-trade-and.html | HOLIDAY VOLUME 10% UNDER 1937; Heat and Rain Cut Into Trade, and Stores Here Now Look to Armistice Day INSTALLMENT SALES GOOD Executives Call Activity Significant Indicator of General Upturn TRADE GAINS IN CHICAGO Cold Weather Spurs Apparel for Women, but Sales Are Spotty | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/stoltzs-injury-forces-columbia-to-seek-new-reserve-fullback-but.html | Stoltz's Injury Forces Columbia To Seek New Reserve Fullback; But Return of Luckman and Wright Cheers Lions--More Running Plays Planned to Vary Attack Against Navy Saturday Captain Bolsters Line Short Pass Useful Play | True | By Robert F. Kelley | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/republicans-win-in-bergen-county-barbour-has-twice-plurality.html | REPUBLICANS WIN IN BERGEN COUNTY; Barbour Has Twice Plurality Predicted by Managers at 90,629 to 46,585 TWO GET CONGRESS SEATS Five Candidates for Assembly Also Elected-Party Successful in Freeholder Fight | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/liquor-sales-higher-wholesalers-volume-topped-37-in-second-quarter.html | LIQUOR SALES HIGHER; Wholesalers' Volume Topped '37 in Second Quarter | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/second-hines-trial-off-till-next-year-blueribbon-panel-talesmen-not.html | SECOND HINES TRIAL OFF TILL NEXT YEAR; Blue-Ribbon Panel Talesmen Notified Not to Report for Scheduled Start Monday DEWEY CONFIRMS DELAY Stryker Protests Action and Failure of Prosecutor to Notify the Defense Mistrial Last September Trial May Be Shifted | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/dewey-is-victorious-in-roosevelts-townn.html | Dewey Is Victorious In Roosevelt's Townn | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/father-mcgee-priest-50-years.html | Father McGee Priest 50 Years | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/australian-cabinet-shifted-at-session-trade-minister-resigns-when.html | AUSTRALIAN CABINET SHIFTED AT SESSION; Trade Minister Resigns When He Is Replaced on Inner Group | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/archives/szechwan-capital-bombed-by-japan-raid-far-in-the-interior-of-china.html | SZECHWAN CAPITAL BOMBED BY JAPAN; Raid Far in the Interior of China Is First Since the Beginning of War BRITISH SHIP IS ACCUSED Attack on Invaders Along the Yangtze Denied--Chinese Reds Uphold Chiang Chinese Reds Back Chiang Asks Greater Sacrifice Report Revolt at Taiyuan | True | By F. Tillman Durdinwireless To the New York Times. | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/british-monarchs-accept-bid-to-visit-u-s-next-summer-king-makes.html | BRITISH MONARCHS ACCEPT BID TO VISIT U. S. NEXT SUMMER; King Makes Announcement in Speech Opening Parliament--Stresses 'Good Feeling' CHAMBERLAIN HAILS MOVE Roosevelt 'Pleased' by News-Trip to World's Fair Here Is Believed Doubtful Visit of Vital Importance London Times Comments King George Accepts Roosevelt's Bid to Visit U. S.; Cites 'Good Feeling' Existing Between the Nations Satisfaction Is Expressed Tour of Canada Planned ACCEPT INVITATION TO VISIT THE UNITED STATES | True | By Ferdinand Kuhn Jr.wireless To the New York Times | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/stupelstern.html | Stupel--Stern | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/brooklyn-property-sold.html | Brooklyn Property Sold | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/the-circus-smell.html | THE CIRCUS SMELL | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/peace-aid-pledged-in-speech-of-king-british-government-promises-to.html | PEACE AID PLEDGED IN SPEECH OF KING; British Government Promises to Promote Accord in Spirit of Anglo-Reich Declaration PLANS DEFENSE REMEDIES Attlee Protests That Mention of British-American Trade Negotiations Is Omitted Chamberlain Pledges Rearming Omission Is Minimized | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/simonellicanzani.html | Simonelli--Canzani | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/roosevelt-grins-over-state-result-hearing-the-returns-at-hyde-park.html | ROOSEVELT 'GRINS' OVER STATE RESULT; Hearing the Returns at Hyde Park, He Phones Congratulations to Lehman | True | By Felix Belair Jr. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/barbour-is-ahead-in-passaic-voting-returns-in-county-give-him-lead.html | BARBOUR IS AHEAD IN PASSAIC VOTING; Returns in County Give Him Lead Over Ely--Seger Is Favored Over Hoeischer 2 FREEHOLDERS IN DOUBT Wilensky Appears to Be Behind in Assembly ContestOrder Marks Entire County | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/deaths.html | Deaths | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/young-japanese-publisher-dies.html | Young Japanese Publisher Dies | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republican-95-votes-early.html | Republican, 95, Votes Early | True | Special to THE NEW YORK TIMES | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/how-the-cities-upstate-voted.html | How the Cities Upstate Voted | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/4-guard-officers-chosen-federal-recognition-and-commissions-for-new.html | 4 GUARD OFFICERS CHOSEN; Federal Recognition and Commissions for New Yorkers | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/anthony-schreiber-president-of-brewing-company-in-buffalo-dies-at.html | ANTHONY SCHREIBER; President of Brewing Company in Buffalo Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/veterans-of-81st-to-gather.html | Veterans of 81st to Gather | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/103-mayors-picked-by-jersey-voters-municipal-elections-figure-in-19.html | 103 MAYORS PICKED BY JERSEY VOTERS; Municipal Elections Figure in 19 Counties--Martens Wins in East Orange | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mrs-oday-a-member-of-congress-since-28-she-began-her-public-career.html | MRS. O'DAY A MEMBER OF CONGRESS SINCE '28; She Began Her Public Career on State Welfare Board in 1921 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/robert-lee-dean-69-sugar-firm-official-former-vice-president-of.html | ROBERT LEE DEAN, 69, SUGAR FIRM OFFICIAL; Former Vice President of Santa Cecelia Corporation Dies | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/saltonstall-wins-in-massachusetts-republican-defeats-curley-for.html | SALTONSTALL WINS IN MASSACHUSETTS; Republican Defeats Curley for Governor by Plurality That Is Exceeding 100,000 DEMOCRATS IN A REVOLT Rival Ticket Is-Swept In as Ex-Governor Fails to Poll His Normal Party Vote Turning of Curley Tide Extent of Republican Sweep Saltonstall of Colonial Stock | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/roosevelt-to-get-pump-massachusetts-wpa-workers-lamp-memorializes.html | ROOSEVELT TO GET 'PUMP'; Massachusetts WPA Workers' Lamp Memorializes 'Priming' | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/polls-quiet-here-despite-the-rush-few-disorders-although-the.html | POLLS QUIET HERE DESPITE THE RUSH; Few Disorders Although the Outpouring Is Unprecedented for an Off Year MAYOR HAS A BUSY DAY Up Early, He Is Constantly on the Move on His Usual Tour of Inspection Same Provisions as in 1937 Party Officials on Hand Praise for Police Force | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/postal-office-held-up-thieves-stage-robbery-with-a-police-car-nearr.html | POSTAL OFFICE HELD UP; Thieves Stage Robbery With a Police Car Nearr | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/peak-of-social-events-is-reached-with-holding-of-horse-show-ball.html | Peak of Social Events Is Reached With Holding of Horse Show Ball; Members of Military Jumping Teams Honor Guests at Waldorf-Astoria-Election Returns Announced at Garden Head of Women's Group Whitney Stones Entertain Miss Kirby Hostess Later Attend the Ball Mrs. Goman a Guest | True | By Wilbur Fawley | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/benson-far-behind-in-minnesota-vote-republican-leads-farmerlabor.html | BENSON FAR BEHIND IN MINNESOTA VOTE; Republican Leads Farmer-Labor Governor-Democrat Third | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/turkey-buys-our-autos.html | Turkey Buys Our Autos | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/beall-tallies-twice-for-clinton-in-victory-over-stuyvesant-190-red.html | Beall Tallies Twice for Clinton In Victory Over Stuyvesant, 19-0; Red and Black Shows Superiority Early in 30th Meeting of Rivals--Evander Downs Roosevelt, 31-6, Before 20,000 Beall Paces Clinton Backs The Line-Ups Intercepted Passes Costly | True | By William J. Briordy | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republican-sweep-wins-in-wisconsin-la-follette-progressive-party.html | REPUBLICAN SWEEP WINS IN WISCONSIN; La Follette Progressive Party Suffers Severe Defeat-Heil and Wiley Elected DEMOCRATS FAR BEHIND Meager Returns on Legislative Contests Indicate Republicans Won Majority of Seats | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/act-of-uniformity.html | ACT OF UNIFORMITY | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/second-duke-symposium-vandenberg-and-laski-will-be-among-speakers.html | SECOND DUKE SYMPOSIUM; Vandenberg and Laski Will Be Among Speakers Dec. 2-3 | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/youth-slain-by-thug-girl-16-near-death-couple-attacked-in-car.html | YOUTH SLAIN BY THUG; GIRL, 16, NEAR DEATH; Couple Attacked in Car Parked in Country Near Trenton | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/virgil-b-van-wagonen-president-of-kingston-savings-bank-had-been-a.html | VIRGIL B. VAN WAGONEN; President of Kingston -Savings Bank Had Been a Lawyer | True | Special to THE NEW YORK TIMES., | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/orphan-home-eleven-scores.html | Orphan Home Eleven Scores | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/polish-hide-business-better.html | Polish Hide Business Better | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hawks-recall-besler.html | Hawks Recall Besler | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/books-of-the-times-michael-foster-cynically-hostile.html | BOOKS OF THE TIMES; Michael Foster Cynically Hostile" | True | By Ralph Thompson | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/lehman-promises-humane-regimee-he-pledges-continuance-of-public.html | LEHMAN PROMISES HUMANE REGIMEE; He Pledges Continuance of Public Program on Getting News of Election PREPARED TO AID DEWEY Sees Difficult Task Ahead for Prosecutor in His Crime Drive Heree Greets Campaign Staff Returns Home at 2 A. M. | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/auto-group-to-stress-saving-of-7000-lives-armistice-day-luncheon.html | AUTO GROUP TO STRESS SAVING OF 7,000 LIVES; Armistice Day Luncheon Will Honor Public Officials | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/team-is-reunited-in-leave-it-to-me-moore-and-gaxton-will-appear.html | TEAM IS REUNITED IN 'LEAVE IT TO ME!'"; Moore and Gaxton Will Appear Tonight in the Freedley Musical at Imperiall | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/reshevsky-loses-to-fine-at-chess-resigns-after-37-moves-are.html | RESHEVSKY LOSES TO FINE AT CHESS; Resigns After 37 Moves Are Recorded at The Hague--Euwe Defeats Flohr | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/free-speech-in-jersey-city.html | FREE SPEECH IN JERSEY CITY | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/continental-oil-plans-debentures-files-to-cover-21071600-of-tenyear.html | CONTINENTAL OIL PLANS DEBENTURES; Files to Cover $21,071,600 of Ten-Year Convertible Obligations and Stock INTEREST TO BE SET LATER Morgan Stanley & Co. Chief Underwriters--Cash to Repay Loan, Swell Funds Corporation's Earnings OTHER CORPORATE EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/vanderbilt-wins-rhode-island-governorship-republican-sweep-is.html | Vanderbilt Wins Rhode Island Governorship; Republican Sweep Is Greatest in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/c-c-n-y-works-for-final-concentrates-on-passes-for-game-with.html | C. C. N. Y. WORKS FOR FINAL; Concentrates on Passes for Game With Moravian Saturday | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/signal-work-for-wesleyan.html | Signal Work for Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/convicts-to-get-holiday-alabama-governor-says-his-parole-system-is.html | CONVICTS TO GET HOLIDAY; Alabama Governor Says His Parole System Is Success | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/detective-dunn-ends-life-77th-member-of-force-to-commit-suicide.html | DETECTIVE DUNN ENDS LIFE; 77th Member of Force to Commit Suicide Under Valentine Regime | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/u-s-will-reopen-tsinan-consulate-to-act-next-week-as-situation-in.html | U. S. WILL REOPEN TSINAN CONSULATE; To Act Next Week as Situation in Interior of Shantung Grows More Normal TSINGTAO BUSINESS RISES Chinese Are Showing Signs of Cooperation--Guerrillas Are Reported Losing Favor Business Activity Increased Guerrillas Said to Lose Favor Vice Consul to Take Charge | True | By Hallett Abendwireless To the New York Times. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/eric-pape-painter-founder-of-school-artist-whose-pictures-were.html | ERIC PAPE, PAINTER, FOUNDER OF SCHOOL; Artist Whose Pictures Were Shown Here and Abroad Is Dead of Heart Attack ALSO WAS STAGE DESIGNER He Made Settings in 1895 for One of First 'Trilbys' and Wife Had Title Role | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/visit-of-monarchs-a-personal-affair-hull-withholds-comment-in-view.html | VISIT OF MONARCHS A PERSONAL AFFAIR; Hull Withholds Comment in View of Character of Trip of British King and Queen WASHINGTON IS PLEASED It Is Doubted That the Prime Minister Will Be in Party--Implications Cited To Be White House Guests Personal Angle Stressed Roosevelt "Very Happy" Whalen Sends Invitation | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/george-of-russia-dies-of-pneumonia-prince-was-greatgrandson-of.html | GEORGE OF RUSSIA DIES OF PNEUMONIA; Prince Was Great-Grandson of Nicholas I and Son of Grand Duke Constantin LIVED HERE NINE YEARS Became Interior Decorator Designed Rooms in American Embassy in London | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/m-p-fears-inroads-of-american-english-s-f-markham-suggests-king-may.html | M. P. FEARS INROADS OF AMERICAN ENGLISH; S. F. Markham Suggests King May Pick Up Slang Heree | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/falls-between-subway-cars.html | Falls Between Subway Cars | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/stocks-in-toronto-up-in-late-trades-steels-set-pace-in-closing.html | STOCKS IN TORONTO UP IN LATE TRADES; Steels Set Pace in Closing Activity--Montreal Also Is Strong Late Rise in Montreal | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hopkins-address-postponed.html | Hopkins Address Postponed | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/montreal-silver-market.html | Montreal Silver Market | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/sees-with-killers-eyes-westerner-27-obtains-sight-from-executed.html | SEES WITH KILLER'S EYES; Westerner, 27, Obtains Sight From Executed Murderer | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/nazis-ask-reprisal-in-attack-on-envoy-press-links-shooting-in-paris.html | NAZIS ASK REPRISAL IN ATTACK ON ENVOY; Press Links Shooting in Paris to 'World Conspiracy' and Warns Jews of Retaliation MASS EXPULSIONS FEARED Berlin Police Head Announces 'Disarming' of Jews--Victim of Shots in Critical State New Fear Aroused Round-up in Vienna Diplomat's Condition Critical | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dewey-cheerful-in-face-of-defeat-wife-also-smiles-but-his-mothers.html | DEWEY CHEERFUL IN FACE OF DEFEAT; Wife Also Smiles, but His Mother's Face Shows Traces of Tears | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/3power-protests-to-japan-in-view-u-s-britain-and-france-plan.html | 3-POWER PROTESTS TO JAPAN IN VIEW; U. S., Britain and France Plan Parallel Notes on Closing of Yangtze to Neutral Trade TO BUTTRESS OUR STAND Step Would Reinforce Recent Demand That Tokyo Abide by Open-Door Policy To Avoid Identical Notes Reports Substantiated in Capital | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/unveil-monument-to-nations-nurses-members-of-army-and-navy-corps.html | UNVEIL MONUMENT TO NATION'S NURSES; Members of Army and Navy Corps Present Statue in Arlington Cemetery | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/ball-planned-at-smith-first-of-three-charity-events-will-be-held-on.html | BALL PLANNED AT SMITH; First of Three Charity Events Will Be Held on Dec. 3 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/house-in-scarsdale-sold-another-in-mount-vernon-listed-among.html | HOUSE IN SCARSDALE SOLD; Another in Mount Vernon Listed Among Westchester Dealss | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/city-manager-plan-adopted-in-yonkers-wins-by-margin-of-3175will-go.html | CITY MANAGER PLAN ADOPTED IN YONKERS; Wins by Margin of 3,175--Will Go Into Effect Jan. 1, 1940 | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/maryland-bonds-on-market-today-syndicate-to-offer-6000000-3-34-per.html | MARYLAND BONDS ON MARKET TODAY; Syndicate to Offer $6,000,000 3 3/4 Per Cent Securities Due in Thirty Years at 9999 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/winning-candidates-in-new-jersey-united-states-senate.html | Winning Candidates in New Jersey; UNITED STATES SENATE | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/statement-by-sullivan-says-tammany-hall-did-its-part-in-lehman.html | STATEMENT BY SULLIVAN; Says Tammany Hall Did Its Part in Lehman Victory | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mrs-fradkin-speaks-tomorrow.html | Mrs. Fradkin Speaks Tomorrow | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/seek-fuel-policy-for-nova-scotia-halifax-conferees-discuss-a.html | SEEK FUEL POLICY FOR NOVA SCOTIA; Halifax Conferees Discuss a Coal-Development Council | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/new-hampshire-goes-republican-party-elects-governor-senator-and.html | NEW HAMPSHIRE GOES REPUBLICAN; Party Elects Governor, Senator and Both Congressmen | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/cotton-crop-put-at-12137000-bales-nov-1-estimate-of-department-of.html | COTTON CROP PUT AT 12,137,000 BALES; Nov. 1 Estimate of Department of Agriculture Is 75,000 Below Oct. 1 Figure| | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dr-steele-weds-edith-henderson-vicar-of-intercession-chapel-of-this.html | DR. STEELE WEDS EDITH HENDERSON; Vicar of Intercession Chapel of This City Takes as Bride a Baltimore Girl | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/good-counsel-in-front-downs-st-marys-of-perth-amboy-by-136-at.html | GOOD COUNSEL IN FRONT; Downs St. Mary's of Perth Amboy by 13-6 at Newark | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/nbc-to-televise-auto-show.html | NBC to Televise Auto Show | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/shot-as-bank-bandit-indiana-man-is-held-after-7000-kentucky-robbery.html | SHOT AS BANK BANDIT; Indiana Man Is Held After $7,000 Kentucky Robbery | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/guardsman-killedby-gun-bullet-accidentally-fired-also-hits-auto.html | GUARDSMAN KILLED.BY GUN; Bullet Accidentally Fired Also Hits Auto Companion in Quincy | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/towns-only-democrat-votes.html | Town's Only Democrat Votes | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/the-royal-visit.html | THE ROYAL VISIT | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/swans-hatched-in-denver-snow.html | Swans Hatched in Denver Snow | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mothers-slayer-held-former-asylum-inmate-faces-charge-of-homicide.html | MOTHER'S SLAYER HELD; Former Asylum Inmate Faces Charge of Homicide | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/daniel-l-donovan-brooklyn-attorney-dies-at-his-home-after-5-weeks.html | DANIEL L. DONOVAN; Brooklyn Attorney Dies at His Home After 5 Weeks' Illness | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/19-hurt-in-street-car-crash.html | 19 Hurt in Street Car Crash | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/connally-asks-big-navy-fleet-should-be-worlds-greatest-to-insure.html | CONNALLY ASKS BIG NAVY; Fleet Should Be World's Greatest to Insure Peace, He Says | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/advertising-news-and-notes-personnel-notes-fireplace-in-window.html | Advertising News and Notes; Personnel Notes Fireplace in Window Display Test Home-Frozen Foods Account | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/mme-ida-gray-scott.html | MME. IDA GRAY SCOTT | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/vancouver-hoping-for-new-china-trade-export-circles-look-for-share.html | VANCOUVER HOPING FOR NEW CHINA TRADE; Export Circles Look for Share in Work of Rebuilding | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/body-of-excorporal-found.html | Body of Ex-Corporal Found | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/argentina-cuts-peso-licenses-are-decreed.html | Argentina Cuts Peso; Licenses Are Decreed | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/bride-11-husband-held-georgia-man-jailed-on-charge-of-kidnapping-by.html | BRIDE, 11, HUSBAND HELD; Georgia Man Jailed on Charge of Kidnapping by Inveigling | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/election-notables-vote-in-15th-dewey-out-early-lehman-walks-farley.html | Election Notables Vote in 15th; Dewey Out Early, Lehman Walks; Farley Positive as Ever in Forecast of Victory--Smith Waits Almost an Hour--All Greeted by Mahoney | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/democrats-pile-up-lead-in-tennessee-stewart-for-senate-and-cooper.html | DEMOCRATS PILE UP LEAD IN TENNESSEE; Stewart for Senate and Cooper for Governor Likely to Have Margins Up to 75,000 GENERAL VOTING IS LIGHT State's 2 House Republicans Appear Safe-- Joseph W. Byrns Jr. Succeeds Father | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/germans-in-rumania-demand-concessions-disavow-autonomy-aim-but-ask.html | GERMANS IN RUMANIA DEMAND CONCESSIONS; Disavow Autonomy Aim, but Ask Schools and Judges | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rail-workers-pay-higher-by-2-over-peak-of-299.html | Rail Workers' Pay Higher By 2% Over Peak of '299 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/seattle-jail-frees-15-voters.html | Seattle Jail Frees 15 Voters | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/line-ready-to-take-freight-to-europe-eastbound-service-will-be.html | LINE READY TO TAKE FREIGHT TO EUROPE; Eastbound Service Will Be Offered by Thorden Ships, Sailing to Scandinavia PLAN IN EFFECT NOV. 29 Two New Motor Vessels Under Construction--Cabins Added for Twelve Passengers | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/cross-lonergan-defeated-in-upset-governor-concedes-loss-to.html | CROSS, LONERGAN DEFEATED IN UPSET; Governor Concedes Loss to Republican After Big McLevy Vote Cut His Own Strength CONNECTICUT MARGIN 2,000 Four House Seats Are Lost to Democrats With Inroads of Rivals Reaching Legislature Unprecedented Vote for McLevy McLevy Carries Waterbury Republican Third in Waterbury | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/dr-lichtenstein-buried-more-than-1000-at-funeral-for-jewish-science.html | DR. LICHTENSTEIN BURIED; More Than 1,000 at Funeral for Jewish Science Founder | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/program-at-city-college-unit.html | Program at City College Unit | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fire-record.html | Fire Record | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/win-back-10-states-republicans-take-ohio-wisconsin-kansas-and.html | WIN BACK 10 STATES; Republicans Take Ohio, Wisconsin, Kansas and Massachusetts | True | By Arthur Krock | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/chile-picks-delegation-will-not-favor-at-lima-creation-of-a.html | CHILE PICKS DELEGATION; Will Not Favor at Lima Creation of a Pan-American League | True | Special Cable to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hofstra-girls-play-tie-held-even-at-field-hockey-33-by-long-island.html | HOFSTRA GIRLS PLAY TIE; Held Even at Field Hockey, 3-3, by Long Island Reserves | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/schraffts-unit-adds-space-in-e-58th-st-madison-ave-restaurant-plans.html | SCHRAFFT'S UNIT ADDS SPACE IN E. 58TH ST.; Madison Ave Restaurant Plans New Bar and Lounge | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/passaic-county-vote-assembly-4.html | PASSAIC COUNTY VOTE; ASSEMBLY (4) | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/woman-108-votes-in-bed.html | Woman, 108, Votes in Bed | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/edith-pool-engaged.html | Edith Pool Engaged | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fieldston-halts-barnard-by-1912-administers-first-defeat-of-season.html | FIELDSTON HALTS BARNARD BY 19-12; Administers First Defeat of Season to Fusia-Coached Team in League Game Adams 12, Jamaica 0 Seward Park 0, Commerce 0 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republicans-win-in-pennsylvania-senator-davis-and-james-pul-down.html | REPUBLICANS WIN IN PENNSYLVANIA; Senator Davis and James Pul Down Earle-Jones Slate as Labor Lags for New Deal | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/college-and-school-results-football-soccer-crosscountry-field.html | College and School Results; FOOTBALL SOCCER CROSS-COUNTRY FIELD HOCKEY | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/bulkley-defeated-by-taft-in-ohio-republicans-also-elect-their.html | BULKLEY DEFEATED BY TAFT IN OHIO; Republicans Also Elect Their Governor and Take Over State Government HEAVY GAINS IN CONGRESS Party Has Chance to Increase House Delegation From Two to Twelve Members KEEPS CONGRESS SEAT | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/burr-wilson-star-in-yale-scrimmage-their-clever-interceptions-halt.html | BURR, WILSON STAR IN YALE SCRIMMAGE; Their Clever Interceptions Halt Air Attack of Grays--Drill Heaviest of Week | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/california-votes-against-pensions-but-downey-democratic-advocate-of.html | CALIFORNIA VOTES AGAINST PENSIONS; But Downey, Democratic Advocate of '$30 Thursdays,' Appears Elected Senator AND OLSON AS GOVERNOR With Republican Governor Meriam Defeated--Curb on Picketing Rejected | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/van-nuys-leading-in-indiana-count-but-margin-of-indiana-senator.html | VAN NUYS LEADING IN INDIANA COUNT; But Margin of Indiana Senator Dwindles With Progress of the Tabulation REPUBLICANS GAIN WIDELY Have Prospect of Adding Five Seats to the Lone One They Hold in the House INDIANA -- 3,852 Precincts -- Voted for United States Senator, Representatives in Congress Secretary of State and other State officials. Vote for President in 1936: Democratic, 934,974; Republican, 691,570. Polls closed at 6 P. M. (7 P. M. New York time). | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/lawrence-wins-at-traps-breaks-98-of-100-at-travers-islandsprague.html | LAWRENCE WINS AT TRAPS; Breaks 98 of 100 at Travers Island-Sprague Scores | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/sports-today-basketball-horse-show-jal-alai-wrestling.html | Sports Today; BASKETBALL HORSE SHOW JAL ALAI WRESTLING | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/bronx-apartment-sold-operator-takes-over-building-at-5060-w-tremont.html | BRONX APARTMENT SOLD; Operator Takes Over Building at 50-60 W. Tremont Ave. | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/emmy-j-schweizer-engaged-to-marry-daughter-of-mrs-david-dows-will.html | EMMY J. SCHWEIZER ENGAGED TO MARRY; Daughter of Mrs. David Dows Will Wed C. C. Burke Jr. | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/new-jersey-mayors-elected-atlantic-county-bergen-county-burlington.html | New Jersey Mayors Elected; ATLANTIC COUNTY BERGEN COUNTY BURLINGTON CAMDEN CAPE MAY ESSEX GLOUCESTER HUDSON HUNTERDON MERCER MIDDLESEX MONMOUTH MORRIS OCEAN PASSAIC SOMERSET SUSSEX UNION WARREN | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/180-municipalities-in-jersey-under-fire-grand-juries-to-get-reports.html | 180 MUNICIPALITIES IN JERSEY UNDER FIRE; Grand Juries to Get Reports of Exceeding of 1937 Budgets | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/congratulates-poletti-bontecou-his-rival-concedes-election-of.html | CONGRATULATES POLETTI; Bontecou, His Rival, Concedes Election of Democrat | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/fordham-now-hit-by-hayess-injury-regular-guard-has-fractured-bone.html | FORDHAM NOW HIT BY HAYES'S INJURY; Regular Guard Has Fractured Bone in Hand and Monica May Replace Him | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/thomas-s-spivey-literary-figure-82-author-said-by-his-widow-to-be.html | THOMAS S. SPIVEY, LITERARY FIGURE, 82; Author Said by His Widow to Be Original Tom Sawyer Dies | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/pitt-now-is-third-in-football-poll-ousted-from-top-by-t-c-u-while.html | PITT NOW IS THIRD IN FOOTBALL POLL; Ousted From Top by T. C. U., While Notre Dame Assumes Post as Runner-Up | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/vote-against-betting-residents-of-horse-and-dog-race-center-oppose.html | VOTE AGAINST BETTING; Residents of Horse and Dog Race Center Oppose Pari-Mutuel | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/democrats-gain-places-on-bench-dineen-and-bernstein-are-easy.html | DEMOCRATS GAIN PLACES ON BENCH; Dineen and Bernstein Are Easy Victors in Supreme Court Elections Riegelman and Swezy Lead The Complete Figures | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/letters-to-the-times-dealing-with-surpluses-british-example.html | Letters to The Times; Dealing With Surpluses British Example Suggested as Way to Keep Government Out Unemployment and Youth Number of Young People Out of Work Is Estimated at 3,900,0000 Iceland at the World's Fair More Smoking Cars Wanted Political News Appreciated Concerning a Third Term The Munich Timetable" THE BUDS NOW STRETCH | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/wagner-a-sponsor-of-liberal-laws-one-of-roosevelts-stanchest.html | WAGNER A SPONSOR OF LIBERAL LAWS; One of Roosevelt's Stanchest Backers on Social Measures--In Senate Since 1926 | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/toronto-six-obtains-mann.html | Toronto Six Obtains Mann | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/rock-island-would-buy-short-line-for-economy.html | Rock Island Would Buy Short Line for Economy | True | Special to THE NEW YORK TIMES. | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/republican-mark-is-set-in-nassau-deweys-plurality-of-57734-makes.html | REPUBLICAN MARK IS SET IN NASSAU; Dewey's Plurality of 57,734 Makes New High Record for Party in County O'BRIAN DEFEATS WAGNER Assemblyman L. W. Hall Gets Lead of 62,338 in Race for Representative Sees Anti-New Deal Trend Voting in Senatorial Race The Vote in Nassau County GOVERNOR ATTORNEY GENERA U. S. SENATE REPRESENTATIVE STATE SENATOR SUPREME COURT REPRESENTATIVE AT LARGE LIEUTENANT GOVERNOR CONTROLLER ASSEMBLY, FIRST DIST. U. S. SENATE | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/election-brings-holiday-to-175000-on-wpa-roll.html | Election Brings Holiday To 175,000 on WPA Roll | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/the-vote-for-governor-state-summary-city-vote-upstate-counties.html | The Vote for Governor; STATE SUMMARY CITY VOTE UP-STATE COUNTIES | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/recital-is-given-by-roland-hayes-tenor-makes-first-new-york.html | RECITAL IS GIVEN BY ROLAND HAYES; Tenor Makes First New York Appearance of the Season at Town Hall OFFERS VARIED PROGRAM Large Audience Pays Singer Tribute of Adulation and He Replies With Encores | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/six-amendments-carried-in-state-the-three-most-controversial.html | SIX AMENDMENTS CARRIED IN STATE; The Three Most Controversial Proposals, Nos. 2, 5 and 7, Are Sharply Defeated The City Vote on No. 5 SIX AMENDMENTS CARRIED IN STATE Vote on Those That Carried No. 1 Provides Forty-nine Changes | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/gillette-is-leading-dickinson-in-iowa-contest-is-close-while-for.html | GILLETTE IS LEADING DICKINSON IN IOWA; Contest Is Close, While for Governor Wilson Is Ahead | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/shifts-in-congress-republicans-gain-six-senate-seats-and-may.html | SHIFTS IN CONGRESS; Republicans Gain Six Senate Seats and May Capture Others | True | By Turner Catledge | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/runyan-off-to-puerto-rico.html | Runyan Off to Puerto Rico | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/voting-machines-guarded-by-police-mayor-orders-valentine-to-assign.html | VOTING MACHINES GUARDED BY POLICE; Mayor Orders Valentine to Assign Men to Watch Them Throughout Night | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/sports-of-the-times-taking-the-play-away-from-navy-not-a-dumb-kopf.html | Sports of the Times; Taking the Play Away From Navy Not a Dumb Kopf Revised Edition A Desperate Case | True | By John Kieran | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/bennett-served-state-for-8-years-he-has-been-talked-of-several.html | BENNETT SERVED STATE FOR 8 YEARS; He Has Been Talked Of Several Times for Governorshipp | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/ataturk-has-a-relapse-after-a-critical-illness.html | Ataturk Has a Relapse After a Critical Illness | True | Wireless to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/zionists-sail-to-london-dr-goldman-and-louis-lipsky-to-confer-with.html | ZIONISTS SAIL TO LONDON; Dr. Goldman and Louis Lipsky to Confer With Weizmann | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 397039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/isdale-shows-way-in-three-contests-sails-queen-mary-to.html | ISDALE SHOWS WAY IN THREE CONTESTS; Sails Queen Mary to Victory--Campbell Also Wins | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/charleston-s-c-seals-vote.html | Charleston, S. C., Seals Vote | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/2-bankers-resign-from-utility-boards-j-e-aldred-and-j-walworth-meet.html | 2 BANKERS RESIGN FROM UTILITY BOARDS; J. E. Aldred and J. Walworth Meet Power Act Requirements | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/inscoelda-beats-volitant-by-head-makes-a-strong-finish-under.html | INSCOELDA BEATS VOLITANT BY HEAD; Makes a Strong Finish Under Longden to Take Walden, Feature at Pimlico PAY-OFF IS $11.50 FOR $2 Ciencia Is Third and Impound Fourth--Victory Is Worth $7,860 to Owner Woolf Gets Powerful Ride Draws Even Near Finish | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/drill-under-lights-held-at-dartmouth-varsity-scrimmages-hard-for.html | DRILL UNDER LIGHTS HELD AT DARTMOUTH; Varsity Scrimmages Hard for Game With Cornell CORNELL TUNES AERIALS First Team Also Tests Defense Against Dartmouth Playss | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/pension-for-the-aged-retained-in-colorado-north-dakota-measure.html | PENSION FOR THE AGED RETAINED IN COLORADO; North Dakota Measure Seems Carried--Oregon Defeats Two | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/hague-plea-on-ban-today-stay-of-injunction-to-be-asked-of-circuit.html | HAGUE PLEA ON BAN TODAY; Stay of Injunction to Be Asked of Circuit Court | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/to-aid-scholarship-fund.html | To Aid Scholarship Fund | True | | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/charles-dunscomb-publisher-in-west-owner-of-the-daily-gazette-in.html | CHARLES DUNSCOMB, PUBLISHER IN WEST; Owner of The Daily Gazette in Berkeley, Calif., Was 70 | True | Special to THE NEW YORK TIMES. | C1B 397039 |
| 1938-11-09 | 1938-11-09 | https://www.nytimes.com/1938/11/09/archives/wedding-in-church-for-anne-cashman-former-student-of-convent-of.html | WEDDING IN CHURCH FOR ANNE CASHMAN; Former Student of Convent of Sacred Heart Is Married to Richard A. Leyendecker | True | | C1B 397039 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/2200000-wage-dividend-eastman-kodak-also-declares-payments-on.html | $2,200,000 WAGE DIVIDEND; Eastman Kodak Also Declares Payments on Stocks | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/leaders-here-hail-palestine-parley-jewish-and-arab-group-heads.html | LEADERS HERE HAIL PALESTINE PARLEY; Jewish and Arab Group Heads Believe Conference Has a Good Chance to Succeed; BAN ON PARTITION PLEASES; Dr. S.S. Wise Insists on Right of Immigration--Dr. Shatara Backs Arab Majority Rule Mandate's Upholding Welcomed Arab Cause Defended | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/gloucesters-to-dine-with-the-windsors-king-george-approves-visit.html | GLOUCESTERS TO DINE WITH THE WINDSORS; King George Approves Visit--Reconciliation Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/police-veteran-quits-lieut-daniel-mccarthy-retires-after-35-years.html | POLICE VETERAN QUITS; Lieut. Daniel McCarthy Retires After 35 Years on Force | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/hewitt-art-auction-opens.html | Hewitt Art Auction Opens | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/memorial-show-to-honor-platt-preview-will-be-held-today-at-gallery.html | MEMORIAL SHOW TO HONOR PLATT; Preview Will Be Held Today at Gallery of Academy of Arts and Letters; ARRANGED BY HIS FAMILY; Oils, Water-Colors, Etchings, Pastels and Architectural Photographs Exhibited Studied Italian Gardens Among His Other Works | True | EDWARD ALDEN JEWELL | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/price-of-copper-abroad-rises.html | Price of Copper Abroad Rises | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/princetons-backfield-for-yale-contest-is-still-in-doubt-mountain.html | Princeton's Backfield for Yale Contest Is Still in Doubt; MOUNTAIN, DANIEL CERTAIN STARTERS; But Coach Wieman of Tigers Is Delaying Decision on Their Backfield Mates; PRACTICALLY SET ON LINE; Squad in Good Condition for Yale Meeting--Emotional Urge May Prove Factor Captain of 1918 Wolverines A Tireless Leader Always in End Zone | True | WILLIAM D. RICHARDSON Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/morristown-for-potts-mayor-is-reelected-in-bitter-fight-involving.html | MORRISTOWN FOR POTTS; Mayor Is Re-elected in Bitter Fight Involving 'Hague Rule' | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/queens-district-attorney.html | QUEENS DISTRICT ATTORNEY | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/program-outlined-for-trading-fleet-engineer-of-maritime-board-tells.html | PROGRAM OUTLINED FOR TRADING FLEET; Engineer of Maritime Board Tells How Forty Ships Under Construction Will Be Used; OTHERS IN NEGOTIATION; Technical Details of Design Explained to Mechanical Engineers Meeting Here | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/sports-of-the-times-with-a-slightly-southern-accent-help-from-the.html | Sports of the Times; With A Slightly Southern Accent Help From the North On the Southern Front The Coach Who Talks in His Sleep The Cry of "Wolf! Wolf!" | True | JOHN KIERAN | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/to-seek-wheat-markets-unofficial-representative-to-go-to-south.html | TO SEEK WHEAT MARKETS; 'Unofficial Representative' to Go to South America | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/railway-interest-authorized.html | Railway Interest Authorized | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dog-saved-in-long-vigil-terrier-lured-from-hideaway-hole-under.html | DOG SAVED IN LONG VIGIL; Terrier Lured From Hideaway Hole Under River Pier | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/book-notes.html | BOOK NOTES | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/sudeten-products-are-ruled-german-customs-official-warns-goods.html | SUDETEN PRODUCTS ARE RULED GERMAN; Customs Official Warns Goods Shipped From Now On Must Pay Increased Duty; IMPORTERS ARE SURPRISED; Immediate Effective Date Involves Heavy Losses, They Wire Capital PROTEST TO WASHINGTON; Brokers Say They Had Expected Some Period of Grace | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/utility-files-stock-issue-part-of-proceeds-to-restore-stormdamaged.html | UTILITY FILES STOCK ISSUE; Part of Proceeds to Restore Storm-Damaged Plant | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/bs-prentices-give-dinner-at-museum-entertain-at-natural-science.html | B.S. PRENTICES GIVE DINNER AT MUSEUM; Entertain at 'Natural Science Evening' for Institution | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/topics-in-wall-street-industrial-comment-steel-wages-capital-market.html | TOPICS IN WALL STREET; Industrial Comment Steel Wages Capital Market Protecting Labor Oil Figures Stock Exchange Progress | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/marylebone-wins-easily-takes-opening-match-of-south-african-cricket.html | MARYLEBONE WINS EASILY; Takes Opening Match of South African Cricket Tour | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/sec-chief-assails-pounds-criticism-frank-denies-administrative.html | SEC CHIEF ASSAILS POUND'S CRITICISM; Frank Denies 'Administrative Absolutism' in Washington Government Agencies; STRESSES HIS OWN RECORD; Bill Accompanying Report of Bar Committee Denounced as 'Disastrous' Denies Such Are Typical Bill Not Backed by Pound Asks "Living Law" for Business | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/heifetz-is-heard-at-carnegie-hall-violinist-opens-concert-with.html | HEIFETZ IS HEARD AT CARNEGIE HALL; Violinist Opens Concert With Transcription of Prelude to E Major Partita of Bach; OFFERS BRAHMS'S SONATA; Paganini D Major Concerto Is Played--Emanuel Bay Appears at Piano Plays In Fast Tempo Paganini Concerto Offered Gives Lyrical Interpretation Town Hall Series Opens Composers' Forum Meets | True | OLIN DOWNESN S | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/labor-safeguards-put-in-rail-merger-employes-of-louisiana-arkansas.html | LABOR SAFEGUARDS PUT IN RAIL MERGER; Employes of Louisiana, Arkansas & Texas Must Be TakenCare Of, Says I.C.C.;DISSENT BY MAHAFFIE;Commissioner Declares SocialWelfare Aspects of DecisionAre Contrary to Law The Controversial Conditions Dismissal Allowance Set LABOR SAFEGUARDS PUT IN RAIL MERGER Expenses for Moving | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/state-labor-books-published.html | State Labor Books Published | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/news-and-notes-of-the-advertising-field-many-back-auto-show.html | News and Notes of the Advertising Field; Many Back Auto Show Campaign A. & P. Announces 5-Cent Bread Promote Caribbean Resorts Coast Line Increases Budget New Card Game Promoted Account Personnel Notes | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/north-american-obeys-utility-act-company-gives-sec-a-plan-for.html | NORTH AMERICAN OBEYS UTILITY ACT; Company Gives SEC a Plan for Integration of Its Far-Flung System; DETAILS NOT MADE PUBLIC; Report Is, However, That Units in United Light and Power Group Will Be Acquired Latitude Taken for Granted May Scale Down Holdings ANOTHER SYSTEM COMPLIES; United Light and Power to Recap- italize and Simplify NORTH AMERICAN OBEYS UTILITY ACT DOUGLAS HAILS COOPERATION; Tells of Two Plans While Seeing Exchange Officials in Boston | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/cellar-club-youths-held-in-murder-case-magistrate-warns-owners-of.html | 'CELLAR CLUB' YOUTHS HELD IN MURDER CASE; Magistrate Warns Owners of Property Used as Quarters | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/educator-dead-in-lake-search-yields-body-of-dr-neff-missing.html | EDUCATOR DEAD IN LAKE; Search Yields Body of Dr. Neff, Missing Virginia Professor | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/blow-to-sitdowns-in-michigan-seen-auto-executive-says-victory-of.html | BLOW TO SIT-DOWNS IN MICHIGAN SEEN; Auto Executive Says Victory of Fitzgerald Will Have Sobering Effect on Labor; FINDS UNIONS BENEFITED; More Orderly Production to Result, Holler of General Motors Declares Here | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/treasury-bill-offering-issue-of-about-100000000-to-be-dated-nov-16.html | TREASURY BILL OFFERING; Issue of About $100,000,000 to Be Dated Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/james-welch-dies-telegraph-expert-vice-president-in-charge-of.html | JAMES WELCH DIES; TELEGRAPH EXPERT; Vice President in Charge of Traffic of Western Union Began as Operator; HELPED EXPAND INDUSTRY; Worked for Days With Little Rest Sending Messages From Halifax After 1916 Blast | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/letters-to-the-times-more-than-recreational-citys-parks-declared-to.html | Letters to The Times; More Than Recreational City's Parks Declared to Be Serving Other Useful Purposes | True | HOWARD KYLE. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/five-dionnes-lose-tonsils-adenoids-anesthetist-lets-them-play-with.html | FIVE DIONNES LOSE TONSILS, ADENOIDS; Anesthetist Lets Them Play With Mask, One by One, in Improvised Surgery; ALL 'FINE,' SAYS DAFOE; And They Don't Know, Their Physician Adds, That They Have Had Operations | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/president-withholds-his-election-forecast.html | President Withholds His Election Forecast | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/fordham-faces-loss-of-eshmont-as-injured-knee-stiffens-plangemann.html | Fordham Faces Loss of Eshmont as Injured Knee Stiffens; PLANGEMANN TRIED AS FORDHAM PIVOT; Sophomore May Start With De Filippo Definitely Out and Haggerty Also Injured; NORTH CAROLINA FEARED; Crowley Calls Stirnweiss of Tar Heels More Dangerous Than Any Pitt Back Knee Still Is Stiff Riddick's Return Expected Kizer Visits Rose Hill | True | ALLISON DANZIG | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/two-senators-elected-to-2-months-pay-only.html | Two Senators Elected To 2 Months' Pay Only | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/freed-in-silk-theft-two-suspects-found-not-guilty-two-others.html | FREED IN SILK THEFT; Two Suspects Found Not Guilty -- Two Others Arrested | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/actors-seek-tax-revision-to-ask-government-to-average-incomes-over.html | ACTORS SEEK TAX REVISION; To Ask Government to Average Incomes Over Three Years | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/federal-theatre-in-east-is-divided-george-c-gerwing-to-direct.html | FEDERAL THEATRE IN EAST IS DIVIDED; George C. Gerwing to Direct Activities in Seven States, Including New York; ULLMAN GOES TO COAST; Sloan Will Continue in Charge in Pennsylvania, Delaware, New Jersey, West Virginia | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-rector-is-installed.html | New Rector Is Installed | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/national-horse-show-awards-morning-event-afternoon-events-evening.html | National Horse Show Awards; MORNING EVENT AFTERNOON EVENTS EVENING EVENTS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/pension-fight-to-go-on-californians-plan-special-election-on-30.html | PENSION FIGHT TO GO ON; Californians Plan Special Election on $30 Project | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mrs-lily-howard-coast-financier-widow-of-lucky-baldwin-gold-mine.html | MRS. LILY HOWARD, COAST FINANCIER; Widow of Lucky Baldwin, Gold Mine Owner and Sportsman, Dies in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/todays-program.html | Today's Program | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/north-carolinas-record-interest-on-new-bonds-lowest-governor-says.html | NORTH CAROLINA'S RECORD; Interest on New Bonds Lowest, Governor Says | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/on-college-gridirons-crimson-lurking-in-distance-princeton-spirit.html | On College Gridirons; Crimson Lurking in Distance Princeton Spirit Is High Moore Likely to See Action Last Game in 1908 | True | ROBERT F. KELLEY | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/will-manage-exports-for-steel-corporation.html | Will Manage Exports For Steel Corporation | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/capablanca-plays-alekhine-to-a-draw-fine-still-leads-chess-field.html | CAPABLANCA PLAYS ALEKHINE TO A DRAW; Fine Still Leads Chess Field With Two Victories in Row | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/united-hospital-fund-has-501111-in-drive-dr-auchincloss-tells.html | UNITED HOSPITAL FUND HAS $501,111 IN DRIVE; Dr. Auchincloss Tells Meeting Such Agencies Must Be Free | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/the-elections.html | THE ELECTIONS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/groton-subdues-st-marks-2720-scoring-twice-in-closing-period.html | Groton Subdues St. Mark's, 27-20, Scoring Twice in Closing Period; Knowlton Gets 3 Touchdowns, Passes to Hyde for One in 50th of Series-- Brown's Tally Gives Losers 20-14 Lead Passes Aid Winning Drives Wallace on Scoring Dash The Line-Up | True | KINGSLEY CHILDS Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/canada-platinum-gains-produced-259288-ounces-in-37-more-than-half.html | CANADA PLATINUM GAINS; Produced 259,288 Ounces in '37, More Than Half Total | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/controller.html | Controller | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/sex-study-taboo-in-junior-highs-school-board-votes-5-to-2-to-accept.html | SEX STUDY TABOO IN JUNIOR HIGHS; School Board Votes 5 to 2 to Accept Syllabus That Stops With Bees and Birds; CAFETERIA CHANGE WINS; Uniform Chain Plan Approved Over Marshall's Protest on Civil Service Omission Proposals Are Disregarded Cafeteria Issue Settled | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/british-glad-king-is-to-visit-us-problems-of-etiquette-are-posed.html | British Glad King Is to Visit U.S.; Problems of Etiquette Are Posed; Question Raised Whether the Monarch Will Represent the Empire or Only Canada-- Objections Made to Trip to World's Fair Sees Americans "Disgusted" Bermuda Not on Itinerary | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stone-to-be-laid-at-fair-ceremonies-today-at-league-of-nations.html | STONE TO BE LAID AT FAIR; Ceremonies Today at League of Nations Pavilion Site | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/england-wins-at-soccer-conquers-norway-40-before-30000scotland.html | ENGLAND WINS AT SOCCER; Conquers Norway, 4-0, Before 30,000--Scotland Scores | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stevens-in-front-4-to-0-overcomes-lafayette-at-soccer-with.html | STEVENS IN FRONT, 4 TO 0; Overcomes Lafayette at Soccer With Final-Period Rush | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mexico-ousts-oil-man-orders-engineer-off-property-of-subsidiary-of.html | MEXICO OUSTS OIL MAN; Orders Engineer Off Property of Subsidiary of N.J. Standard | True | Special Cable to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/price-set-for-first-time-on-liquor-sold-over-bar.html | Price Set for First Time On Liquor Sold Over Bar | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/a-commuter-protests.html | A Commuter Protests | True | EDMUND PLATT. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mexico-to-buy-canadian-planes.html | Mexico to Buy Canadian Planes | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/byron-in-hospital-quits-chief-role-equitys-head-not-expected-to.html | BYRON IN HOSPITAL; QUITS CHIEF ROLE; Equity's Head Not Expected to Appear at the Opening of 'American Landscape'; BRADY ABANDONS REVIVAL; Plan for Playhouse Company to Give Shaw's 'You Never Can Tell' Falls Through Shows Report a Good Day Prospects in Casts | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/realty-men-urged-to-remove-slums-jw-catherine-at-convention-of.html | REALTY MEN URGED TO REMOVE SLUMS; J.W. Catherine, at Convention of Boards, Praises Federal Plan to Improve Values; FORECAST IS OPTIMISTIC; Chain-Store Tax Bill Is Debated by Patman, Nystromat Milwaukee Meeting Asks Concentration on Slums Nystrom Sees Higher Prices | True | LEE E. COOPER Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/london-times-man-analyzes-election-sir-willmott-lewis-calls-blow-to.html | LONDON TIMES MAN ANALYZES ELECTION; Sir Willmott Lewis Calls Blow to Radicalism the Meaning of Vote; G.O.P. REGAINS INFLUENCE; Writer Expects Next Congress to Attack WPA and the Labor Relations Act Have Made Heavy Inroads Predicts Attack on WPA | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/kerr-to-use-eight-backs-johnson-also-may-see-service-behind-the.html | KERR TO USE EIGHT BACKS; Johnson Also May See Service Behind the Colgate Line | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mayor-thanks-police-for-orderly-election.html | Mayor Thanks Police For Orderly Election | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/weather-and-the-crops-rain-benefits-fallseeded-grains-in-eastern.html | WEATHER AND THE CROPS; Rain Benefits Fall-Seeded Grains in Eastern Area | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stock-may-be-exchanged-ohio-electric-ready-to-act-under-merger-with.html | STOCK MAY BE EXCHANGED; Ohio Electric Ready to Act Under Merger With Marion | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/saint-john-gets-1939-open.html | Saint John Gets 1939 Open | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/innitzer-guarded-vatican-aide-says-cardinal-is-declared-to-be-in.html | INNITZER GUARDED, VATICAN AIDE SAYS; Cardinal Is Declared to Be in 'Protective Custody' of Nazis in Vienna; SECRET VISIT DESCRIBED; Spokesman for Prelate Denies the Report, but Restriction on Travel is Indicated Found Rooms in Disorder Denial Made at Palace Government Denies Charge | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/amish-red-schoolhouses-sold.html | Amish Red Schoolhouses Sold | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/books-published-today.html | Books Published Today | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/tobacco-bonds-proposed-counsel-for-standard-commer-cial-submits.html | TOBACCO BONDS PROPOSED; Counsel for Standard Commer- cial Submits Plan to Court | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/held-in-womans-death-jersey-driver-accused-after-new-york-writer-is.html | HELD IN WOMAN'S DEATH; Jersey Driver Accused After New York Writer Is Killed | True | Special to THE NEW YORK TIMES. | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/the-screen-criterions-new-film-vacation-from-love-isnt-submerged.html | THE SCREEN; Criterion's New Film, 'Vacation From Love,' Isn't-- Submerged Notes on 'Titans of the Deep' | True | FRANK S. NUGENT | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/city-courtkings-county.html | CITY COURT--KINGS COUNTY | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/nazi-press-stresses-roosevelts-defeat-antifascist-alibi-declared.html | NAZI PRESS STRESSES ROOSEVELT'S DEFEAT; 'Anti-Fascist Alibi' Declared Rejected by Voters | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/barbours-margin-is-108320-in-jersey-victory-seen-as-new-deal-set.html | BARBOUR'S MARGIN IS 108,320 IN JERSEY; Victory Seen as New Deal Set- back and Rebuke to Hague | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/two-soldiers-slain-in-clashes.html | Two Soldiers Slain in Clashes | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/40000000-issue-filed-by-canada-3-refunding-loan-due-in-1968-to-be.html | $40,000,000 ISSUE FILED BY CANADA; 3% Refunding Loan Due in 1968 to Be Offered for Sale in This Market; TO PAY NOTES DUE JAN. 1; Dominion Official Announces Morgan Stanley & Co. Will Head Underwriters The Redemption Dates Official Announces Loan | True | Special to THE NEW YORK TIMES | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/results-by-states-told-in-summary-shift-to-republicans-marked-in.html | RESULTS BY STATES TOLD IN SUMMARY; Shift to Republicans Marked in Governorships, Congress and Legislatures; OREGON OUSTS NEW DEAL; Major Upsets Such as Ohio, Massachusetts, Kansas and Indiana Shown Idaho Republican Governor Kansas Retires McGill New Jersey House Seats Picked Up FOUR NEW UNITED STATES SENATORS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/sunnyside-taxpayer-bought-by-investor-corner-parcel-with-8-stores.html | SUNNYSIDE TAXPAYER BOUGHT BY INVESTOR; Corner Parcel With 8 Stores Is Traded--Other Queens Deals | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/financial-markets-election-news-sends-stocks-up-1-to-4-points.html | FINANCIAL MARKETS; Election News Sends Stocks Up 1 to 4 Points; Volume Largest Since Oct. 21, 1937-- Commodities Gain | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/bonds-up-briskly-on-election-news-combined-price-average-has.html | BONDS UP BRISKLY ON ELECTION NEWS; Combined Price Average Has 0.47-Point Rise--Turnover Totals $11,942,550; RAILROAD SECTION LEADS; Activity Continues in Local Tractions-- Treasury Loans Irregularly Higher | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/services-to-mark-20th-armistice-day-anniversary-of-wars-end-to-be.html | SERVICES TO MARK 20TH ARMISTICE DAY; Anniversary of War's End to Be Widely Observed in the City Tomorrow; MAYOR AT ETERNAL LIGHT; To Exchange Greetings With Paris Official by Radio—Peace Group to Broadcast Period of Silence Boy Scout Observances SERVICES IN THE CHURCHES; Many Memorial Observances to Mark Armistice Anniversary | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stormy-race-in-linden.html | Stormy Race in Linden | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/landon-calls-vote-democratic-protest-party-tired-of-its-leaders.html | LANDON CALLS VOTE DEMOCRATIC PROTEST; Party Tired of Its Leaders' Policy, He Says in Kansas | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/pwa-backs-state-in-6000000-jobs-us-to-contribute-2746142-to-cost-of.html | PWA BACKS STATE IN $6,000,000 JOBS; U.S. to Contribute $2,746,142 to Cost of Six Projects at Various Institutions; ASYLUM GETS $1,587,272; Kings Park Hospital Building Program Will Relieve Serious Overcrowding | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/pimlico-handicap-goes-to-wrights-bull-lea-by-5-lengths-bull-lea.html | Pimlico Handicap Goes to Wright's Bull Lea by 5 Lengths; BULL LEA BEATS SUN ALEXANDRIA; 19-20 Choice Earns $2,425, Ending 3-Year-Old Season With $39,575 Total; BOTTLE TOP SAVES SHOW; Yarberry Scores Aboard High Velocity, Duel and Spring Meadow at Baltimore Track Slow After Rain The Runner Is Second | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/congresscity-vote.html | CONGRESS—CITY VOTE | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/bond-offerings-by-municipalities-2040100-of-2188and-2190-securities.html | BOND OFFERINGS BY MUNICIPALITIES; $2,040,100 of 2Â¬Â'and 2Â¬Â¼ Securities of Charleston, W. Va., Will Be Marketed Today; STATE LOAN SCHEDULED; Bankers to Sell $855,000 of Registered 4s to Yield 0.90% -- Long Island School Issue North Hempstead, L.I. State of New York New Britain, Conn. Ramsey County, Minn. Portland, Me. Oshkosh, Wis. Indianapolis, Ind. Salina, Kan. New York School District Greenville, N.C. Wilmington, N.C. Wilkes-Barre, Pa. Sea Bright, N.J. Manchester, N.H. Salem, Mass. Grand Junction, Col. Vineland, N.J. Cleveland, Ohio State of Maryland | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/appreciation.html | Appreciation | True | GANO DUNNCONSTANTIN FOTITCH | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/hawaii-republican-seems-victor.html | Hawaii Republican Seems Victor | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/twins-97-celebrate-birthday.html | Twins, 97, Celebrate Birthday | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/seeks-atlantic-county-recount.html | Seeks Atlantic County Recount | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/rochester-for-daylight-time.html | Rochester for Daylight Time | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/republicans-first-on-ballot-again-simpson-points-out-party-vote-in.html | REPUBLICANS FIRST ON BALLOT AGAIN; Simpson Points Out Party Vote in State Was Largest Under Any Emblem; REVIVAL IN NATION HAILED; New Seats Won in Congress Seen as Means of Restoring 'Orderly Processes' | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/methods-improved-by-oddlot-firms-rule-on-limitselling-changed-to.html | METHODS IMPROVED BY ODD-LOT FIRMS; Rule on Limit-Selling Changed to Permit Customers to Receive Better Prices; TO BE EFFECTIVE MONDAY; Second Shift Will Bring Together Buyer and Seller in Inactive Issues Base Price Is Set The Second Change NEW TYPE OF SPECIALIST; Members of Stock Exchange Learn of 'Associate' Group METHODS IMPROVED BY ODD-LOT FIRMS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/japan-in-china.html | JAPAN IN CHINA | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/navy-set-for-aerials-stresses-pass-defense-in-drive-for-columbia.html | NAVY SET FOR AERIALS; Stresses Pass Defense in Drive for Columbia Meeting | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/books-of-the-times-the-club-house-big-three-caves-and-caverns.html | BOOKS OF THE TIMES; The Club House Big Three Caves and Caverns | True | RALPH THOMPSON | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/hutson-of-packers-on-way-to-records-has-tied-touchdown-mark-and.html | HUTSON OF PACKERS ON WAY TO RECORDS; Has Tied Touchdown Mark and Others Are Within Reach | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/columbia-stages-long-scrimmage-regulars-work-against-subs.html | COLUMBIA STAGES LONG SCRIMMAGE; Regulars Work Against Subs, Strengthened by Battles and Other Coaches; LUCKMAN'S PASSES CLICK; Reserve Backs Certain to Be Used Often Against Navy at Baker Field Luckman Fully Recovered Wright at Tackle Post | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/exchange-votes-71218-for-allied-membership.html | Exchange Votes, 712-18, For Allied Membership | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/berlin-raids-reply-to-death-of-envoy-nazis-loot-jews-shops-burn.html | BERLIN RAIDS REPLY TO DEATH OF ENVOY; Nazis Loot Jews' Shops, Burn City's Biggest Synagogue to Avenge Paris Embassy Aide Nazi Guards Watch Vandalism Jewelry Shop Looted. BERLIN RAIDS REPLY TO DEATH OF ENVOY An official Warning Jews' Leader Deplores Shooting Blood Transfusions in Vain | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/amendments-to-state-constitution.html | Amendments to State Constitution | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/judges-on-the-ballot.html | JUDGES ON THE BALLOT | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/funds-for-railway-receiver.html | Funds for Railway Receiver | True | Special to THE NEW YORK TIMES. | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/screen-news-here-and-in-hollywood-charles-r-rogers-to-produce-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles R. Rogers to Produce 'The Star Maker,' With Bing Crosby, for Paramount; 'WILD INNOCENCE' TO OPEN; Picture Starts Run Today at Belmont--Palace Offers 'Swing That Cheer' River's End" to Be Filmed Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/confer-on-counter-unit-investment-bankers-hope-for-registry-early.html | CONFER ON COUNTER UNIT; Investment Bankers Hope for Registry Early in 1939 | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/illinois-antiwar-plan-wins.html | Illinois Anti-War Plan Wins | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stettinius-urges-aid-to-red-cross-generous-support-in-rollcall.html | STETTINIUS URGES AID TO RED CROSS; Generous Support in Roll-Call Starting Tomorrow Viewed as a Civic Duty; GIFTS TO IT NOT 'CHARITY'; They Are 'Part of the Social Overhead' of Nation, U.S. Steel Chairman Declares | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/businesses-lease-space-in-midtown-buildings-along-madison-ave.html | BUSINESSES LEASE SPACE IN MIDTOWN; Buildings Along Madison Ave. Chosen by Several for Stores and Offices; SHOP FOR SPORTING GOODS; Textile Concern Rents Floor in 183--Other Commercial Contracts Are Reported | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/short-interest-up-on-stock-exchange-at-669530-shares-on-oct-28.html | SHORT INTEREST UP ON STOCK EXCHANGE; At 669,530 Shares on Oct. 28, Against 588,345 Sept. 30 | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/to-discuss-auto-consent-decree.html | To Discuss Auto Consent Decree | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/outside-factors-lift-wheat-prices-strength-in-foreign-markets-and.html | OUTSIDE FACTORS LIFT WHEAT PRICES; Strength in Foreign Markets and in Stocks Reflected in Â¬Â½to Â¬Îc Rise; WINNIPEG DOES BETTER; Corn Advances 3/8 to Â¬Îc and Minor Grains, Especially Rye, Follow Wheat Drought in Russia Confirmed Corn Also Is Higher AUSTRALIA INCREASES CROP; Wheat Acreage Is Estimated at 14,016,000, Against 13,686,000 | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/wood-field-and-stream-only-two-birds-flushed-she-may-and-she-may.html | Wood, Field and Stream; Only Two Birds Flushed She May and She May Not Sports Paintings on View Hounds in the Hills | True | RAYMOND R. CAMP | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/international-military-lowscore-jumping-event-is-taken-by-chiles.html | International Military Low-Score Jumping Event Is Taken by Chile's Riders; SOUTH AMERICANS ANNEX 3-DAY TEST; Chileans, With 20 Faults, Are Victors in the Low-Score Jumping at Horse Show; U.S., 32Â–Î©, FINISHES NEXT; Third Place at Garden Goes to Ireland-Lieut. Sanford Brooks-Bright Winner Canadians 1937 Winners Two Teams Distanced Nine in the Jump-Off First Victory in Event Miss King a Visitor Dixie Maid Undefeated A Testing Course WINNERS WITH THEIR PRIZES AT THE NATIONAL HORSE SHOW IN THE GARDEN | True | HENRY R. ILSLEY | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/taft-decries-1940-boom-not-to-be-taken-too-seriously-says-ohio.html | TAFT DECRIES 1940 BOOM; 'Not to Be Taken Too Seriously,' Says Ohio Victor | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dewey-returns-to-desk-silent-on-politics-after-first-good-nights.html | Dewey Returns to Desk, Silent on Politics, After 'First Good Night's Sleep Since June' | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/jh-dahm-leader-of-typographers-vice-president-and-formerly-head-of.html | J.H. DAHM, LEADER OF TYPOGRAPHERS; Vice President and Formerly Head of Union No. 6 Dies in Brooklyn at 71 | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/400000-fire-in-jersey-columbus-water-company-brick-mill-and-supply.html | $400,000 FIRE IN JERSEY; Columbus Water Company, Brick Mill and Supply Concern Burn | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/need-for-third-party-seen-by-la-follette-wisconsin-governor-to.html | NEED FOR THIRD PARTY SEEN BY LA FOLLETTE; Wisconsin Governor to Campaign for National Progressives | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/capital-considers-dewey-a40-chance-observers-say-defeat-has-not.html | CAPITAL CONSIDERS DEWEY A'40 CHANCE; Observers Say Defeat Has Not Ended Presidential Possibility | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/penn-state-cubs-on-top-turn-back-army-plebe-eleven-at-michie.html | PENN STATE CUBS ON TOP; Turn Back Army Plebe Eleven at Michie Stadium, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/report-to-roosevelt-on-the-wageshours-law-marginal-workers-first-to.html | Report to Roosevelt on the Wages-Hours Law; Marginal Workers First to Go States Reporting No Lay-Offs More Skilled Types Employed 10,000 Texas Pecan Shellers Out Some Reports on Lay-Offs | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/receiver-of-the-irt-elected-to-banks-board.html | Receiver of the I.R.T. Elected to Bank's Board | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/producers-study-ways-to-cut-costs-management-session-hears-plans.html | PRODUCERS STUDY WAYS TO CUT COSTS; Management Session Hears Plans for Meeting Trend to Fixed Expenses; BONUS METHOD DESCRIBED; North & Judd Employes Get 50% of First Year's Savings by Their Suggestions Must Keep Strict Control Seeks Labor's Cooperation Organized Waste Committee | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/western-union-shows-loss-of-1548153-results-for-9-months-contrast.html | WESTERN UNION SHOWS LOSS OF $1,548,153; Results for 9 Months Contrast With Profit of $2,825,457 | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/counts-35state-margin-martin-says-republican-poll-ended-rubber.html | COUNTS 35-STATE MARGIN; Martin Says Republican Poll Ended 'Rubber Stamp Days' | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/charges-film-plot-js-files-monopoly-information-against-balaban-and.html | CHARGES FILM PLOT; J.S. Files Monopoly Information Against Balaban and Others | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/7552123-cleared-by-nickel-company-international-of-canada-nets.html | $7,552,123 CLEARED BY NICKEL COMPANY; International of Canada Nets Equivalent of 48c a Share for Third Quarter; $13,030,028 IN 1937 PERIOD; Results of Operations Given by Other Concerns, With Comparative Data CAN COMPANY EARNS LESS; $7,026,531 Profit for Continental in Twelve Months OTHER CORPORATE REPORTS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/in-the-nation-the-messages-from-michigan-and-new-jersey-the.html | In The Nation; The Messages From Michigan and New Jersey The Washington Pragmatists New Jersey and Michigan | True | ARTHUR KROCK | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/apartment-in-leonia-resold-by-operator-investor-acquires-house-of.html | APARTMENT IN LEONIA RESOLD BY OPERATOR; Investor Acquires House of 37 Suites--Other Jersey Deals | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/curb-listings-approved-preferred-and-common-shares-of-concerns.html | CURB LISTINGS APPROVED; Preferred and Common Shares of Concerns Accepted | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/torch-reaches-france-brand-lit-at-arlington-will-be-carried-in.html | TORCH REACHES FRANCE; Brand Lit at Arlington Will Be Carried in Armistice Parade | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/ataturk-weaker-little-hope-held-turkish-president-survives-a-major.html | ATATURK WEAKER; LITTLE HOPE HELD; Turkish President Survives a Major Crisis, but Bulletins Report Loss of Strength; POLICE PATROLS ON DUTY; Premier Is Called to Palace at Istanbul and Deputies Are Summoned to Angora Police Patrols in Streets | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/welfare-drive-is-started.html | Welfare Drive Is Started | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/green-says-election-is-a-blow-to-cio-public-is-tired-of-its-tactics.html | GREEN SAYS ELECTION IS A BLOW TO C.I.O.; Public Is Tired of Its Tactics, A.F.L. Head Declares | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/rail-men-study-ski-problems.html | Rail Men Study Ski Problems | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/municipal-court.html | MUNICIPAL COURT | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dr-edward-east-noted-geneticist-harvard-professor-is-dead.html | DR. EDWARD EAST, NOTED GENETICIST; Harvard Professor Is Dead-- Established Methods Used by Plant Breeders; HEADED WAR COMMISSION; Wrote on Social Problems-- Was Visiting Lecturer at Several Universities | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/tonights-performance-of-leave-it-to-me-to-benefit-maternity-center.html | Tonight's Performance of 'Leave It to Me' To Benefit Maternity Center Association | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/capital-predicts-rightist-congress-republican-gains-and-southerners.html | CAPITAL PREDICTS 'RIGHTIST' CONGRESS; Republican Gains and Southerners' Aid Mean a ModerateHouse, Say Observers;SENATE OUTLOOK SIMILAR; Closer Scrutiny of Legislation Proposed by Roosevelt Is Be- lieved an Inevitable Result Reorganization Plan Affected Changes in House Committees Vacancies in Chairmanships Scramble for Posts Expected | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/lehman-will-sift-hospital-deaths-calls-for-full-data-on-giving-of.html | LEHMAN WILL SIFT HOSPITAL DEATHS; Calls for Full Data on Giving of Wrong Medicine to Five Patients of Institution; 3 STILL ARE IN DANGER; Superintendent Seeks to Learn Why Chemist Sent Powerful Drug to Clinic | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/auto-sales-up-in-month-rose-154-over-septembers-but-were-33-under.html | AUTO SALES UP IN MONTH; Rose 154% Over September's, but Were 33% Under Last Year's | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/us-senators-elected.html | U.S. SENATORS ELECTED | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/institute-survey-hit-bullseye-on-lehman-gallup-forecast-on-state.html | INSTITUTE SURVEY HIT 'BULLSEYE' ON LEHMAN; Gallup Forecast on State Race Only .5% Off | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/strike-curb-laws-lose-in-two-states-california-voters-refuse-to.html | STRIKE CURB LAWS LOSE IN TWO STATES; California Voters Refuse to Approve Initiative Act by Margin of 50,000; WASHINGTON ALSO SAYS NO; Plurality in That State Cut by Farmers--Fate of Like Move in Oregon in Doubt. Raised Free Speech Issue Washington Rejects Measure | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/taxpayers-revolt-democrats-admit-loss-of-former-enthusiastic.html | TAXPAYERS REVOLT; Democrats Admit Loss Of Former Enthusiastic Backers of New Deal; HOPE COURSE WILL CHANGE; Leaders Wish Roosevelt to Be Guided by Farley Instead of Present Aides Curb on New Deal Urged Left Wing Leaders to Confer REPUBLICANS URGE CURB ON NEW DEAL Leading Elements is Defeats Farley Strategy Successful | True | ARTHUR KROCK | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/the-play-william-gaxton-and-victor-moore-in-a-musical-show-with.html | THE PLAY; William Gaxton and Victor Moore in a Musical Show With Cole Porter's Songs and Lyrics | True | BROOKS ATKINSON | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-york-state-legislature.html | New York State Legislature | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/the-vote-for-governor.html | The Vote for Governor | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/gretna-green-is-curbed-by-voters-in-maryland.html | Gretna Green Is Curbed By Voters in Maryland | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/plans-for-buildings-filed-by-architects-two-apartment-houses-to-be.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Two Apartment Houses to Be Erected in the Bronx | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/hamilton-points-duties-of-party-great-responsibility-is-put-on.html | HAMILTON POINTS DUTIES OF PARTY; Great Responsibility Is Put on Republicans, He Says | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/britain-parallels-us-stand-on-china-house-of-commons-is-told-the.html | BRITAIN PARALLELS U.S. STAND ON CHINA; House of Commons Is Told the Government Takes Identical View Toward Japan; CONTRARY RUMOR DENIED; Official Says Chamberlain Did Not Propose Aid to Tokyo After War, but to Chinese Lloyd George Warns on Burma | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/senatecity-vote.html | SENATE--CITY VOTE | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/nyu-takes-cub-run-leads-fordham-ccny-brooklynmacmitchell-wins.html | N.Y.U. TAKES CUB RUN; Leads Fordham, C.C.N.Y., Brooklyn--MacMitchell Wins | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/managua-building-postoffice.html | Managua Building Postoffice | True | Special Cable to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/plan-for-pittston-to-aid-erie-claim-report-on-mining-concern-will.html | PLAN FOR PITTSTON TO AID ERIE CLAIM; Report on Mining Concern Will Go to Federal Judge | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/attorney-general.html | Attorney General | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/bondholders-get-aid-of-exchange-protection-against-waiver-of.html | BONDHOLDERS GET AID OF EXCHANGE; Protection Against Waiver of Interest Put in Application for Listing Issue | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/william-wiseman-host-entertains-with-tea-for-the-hon-mrs-sebastian.html | WILLIAM WISEMAN HOST; Entertains With Tea for the Hon. Mrs. Sebastian Earl | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/isaacs-hails-housing-vote.html | Isaacs Hails Housing Vote | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mayor-to-greet-veterans-reception-will-begin-reunion-of-100-world.html | MAYOR TO GREET VETERANS; Reception Will Begin Reunion of 100 World War Fliers | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/rockefeller-gift-aids-temple-drive-he-starts-fund-with-25000-and.html | ROCKEFELLER GIFT AIDS TEMPLE DRIVE; He Starts Fund With $25,000 and Plea for United Action at Fair by All Creeds; CAMPAIGN GROUP NAMED; W.M. Chadbourne Chairman --Mayor, at Luncheon, Praises Religious Project Union of Creeds Asked Called "Soul" of World's Fair China to Forego Fair Exhibit | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/no-carolina-dinner-saturday.html | No. Carolina Dinner Saturday | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/shipping-men-want-69th-st-ferry-kept-ending-of-line-from-brooklyn.html | SHIPPING MEN WANT 69TH ST. FERRY KEPT; Ending of Line From Brooklyn to Staten Island Seen as Adding to Traffic Maze; RAIL SERVICE PROTESTED; Committee Says Roads Dam-age Some Kinds of Freight Because of Unrepaired Cars | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/apollinaire-is-honored-dartmouth-pays-tribute-to-french-poet-at.html | APOLLINAIRE IS HONORED; Dartmouth Pays Tribute to French Poet at Exhibition | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/says-experience-won-tremaine-elected-for-7th-time-praises-lehmans.html | SAYS 'EXPERIENCE WON; Tremaine, Elected for 7th Time, Praises Lehman's Policies | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/charles-w-hulst-jersey-attorney-resident-of-englewood-was-counsel.html | CHARLES W. HULST, JERSEY ATTORNEY; Resident of Englewood Was Counsel to T.W. Lamont | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/wanderer-is-held-at-ellis-island-again-ship-line-defies-us-order-to.html | WANDERER IS HELD AT ELLIS ISLAND AGAIN; Ship Line Defies U.S. Order to Deport 'Man Without a Country' | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/notes-on-art.html | NOTES ON ART | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/mr-blaze-takes-pawtucket-dash-norris-entry-annexes-5000-added.html | MR. BLAZE TAKES PAWTUCKET DASH; Norris Entry Annexes $5,000 Added Chopmist Handicap by a Neck in Mud | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/enforcing-traffic-rules-more-discretion-and-less-high-pressure.html | Enforcing Traffic Rules; More Discretion and Less High Pressure Urged on Police | True | HARRY WEINBERG. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/lehman-is-victor-by-67506-margin-political-division-between-upstate.html | LEHMAN IS VICTOR BY 67,506 MARGIN; Political Division Between UpState and City More Clearly Marked in Election;DEWEY OUTRUNS TICKET;Republicans See Prestige ofDewey Little Hurt, in Viewof His Strong Race Dewey Led Ticket Bennett, Tremaine Win Dewey Won Nassau by 57,794 | True | JAMES A. HAGERTY | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/held-in-political-row-son-of-jersey-secretary-of-state-accused-of.html | HELD IN POLITICAL ROW; Son of Jersey Secretary of State Accused of Assault | True | Special to THE NEW YORK TIMES. | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/october-sales-drop-for-general-motors-total-off-from-year-ago-but.html | OCTOBER SALES DROP FOR GENERAL MOTORS; Total Off From Year Ago, but Up Sharply Over September SALES FROM ALL SOURCES OF MANUFACTURE SALES TO DEALERS IN UNITED STATES SALES TO CONSUMERS IN UNITED STATES | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/lands-146pound-amber-fish.html | Lands 146-Pound Amber Fish | True | Special Cable to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-jersey.html | NEW JERSEY | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/prokop-fencing-victor-captures-the-hammond-trophy-in-novice-foils.html | PROKOP FENCING VICTOR; Captures the Hammond Trophy in Novice Foils Tourney | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/move-to-expand-use-of-specialty-orders-in-grocery-trade-launched-by.html | Move to Expand Use of Specialty Orders In Grocery Trade Launched by Producers | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/batista-is-greeted-at-miami-on-visit-cuban-chief-of-staff-boards.html | BATISTA IS GREETED AT MIAMI ON VISIT; Cuban Chief of Staff Boards Train for Washington After Flight From Havana; ISLAND PEOPLE HOPEFUL; Look for Concessions to Aid Nation's Economy--Craig Will Be Host to Visitor Cuba Hopeful on Visit To Be Guest of General Craig | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/storke-succeeds-mcadoo.html | Storke Succeeds McAdoo | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/something-accomplished.html | SOMETHING ACCOMPLISHED | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/albany-releases-mccorry.html | Albany Releases McCorry | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/browder-claims-credit-says-communists-saved-state-democratic-forces.html | BROWDER CLAIMS CREDIT; Says Communists Saved State Democratic Forces | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/andover-downs-exeter-wins-21-to-keep-clean-slate-in-11yearold.html | ANDOVER DOWNS EXETER; Wins, 2-1, to Keep Clean Slate in 11-Year-Old Soccer Series | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/state-senate-shift-republicans-gain-five-seats-and-a-working.html | STATE SENATE SHIFT; Republicans Gain Five Seats and a Working Majority of Two; PICK UP TWO IN ASSEMBLY; Lehman Confronted by Two Years' Opposition in Both Legislative Houses Pitcher to Be Named Labor Party Losses STATE REPUBLICANS NOW RULE SENATE | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/democratic-chiefs-examined-by-amen-kelly-and-sullivan-questioned-as.html | DEMOCRATIC CHIEFS EXAMINED BY AMEN; Kelly and Sullivan Questioned as Kings Inquiry Into Swezey Nomination Continues; THEY ENTER BY BACK DOOR; Prosecutor to Set Up Quarters at Borough Hall--Bail Study Pursued by Geoghan Investigation to Continue Today | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/nova-scotias-coal-aided-federal-subsidy-raised-owing-to-price-war.html | NOVA SCOTIA'S COAL AIDED; Federal Subsidy Raised Owing to Price War in United States | True | Special to THE NEW YORK TIMES. | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/chamberlain-says-he-is-gogetter-borrows-kennedy-phrase-to-describe.html | CHAMBERLAIN SAYS HE IS 'GO-GETTER'; Borrows Kennedy Phrase to Describe His Readiness to Reach Peace Terms; POLICY HIT IN COMMONS; No Great Enthusiasm for Munich Pact Shown in House --Elections Talked Of Veiled Reply to Hitler Policy Assailed in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/kingsmen-end-practice-25-brooklyn-college-players-to-leave-for.html | KINGSMEN END PRACTICE; 25 Brooklyn College Players to Leave for Ithaca Today | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/accepts-call-to-raleigh.html | Accepts Call to Raleigh | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/just-recession-says-connally.html | 'Just Recession,' Says Connally | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/delayed-count-cuts-willis-indiana-lead-republicans-move-to-protest.html | DELAYED COUNT CUTS WILLIS INDIANA LEAD; Republicans Move to Protest Terre Haute Returns | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/murphy-got-barelead-in-heavy-flint-vote-sitdown-conter-cut-his.html | MURPHY GOT BARELEAD IN HEAVY FLINT VOTE; Sit-Down Conter Cut His 13,000 in '36 Election to 1,396 | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/texas-citrus-growers-to-control-shipments.html | Texas Citrus Growers To Control Shipments | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/giants-are-ready-for-hard-battle-victory-over-cardinals-put-club-on.html | GIANTS ARE READY FOR HARD BATTLE; Victory Over Cardinals Put Club on Edge for Cleveland, Declares Owen;DENIES OVERWORK CHARGE;Points to Lack of Injuries onthe Squad-- Danowski'sPassing Praised Fabian Explains Slump Ready for Cleveland | True | LOUIS EFFRAT | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obrian-wires-wagner-senator-thanks-rival-for-his-congratulatory.html | O'BRIAN WIRES WAGNER; Senator Thanks Rival for His Congratulatory Message | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/warns-on-nov-11-parade.html | Warns on Nov. 11 Parade | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/hoover-asserts-vote-means-new-deal-curb-he-says-republicans-can-now.html | HOOVER ASSERTS VOTE MEANS NEW DEAL CURB; He Says Republicans Can Now 'Restore Faith in America' | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/split-in-theatre-union-press-agents-say-treasurers-fail-to-keep.html | SPLIT IN THEATRE UNION; Press Agents Say Treasurers Fail to Keep Contract | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-york-girl-heads-the-barnard-freshmen.html | New York Girl Heads The Barnard Freshmen | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dividends-voted-by-corporations-beechnut-packing-authorizes-special.html | DIVIDENDS VOTED BY CORPORATIONS; Beech-Nut Packing Authorizes Special of 50c a Share on Common Stock; CANFIELD OIL WILL PAY $1; Consolidated Paper Declares Payment of 50c, Against 25 Cents Previously American Public Service Canfield Oil Clark Equipment Consolidated Paper Curtis Manufacturing Great Northern International Mining Peoples Drug Stores Pittsburgh & Lake Erie Daniel Reeves, Inc. United Public Service Sterling, Inc. Pennsylvania Railroad Purity Bakeries | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/snead-cards-a-68-for-total-of-136-to-gain-onestroke-lead-in-white.html | Snead Cards a 68 for Total of 136 to Gain One-Stroke Lead in White Sulphur Open Golf | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/gas-kills-family-of-five.html | Gas Kills Family of Five | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/elected-to-directorate-of-insurance-company.html | Elected to Directorate Of Insurance Company | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-yorkers-ship-seized-in-germany-bark-bought-for-world-tour-by.html | NEW YORKER'S SHIP SEIZED IN GERMANY; Bark, Bought for World Tour by Sergius Martin Riis, Is Held for Debt to Poles; SCIENTIFIC STUDY UPSET; German Newspaper Says the Owner of Craft Had Posed as High Official in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/chinese-engaging-foe-in-canton-zone-report-japanese-repulsed-at-two.html | CHINESE ENGAGING FOE IN CANTON ZONE; Report Japanese Repulsed at Two Places--Guerrillas Are Also Harassing Them; CITIES IN HUNAN BOMBED; Invaders Raid Them in Hope of Finding Chiang Kai-shek --Drive Nearer to Yochow Japanese Bomb Hunan Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/langer-loses-to-nye-but-his-issue-wins-north-dakota-concedes-defeat.html | LANGER LOSES TO NYE BUT HIS ISSUE WINS; North Dakota Concedes Defeat as His Pension Plan Triumphs | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/agnwam-track-betting-beaten.html | Agnwam Track Betting Beaten | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/griebl-deposition-read-at-spy-trial-coaching-by-turrou-on-his.html | GRIEBL DEPOSITION READ AT SPY TRIAL; 'Coaching' by Turrou on His Testimony Charged by Doctor --Point Later Modified; DIRECTED VERDICT DENIED; Knox Declares Prima Facie Case Has Been Established Against 3 Defendants | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/britain-proposes-palestine-parley-rejects-partition-calls.html | BRITAIN PROPOSES PALESTINE PARLEY; REJECTS PARTITION; Calls Arab-Jewish Conference as Woodhead Board Finds Division Plan Unworkable; MANDATE IS REAFFIRMED; Arabs in the Holy Land Are Angered by Statement-- Jews Are Pleased More Delay Forecast Britain Has Own Proposals Neighboring States Invited BRITAIN PROPOSES PALESTINE PARLEY Washington Deeply Interested PALESTINE ARABS BITTER; Declare They Must Fight On-- British Move Pleases Jews | True | FERDINAND KUHN Jr Special Cable to THE NEW YORK TIMES.JOSEPH M. LEVY | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/return-to-inquiry-of-earles-rule-sponsors-of-investigation-by-grand.html | RETURN TO INQUIRY OF EARLE'S RULE; Sponsors of Investigation by Grand Jury Indicate Intent to Press Graft Charges; NEW BARD PLEA IS DENIED; Court Refuses to Let Him Take Charge--Governor-Elect Says He Is 'Going to Work' Denies New Plea by Earle Aide Governor "Not Above Law" Bars Politics From Inquiry | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/hutchinson-ready-to-play-full-game-dartmouth-back-fit-for-heavy.html | HUTCHINSON READY TO PLAY FULL GAME; Dartmouth Back Fit for Heavy Action--Lumpke and Nopper in Battle at Quarter CORNELL TACKLE BETTER; McKeever Used in Dummy Drill-- Peck and Baker on Varsity | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/fcc-posts-ended-for-3-in-shakeup-majority-with-mcninch-votes-chief.html | F.C.C. POSTS ENDED FOR 3 IN SHAKE-UP; Majority With McNinch Votes Chief Examiner, Aide and Press Head Out of Jobs; ALL UNDER CIVIL SERVICE; D.G. Arnold, Dismissed, Assails Shifting of Examining Work to Board's Legal Staff Action Is by Ending Positions Effect on Radio Cases Alleged | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/republicans-set-nassau-vote-mark-but-leaders-are-disappointed-at.html | REPUBLICANS SET NASSAU VOTE MARK; But Leaders Are Disappointed at Defeat of Amendment 5 | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/loyalists-advance-in-segre-fighting-edge-ahead-in-bitter-battle-in.html | LOYALISTS ADVANCE IN SEGRE FIGHTING; Edge Ahead in Bitter Battle in Catalonia, but Give Way Slightly on the Ebro; EAST COAST DRIVE BEGUN; Gunboat Shells Coast as Rebels Fall Back Near Nules-- Prisoners to Be Freed Gunboat Aids Loyalist Drive Prisoners to Be Exchanged Doubt Sinking of Ship | True | HERBERT L. MATTHEWS Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/seventysixth-congress.html | SEVENTY-SIXTH CONGRESS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/bulgarian-cabinet-loses-defeat-on-government-press-will-not-bring.html | BULGARIAN CABINET LOSES; Defeat on Government Press Will Not Bring Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/reflection.html | REFLECTION | True | JOHN RITCHEY | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/drys-win-upstate-towns-they-carry-14-of-18-districts-in-western.html | DRYS WIN UP-STATE TOWNS; They Carry 14 of 18 Districts in Western Area | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/pardon-of-mooney-indicated-by-olson-californias-governorelect.html | PARDON OF MOONEY INDICATED BY OLSON; California's Governor-Elect Recalls He Sponsored Such aMove in State Senate Ready to Hear Those Who Oppose Mooney Has "Song in Heart" | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/alvarez-outpoints-dean.html | Alvarez Outpoints Dean | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/money-and-credit-call-loans-new-york-stock-exchange-commercial.html | MONEY AND CREDIT; Call Loans; New York Stock Exchange Commercial Paper Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances London Market BULLION; Gold Silver | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/prague-germans-give-up-social-democrats-suspend-their-press-and.html | PRAGUE GERMANS GIVE UP; Social Democrats Suspend Their Press and Cease Activities | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/daughter-to-lady-sysonby.html | Daughter to Lady Sysonby | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/earle-defeat-held-a-new-deal-rout-only-4-pennsylvania-counties-for.html | EARLE DEFEAT HELD A NEW DEAL ROUT; Only 4 Pennsylvania Counties for Him--Republicans Control Congress Delegation; WIN HOUSE AT HARRISBURG; One 'Hold-Over' State Senator Has Key Vote--Democrats Do Well in Philadelphia Result in Coal Mine Counties Democrats Blame "Graft" Issue OHIO G.O.P. VICTORS | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/harvard-finishes-work-harlow-plans-to-start-first-team-against.html | HARVARD FINISHES WORK; Harlow Plans to Start First Team Against Virginia | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/miss-ruth-schmidt-married-in-queens-grace-church-in-jamaica-is.html | MISS RUTH SCHMIDT MARRIED IN QUEENS; Grace Church in Jamaica Is Setting as She Is Wed to Vendal John Krivan; HER FATHER OFFICIATES; Mrs. Gilbert Earl McElheny Sister's Matron of Honor-- George Heilman Best Man | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/representatives-at-large.html | Representatives at Large | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/opposed-to-vivisection-head-of-league-holds-prohibition-would-not.html | Opposed to Vivisection; Head of League Holds Prohibition Would Not Hamper Science | True | SUE M. FARRELL | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stack-yale-at-center-captain-platt-sent-to-tackle-in-line-shifts.html | STACK, YALE, AT CENTER; Captain Platt Sent to Tackle in Line Shifts | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/events-today.html | EVENTS TODAY | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/zinc-stocks-decline.html | Zinc Stocks Decline | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/troth-made-known-of-miss-lockwood-she-will-become-bride-next-month.html | TROTH MADE KNOWN OF MISS LOCKWOOD; She Will Become Bride, Next Month in Washington, of Charles R. Reynolds Jr.; HE ATTENDED WILLIAMS; Fiance, an Attorney, Is Son of Surgeon General of the United States Army | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/supreme-courtfirst-district-supreme-courtsecond-district.html | SUPREME COURT--FIRST DISTRICT; SUPREME COURT--SECOND DISTRICT | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/vancouver-declines-japanese-aid.html | Vancouver Declines Japanese Aid | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/manhattan-stars-back-dorsey-shulha-and-pomicter-return-to-action.html | MANHATTAN STARS BACK; Dorsey, Shulha and Pomicter Return to Action | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-jersey-mayors-elected.html | New Jersey Mayors Elected | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/singing-candidate-wins-maryland-county-elects-treas-urer-who.html | SINGING CANDIDATE WINS; Maryland County Elects Treas- urer Who Offered Hymns | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/extension-by-remington-rand.html | Extension by Remington Rand | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/ending-of-labor-party-alliances-to-follow-tactical-loss-at-polls.html | Ending of Labor Party Alliances To Follow Tactical Loss at Polls; Doubling of Vote Up- State and Giving of Safe Margins to Lehman and Wagner Spur Trend to Independent Action for Future LABOR PARTY DROPS BALLOT ALLIANCES Party Alliance Is Dead Antonini Reveals Dissension | True | WARREN MOSCOW | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/revised-rail-plan-asked-by-trustee-move-in-denver-rio-grande-case.html | REVISED RAIL PLAN ASKED BY TRUSTEE; Move in Denver & Rio Grande Case Made by City Bank Farmers Trust Issuance of Common Stock Joins Objectors to Plan | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/text-of-the-british-policy-statement.html | Text of the British Policy Statement | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/pathe-film-stockholders-to-vote-dec-6-on-liquidation-to-profit-by.html | Pathe Film Stockholders to Vote Dec. 6 On Liquidation to Profit by 1938 Law | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/vose-divorce-case-weighed.html | Vose Divorce Case Weighed | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-high-school-allotted-to-boys-board-overrules-marshall-in.html | NEW HIGH SCHOOL ALLOTTED TO BOYS; Board Overrules Marshall in Coeducational Plea for $2,965,000 Structure | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/six-city-buildings-on-auction-block-sale-of-the-republican-clubs.html | SIX CITY BUILDINGS ON AUCTION BLOCK; Sale of the Republican Club's Home at 54 West 40th St. Put Off to Dec. 9; LARGE APARTMENT BID IN; Seamen's Bank Is Plaintiff in Action Against Owner of 119-25 Madison Ave. | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/cotton-prices-up-securities-help-75000bale-cut-in-official-crop.html | COTTON PRICES UP; SECURITIES HELP; 75,000-Bale Cut in Official Crop Estimate Also Aids in 5-to-9-Point Advance; ACTIVITY IN GOODS NOTED; Liquidation of the December Takes Place on Rise Above 8Â¬Î© Cents a Pound Growers Not Offering Prices Here and in South | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/colorado-results-disappoint-chains-but-vote-not-to-repeal-levy-will.html | COLORADO RESULTS DISAPPOINT CHAINS; But Vote Not to Repeal Levy Will Not Affect Industry's Fight Against Taxes; LOST ON 'NO' PSYCHOLOGY; Facts of Referendum Held Obscured by People's Ban on All Propositions Pension Plan Vote a Factor Opposition of People Seen | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/brokers-seek-registry-sec-gets-applications-for-the-overcounter.html | BROKERS SEEK REGISTRY; SEC Gets Applications for the Over-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/daily-oil-output-increased-in-week-average-of-3628550-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,628,550 Barrels Is 391,000 Rise and 237,250 Above Bureau's Estimate; MOTOR FUEL STOCKS UP; Crude Oil Runs to Stills Gain 15,000 Barrels--Refineries Operate at 78.4% | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/utica-votes-smaller-council.html | Utica Votes Smaller Council | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-york-ac-and-bayside-gain-third-straight-squash-triumphs.html | New York A.C. and Bayside Gain Third Straight Squash Triumphs; Unbeaten Teams Still Share Lead in Class A Metropolitan League Competition-- Columbia and Princeton Clubs Win The Summaries | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/congress-changes-are-countrywide-republicans-wrest-seats-from-the.html | CONGRESS CHANGES ARE COUNTRY-WIDE; Republicans Wrest Seats From the Democrats in 24 States --Gains Mounting Raided Democratic Strongholds CONGRESS CHANGES ARE COUNTRY-WIDE Victors in Senate Race Gillette, Van Nuys in Contests | True | TURNER CATLEDGE | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/free-speech-writ-appealed-by-hague-federal-circuit-court-weighs.html | 'FREE SPEECH' WRIT APPEALED BY HAGUE; Federal Circuit Court Weighs Motion to Stay Injunction Granted by Judge Clark; FIVE JURISTS HEAR PLEA; Tribunal Says It Expects Both Jersey City and C.I.O. Groups to 'Maintain Status Quo' Court Requires "Status Quo" Court Action Criticized Civil Rights Seen Violated | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/aluminum-ore-deal-called-trimming-persecution-by-company-told-at.html | ALUMINUM ORE DEAL CALLED 'TRIMMING'; 'Persecution' by Company Told at Anti-Trust Trial | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/max-blumberg-58-donor-to-charities-retired-lumber-and-millwork.html | MAX BLUMBERG, 58, DONOR TO CHARITIES; Retired Lumber and Millwork Dealer Is Stricken While Appealing for Funds; FOUNDED CHILDREN'S HOME; Immigrant at 14, He Became a Leading Philanthropist in Brooklyn | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/lesieur-named-brown-coach.html | Lesieur Named Brown Coach | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/seaboard-air-line-orders-train.html | Seaboard Air Line Orders Train | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/amendments-vote-closest-on-no-1-but-chance-to-upset-victory-of.html | AMENDMENTS VOTE CLOSEST ON NO. 1; But Chance to Upset Victory of Omnibus Proposal Is Considered Remote; SOCIAL SECURITY IN LEAD; Labor and Housing Were Next in Popularity, Check-Up on Figures Shows Sees a Boon to Realty Magna Charta" for City | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/kings-county-judge.html | KINGS COUNTY JUDGE | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/beat-even-santa-claus-comments-vandenberg.html | Beat Even Santa Claus, Comments Vandenberg | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/tydings-boomed-for-president.html | Tydings Boomed for President | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/messenger-strike-ends-mediation-board-makes-peace-in-western-union.html | MESSENGER STRIKE ENDS; Mediation Board Makes Peace in Western Union Dispute | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/katz-in-bout-tonight.html | Katz in Bout Tonight | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/old-grain-company-to-end.html | Old Grain Company to End | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/talk-of-post-for-murphy-vacancy-in-the-supreme-court-remains-to-be.html | TALK OF POST FOR MURPHY; Vacancy in the Supreme Court Remains to Be Filled | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/frank-acclaims-la-follette-loss-defeat-of-governor-marks-revolt.html | FRANK ACCLAIMS LA FOLLETTE LOSS; Defeat of Governor Marks Revolt Against 'Bogus Liberal-'ism,' Educator Asserts;SAYS SANITY IS RETURNING; Election Results Mean Halt in Drift Toward One-Party Nation, Republican Declares | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/guilty-he-prefers-death-to-prison-racketeer-rails-in-court-as-jury.html | GUILTY, HE PREFERS DEATH TO PRISON; Racketeer Rails in Court as Jury Returns Verdict of Second-Degree Murder; BUT JUDGE CALLS IT JUST; Slayer of 'The Ape,' Another Waterfront Character, Will Be Sentenced Nov. 22 | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/3-failure-groups-drop-only-retail-and-manufacturing-show-rise-from.html | 3 FAILURE GROUPS DROP; Only Retail and Manufacturing Show Rise From 1937 in Week | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/topics-of-the-times-this-usa-speech-models-change-rapidly-idle.html | Topics of The Times; This U.S.A. Speech Models Change Rapidly Idle Young People Seven or Eight? Too Many Dooms | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/walter-johnson-wins-election.html | Walter Johnson Wins Election | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/new-slovak-state-torn-by-dissension-excesses-committed-by-hlinka.html | NEW SLOVAK STATE TORN BY DISSENSION; Excesses Committed by Hlinka Guards and Politicians Are at Odds on Their Course | True | G.E.R. GEDYE Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/glove-wage-inquiry-on-state-labor-head-says-laws-for-women-workers.html | GLOVE WAGE INQUIRY ON; State Labor Head Says Laws for Women Workers May Result | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/assemblycity-vote.html | ASSEMBLY--CITY VOTE | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/belmont-hill-wins-207-rallies-in-final-half-to-beat-brooks-school.html | BELMONT HILL WINS, 20-7; Rallies in Final Half to Beat Brooks School Eleven | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/summary-of-report-of-woodhead-commission-on-palestine-wants.html | Summary of Report of Woodhead Commission on Palestine; Wants Political Future Defined Division of Population Takes Up Budget Prospects | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/french-stand-asked-on-ceding-colonies-deputies-urge-reply-be-ready.html | FRENCH STAND ASKED ON CEDING COLONIES; Deputies Urge Reply Be Ready When Hitler Makes Demand | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/program-for-refugee-theatre.html | Program for Refugee Theatre | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/acts-to-help-fair-trade-trade-board-sets-up-committee-to-work-with.html | ACTS TO HELP FAIR TRADE; Trade Board Sets Up Committee to Work With Government | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/vargasss-regime-a-year-old-today-president-tells-press-events-prove.html | VARGAS'S REGIME A YEAR OLD TODAY; President Tells Press Events Prove His Government Is Meeting Brazil's Needs; OPPOSES ALL ALIEN 'ISMS; Says Nation Will Trade With All Who Treat Her Fairly--Welcomes Foreign Capital Cites Development Program Ready to Scan Any Plan Will Trade With All | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/the-vote-in-westchester.html | The Vote in Westchester | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/20-flee-jersey-city-fire-three-assisted-down-ladders-at-early.html | 20 FLEE JERSEY CITY FIRE; Three Assisted Down Ladders at Early Morning Blaze | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/steps-are-taken-by-state-boxing-board-to-clarify-situation-in-two.html | Steps Are Taken by State Boxing Board to Clarify Situation in Two Classes; COMMISSION RULES ON TITLE PROBLEMS; New York's Board Designates Apostoli-Corbett Bout as for Middleweight Crown; REJECTS KRIEGER'S CLAIM; But Names Solly the Leading Challenger--Light-Heavy- weight Plans Also Made Asks Posting of Forfeit An Easy Solution | True | JOSEPH C. NICHOLS | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/registerqueens.html | REGISTER--QUEENS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/millicent-comfort-to-be-wed-on-coast-santa-barbara-girl-to-be-bride.html | MILLICENT COMFORT TO BE WED ON COAST; Santa Barbara Girl to Be Bride of E.P. Douglas on Saturday | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Feature Bills Newsreels and Selected Shorts | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/board-seeks-curbs-on-bank-directors-congress-asked-to-end-holding.html | BOARD SEEKS CURBS ON BANK DIRECTORS; Congress Asked to End Holding of Multiple Places | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/westchester-margin-73699-for-bleakley-every-republican-candidate-in.html | WESTCHESTER MARGIN 73,699 FOR BLEAKLEY; Every Republican Candidate in County Got a Plurality | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/army-staff-flier-and-private-killed-colonel-macdills-plane-falls-in.html | ARMY STAFF FLIER AND PRIVATE KILLED; Colonel MacDill's Plane Falls in Flames Into a Street in Washington Revives Age Limit Move WRECKAGE OF PLANE IN WHICH TWO ARMY MEN MET DEATH | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stocks-take-spurt-on-election-news-gain-1-to-4-points-on-turnover.html | STOCKS TAKE SPURT ON ELECTION NEWS; Gain 1 to 4 Points on Turnover of 3,098,000 Shares, the Heaviest Trading in Year Gains in Rail Shares Largest Since Munich News STOCKS TAKE SPURT ON ELECTION NEWS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/plan-board-limits-housing-to-slums-tells-mayor-enough-lowrent.html | PLAN BOARD LIMITS HOUSING TO SLUMS; Tells Mayor Enough Low-Rent Building Has Been Done in Outlying Districts | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/rometokyo-flight-a-failure.html | Rome-Tokyo Flight a Failure | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/lieutenant-governor.html | Lieutenant Governor | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/us-senators-from-new-york.html | U.S. Senators From New York | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/galento-seeks-louis-bout.html | Galento Seeks Louis Bout | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/nazis-commemorate-1923-munich-putsch-hitler-and-aides-repeat-march.html | NAZIS COMMEMORATE 1923 MUNICH PUTSCH; Hitler and Aides Repeat March From Beer Cellar | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/governors-elected.html | GOVERNORS ELECTED | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/stocks-up-and-trading-quickens-in-london-paris-bourse-falls-back.html | Stocks Up and Trading Quickens in London; Paris Bourse Falls Back; Berlin Is Weak; Paris Market Falls Back Boerse Listless and Soft | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/moley-hails-vote-as-gain-for-public-business-not-guilty-is-the.html | MOLEY HAILS VOTE AS GAIN FOR PUBLIC; 'Business Not Guilty' Is the Verdict of People on the Depression, He Says; NEW TREND IS PRAISED; Professor in Chicago Speech Declares Election Means Victory for Traditions Sees Our Traditions Upheld Hits Use of Relief Money | True | Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/american-hymn-of-peace-proposed-by-salvadorean.html | American Hymn of Peace Proposed by Salvadorean | True | Special Cable to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/no-partition-in-palestine.html | NO PARTITION IN PALESTINE | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/nassau-county-vote.html | Nassau County Vote | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/reichsbank-reduces-deposits-and-notes-circulation-down-330400000.html | REICHSBANK REDUCES DEPOSITS AND NOTES; Circulation Down 330,400,000 Marks--Reserve Ratio 1% | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/dollar-in-demand-alien-units-suffer-election-results-construed.html | DOLLAR IN DEMAND ALIEN UNITS SUFFER; Election Results Construed Favorably Abroad--Pound Off 15-16c From Monday; FRANC FALLS 13-16 POINT; Scandinavian Currencies Also Down--$13,298,000 of Gold Engaged to Send Here | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/reich-breaks-up-smuggling-band.html | Reich Breaks Up Smuggling Band | True | Wireless to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/fha-loans-increase-total-business-since-1934-now-exceeds-3000000000.html | FHA LOANS INCREASE; Total Business Since 1934 Now Exceeds $3,000,000,000 Mark | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/wolman-is-critical-of-federal-job-aid-former-adviser-urges-halt-in.html | WOLMAN IS CRITICAL OF FEDERAL JOB AID; Former Adviser Urges Halt in Policy of Pay Rises and Hour Cuts for Recovery; FEARS ULTIMATE HARM; Arnold, at Political Science Session, Denies Anti-Trust Drive Is Planned Monopoly Is Major Topic Warns of Greater Disorders Traditional Views Abandoned Aid to Business Intended Re-Examination Is Welcomed Douglas Urges Self-Reliance | True | | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/roosevelt-is-told-wageshours-law-hit-30000-workers-andrews-in.html | ROOSEVELT IS TOLD WAGES-HOURS LAW HIT 30,000 WORKERS; Andrews, in Report on Effect of the Act, Says Total Made Idle May Be 50,000; HE EXPECTS NET INCREASE; Aide Says the President Feels 'Very Cheerful' Over Election; 'Everything Is Grand' Report Dated Five Days Earlier WAGES-HOURS LAW HIT 30,000 WORKERS Four Industries Head List |  | FELIX BELAIR Jr Special to THE NEW YORK TIMES. | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/munich-pact-saved-fascism-says-mann-socalled-democrats-acted.html | MUNICH PACT SAVED FASCISM, SAYS MANN; 'So-Called Democrats' Acted Deliberately, He Tells Parley of Booksellers;DEPLORES CURB ON TRUTH; Contrasts Atmosphere of HisNative Land With U.S.,His Adopted Country | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/business-world-commercial-paper-buyers-arrivals-lower-trade-here.html | Business World; COMMERCIAL PAPER Buyers' Arrivals Lower Trade Here Better Yesterday To Curb Unfair Glove Returns Men's Wear Gains Foreseen Better Coats 10-15% Cheaper Style Settlements Gain 14% Would Cut Burlap Output Further Gray Goods Active, Higher | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/crush-on-promenade-at-garden-is-reminiscent-of-bygone-days-fashion.html | Crush on Promenade at Garden Is Reminiscent of Bygone Days; Fashion Walk Is Crowded as Society Visits Horse Show in Gala Attire--Dinner Parties Precede the Performance The Wagstaffs' Guests Kirbys Attend Exhibition General Haskell Present Van Sinderens Have Guests Informal Dance Tonight Miss Ruthrauff a Hostess | True | WILBUR FAWLEY | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/la-guardia-to-call-progressive-rally-will-invite-leaders-in-nation.html | LA GUARDIA TO CALL PROGRESSIVE RALLY; Will Invite Leaders in Nation to Solidify Their Forces After Election Setback One Must Be Realistic'' LA GUARDIA TO CALL PROGRESSIVE RALLY Danger in Extremes, He Says | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/fire-department.html | Fire Department | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/winning-candidates-in-new-jersey-united-states-senate-house-of.html | Winning Candidates in New Jersey; UNITED STATES SENATE HOUSE OF REPRESENTATIVES THE LEGISLATURE FREEHOLDERS COUNTY CLERKS SHERIFFS | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/woman-69-sends-false-alarm.html | Woman, 69, Sends False Alarm | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/railway-statements-chicago-north-western.html | RAILWAY STATEMENTS; Chicago & North Western | True |  | C1B 397068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/nyu-backfield-still-unsettled-injuries-of-boell-williams-and.html | N.Y.U. BACKFIELD STILL UNSETTLED; Injuries of Boell, Williams and Shorten Weaken Team for Colgate Battle Renzi and Dowd Ends Boell Quarterback Choice | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/police-department.html | Police Department | True | | C1B 397068 |
| 1938-11-10 | 1938-11-10 | https://www.nytimes.com/1938/11/10/archives/briton-claims-auto-record.html | Briton Claims Auto Record | True | | C1B 397068 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/phones-in-use-up-in-october.html | Phones in Use Up in October | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/reeves-sees-auto-show-as-education-unit-manager-says-car-is-family.html | Reeves Sees Auto Show as Education Unit; Manager Says Car Is Family Appliance; What People Want REEVES SEES AUTO AS EDUCATION UNIT Car as Domestic Article | True | By Alfred Reeves | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/aluminum-conflict-described-by-nash-former-head-of-general-motors.html | ALUMINUM CONFLICT DESCRIBED BY NASH; Former Head of General Motors Tells of Ban in 1915 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wood-field-and-stream-perfect-cover-yields-nothing-the-end-of-the.html | Wood, Field and Stream; "Perfect" Cover Yields Nothing The End of the Day Covey of Fifteen Escapes | True | By Raymond R. Campspecial To The New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Panama Canal Outgoing Transpacific Mail- Foreign Air Mail | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/1250000-for-steel-plants.html | $1,250,000 for Steel Plants | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/iceberg-reported-seen-in-waters-near-honolulu.html | iceberg Reported Seen In Waters Near Honolulu | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/davey-hits-pension-board-federal-agency-is-robbing-ohio-he-says-of.html | DAVEY HITS PENSION BOARD; Federal Agency Is Robbing Ohio, He Says of Aid to Aged Ban | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/argentina-irked-by-deal-in-wheat-envoy-calls-on-hull-to-get-facts.html | ARGENTINA IRKED BY DEAL IN WHEAT; Envoy Calls on Hull to Get Facts on Reported Offers to Brazilian Government WALLACE SILENT ON PLAN Secretary, However, Says He Favors Unity With Nations in South America Light on Deal Sought Just a Trader, Says Theis | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-lines-freighter-sails.html | New Line's Freighter Sails | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/income-increased-by-drug-concern-mckesson-robbins-group-lifts.html | INCOME INCREASED BY DRUG CONCERN; McKesson & Robbins Group Lifts Earnings to $606,404 in Third Quarter $445,835 IN SEPTEMBER Other Corporations Report Results of Operations in Various Periods TURNS LOSS INTO PROFIT Brewster Aeronaigical Earned $234,383 in 9 Months OTHER CORPORATE REPORTS | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/connecticut-victors-warned-by-mlevy-republicans-must-act-to-halt.html | CONNECTICUT VICTORS WARNED BY M'LEVY; Republicans Must Act to Halt Spoils System, He Says | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/jane-celler-daughter-of-representative-wed-to-sydney-b-wertheimer.html | Jane Celler, Daughter of Representative, Wed to Sydney B. Wertheimer Jr., Attorney | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/scarsdale-homes-sold-insurance-company-and-bank-dispose-of.html | SCARSDALE HOMES SOLD; Insurance Company and Bank Dispose of Properties | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/16000-hail-palafox-for-perfect-ride-at-national-horse-show-in-the.html | 16,000 Hail Palafox for Perfect Ride at National Horse Show in the Garden; PRECEDENT IS SET BY MEXICAN RIDER Palafox Negotiates Special Course Successfully for International Trophy EIGHT OBSTACLES CLEARED Azteca, Team's Star Jumper, First to Do So Since Test Was Put on National Card Contest Quickly Narrows Last Forbidding Obstacle Salute to Mexico Dicksfield Ponies on Top National Horse Show Awards Virginia Owners Win SUCCESSFUL CONTESTANTS IN OUTSTANDING EVENTS AT THE HORSE SHOW. | True | By Henry R. Ilsley | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/pimlico-racing-chart-pimlico-entries-narragansett-park-resultss.html | PIMLICO RACING CHART; Pimlico Entries Narragansett Park Resultss Narragansett Park Entries | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/industry-warned-on-wage-classing-act-lest-government-do-it-w-w.html | INDUSTRY WARNED ON WAGE CLASSING; Act Lest Government Do It, W. W. Finlay Suggests to Management INVENTORY CONTROL IS UP Standardization of Quality Also Studied at Parley of Production Men | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hobart-elects-ferris.html | Hobart Elects Ferris | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/military-jumping-score.html | Military Jumping Score | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ecuador-labor-law-copied-from-mexico-paper-says.html | Ecuador Labor Law Copied From Mexico, Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/fewer-fatalities-on-gridiron-in-1938-14-deaths-attributed-directly.html | FEWER FATALITIES ON GRIDIRON IN 1938; 14 Deaths Attributed Directly to Football, 5 Indirectly, in Report Through Nov. 7 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sees-democratic-unity-senator-brown-says-vote-makes-for-greater.html | SEES DEMOCRATIC UNITY; Senator Brown Says Vote Makes for Greater Cohesion | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/lehman-renews-fullterm-pledge-hopes-for-cooperation-by-the.html | LEHMAN RENEWS FULL-TERM PLEDGE; Hopes for Cooperation by the Republicans--Budget Work Already Started Hopes for Cooperation Will Suggest Legislation LEHMAN RENEWS FULL-TERM PLEDGE Work on Budget Started | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/burst-water-main-floods-madison-sq-traffic-at-broadway-fifth-ave.html | BURST WATER MAIN FLOODS MADISON SQ.; Traffic at Broadway, Fifth Ave. and Twenty-fourth St., Snarled Forty Minutes ALL VEHICLES REROUTED Bus Riders Forced to WalkYoung Women Carried Across Wet Street by Escorts | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/accuses-film-actor-guild-junior-members-charge-most-of-1000000.html | ACCUSES FILM ACTOR GUILD; Junior Members Charge Most of $1,000,000 Spent Improperly | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/says-2price-plan-wont-reduce-jobs-wallace-tells-retail-men-he-will.html | SAYS 2-PRICE PLAN WON'T REDUCE JOBS; Wallace Tells Retail Men He Will Try Not to Disturb Business MATTRESS TEST IS DUE It Will Precede Numerous Experiments for Selling Surpluses to Poor | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hip-bids-range-above-3000000-fixedprice-offers-from-seven-companies.html | HIP BIDS RANGE ABOVE $3,000,000; Fixed-Price Offers From Seven Companies on 6 Vessels Are Examined by Board TO MEET NAVY APPROVAL 12,000-Ton Passenger-Cargo Craft Called For-Tenders Are Less on Adjusted Basis | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/two-drivers-freed-in-deaths.html | Two Drivers Freed in Deaths | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/radio-held-adding-to-school-proble-teaching-pupils-to-discriminate.html | RADIO HELD ADDING TO SCHOOL PROBLE; Teaching Pupils to Discriminate Urged at Jersey Session | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/some-advertising-held-monopoly-aid-federal-prosecutor-asserts.html | SOME ADVERTISING HELD MONOPOLY AID; Federal Prosecutor Asserts Restrictions in Auto Field Help Independents MORE CONTROL EXPECTED James at Finance Parley in Chicago Reports Tendency Toward Wider Control | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ross-and-ruddy-triumph-conquer-see-and-martinelli-in-new-york-a-c.html | ROSS AND RUDDY TRIUMPH; Conquer See and Martinelli in New York A. C. Handball | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/peddie-to-oppose-blair-team-today-hotchkiss-hill-contest-is-among.html | PEDDIE TO OPPOSE BLAIR TEAM TODAY; Hotchkiss - Hill Contest Is Among Other Features on Schoolboy Program FARRAGUT RISKS RECORD Will Face La Salle M. A. in 'Little Army-Navy Game' at Ruppert Stadium St. Paul's Faces Poly Prep Madison Meets Lincoln NEW YORK CITY GAMES LEADING OUT-OF-TOWNGAMES OTHER SECTIONS | True | By William J. Briordy | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/livestock-in-chicago-hogs-cattle.html | LIVESTOCK IN CHICAGO; HOGS CATTLE | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/patrolmans-wife-a-suicide.html | Patrolman's Wife a Suicide | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/becomes-the-president-of-cotton-goods-house.html | Becomes the President Of Cotton Goods House | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/paris-fears-riots-at-armistice-fete-bars-all-parades-except-one.html | PARIS FEARS RIOTS AT ARMISTICE FETE; Bars All Parades Except One Today as Veterans Demand 'Public Safety' Cabinet MOBILE GUARDS MASSED Former Soldiers Pour In From The Provinces--Americans to Join in Ceremonies Leaders Hint at March 700 Americans to March BreaksArm but Shuns Aid To Give Armistice Speech | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dazzy-vance-in-hospital-condition-of-hurler-iii-with-pneumonia.html | DAZZY VANCE IN HOSPITAL; Condition of Hurler, III With Pneumonia, Called Favorable | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-plane-equipment-ordered.html | New Plane Equipment Ordered | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/theatre-here-sold-to-walter-reade-builder-and-operator-acquires.html | THEATRE HERE SOLD TO WALTER READE; Builder and Operator Acquires Plaza From Mrs. Gertrude V. Whitney PRICE IS PUT AT $450,000 Apartment Houses and Homes Figure Largely in the Day's Transactions | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/retail-prices-steady-index-has-shown-no-change-over-four-periods.html | RETAIL PRICES STEADY; Index Has Shown No Change Over Four Periods | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/princeton-cubs-elect-wilson.html | Princeton Cubs Elect Wilson | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/william-h-ryan-deputy-fire-chief-at-weehawken-was-veteran-of.html | WILLIAM H. RYAN; Deputy Fire Chief at Weehawken Was Veteran of Department | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sages-pointer-places-first.html | Sage's Pointer Places First | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/otello-will-open-season-of-opera-initial-performance-to-take-place.html | 'OTELLO' WILL OPEN SEASON OF OPERA; Initial Performance to Take Place at Metropolitan onNight of Nov. 21 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/thomas-f-mlaughlin.html | THOMAS F. M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ataturk-a-military-hero-formed-surging-nation-women-admitted-to.html | Ataturk, a Military hero Formed Surging Nation; Women Admitted to Parliament Straits Pact Repudiated Policy Based on Expediency Scorned Doctors' Advice Dates in His Career Had a Food Taster Plotted Against Sultan Changed the Old Order Exiled to Germany | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/auto-show-offers-new-models-today-progress-and-safety-stressed-in.html | AUTO SHOW OFFERS NEW MODELS TODAY; Progress and Safety Stressed in Theme of Palace Display, to Run for Eight Days PRESIDENT HAILS ADVANCE Message Praises Industry as Trade Invigorator-Cars Strikingly Changed Progress Is Dominant Theme Marked Changes in Design | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/chilean-leftists-reported-arming-s-socialist-militia-is-said-to-be.html | CHILEAN LEFTISTS REPORTED ARMING s; Socialist Militia Is Said to Be Recruiting to Uphold Aguirre in Presidential Election RIGHTISTS ALSO ACCUSED They Deny Refitting Private Army-Poll Is Still Being Studied by Inquiry Board Ibanez Group Backs Aguirre Deny Election Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/voters-elect-him-end-his-job.html | Voters Elect Him, End His Job | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sports-today-boxing-football-crosscountry-horse-show-jai-alai-polo.html | Sports Today; BOXING FOOTBALL CROSS-COUNTRY HORSE SHOW JAI ALAI POLO WRESTLING | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ethel-shutta-sues-for-divorce.html | Ethel Shutta Sues for Divorce | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/army-squad-near-peak-playing-chattanooga-tomorrow-team-points-for.html | ARMY SQUAD NEAR PEAK; Playing Chattanooga Tomorrow, Team Points for Princeton | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hebrew-session-sunday-reform-congregations-to-meet-at-temple.html | HEBREW SESSION SUNDAY; Reform Congregations to Meet at Temple Emanu-El | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/toronto-vanquishes-canadiens-by-20-thoms-and-metz-score-to-give.html | TORONTO VANQUISHES CANADIENS BY 2-0; Thoms and Metz Score to Give Leafs First Victory | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/chinese-at-yochow-battle-invaders-make-stand-against-japanese.html | CHINESE AT YOCHOW BATTLE INVADERS; Make Stand Against Japanese Driving Toward Changsha | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/pershing-advises-a-strong-defense-general-on-armistice-eve-calls.html | PERSHING ADVISES A STRONG DEFENSE; General, on Armistice Eve, Calls for Prompt and Vigorous Action by Nation CITES BRITISH SITUATION We Cannot Escape Obligation to Uphold This Hemisphere's Freedom, He Declares | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/services-for-admiral-williams.html | Services for Admiral Williams | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/duplex-suite-taken-by-brazilian-envoy-elevenroom-triplex-rented-on.html | DUPLEX SUITE TAKEN BY BRAZILIAN ENVOY; Eleven-Room Triplex Rented on East Seventieth Street | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/one-woman-less-leaves-four-members-in-house.html | One Woman Less Leaves Four Members in House | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/construction-rises-4-per-cent-over-1937-public-work-continues-gain.html | CONSTRUCTION RISES 4 PER CENT OVER 1937; Public Work Continues Gain, Private Contracts Fall | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-nickels-out-tuesday-11000000-of-jefferson-coins-being.html | NEW NICKELS OUT TUESDAY; 11,000,000 of Jefferson Coins Being Distributed to Banks | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/holc-moratorium-called-needless-number-of-foreclosures-has.html | HOLC MORATORIUM CALLED NEEDLESS; Number of Foreclosures Has Decreased Greatly, Col. Lee Tells Milwaukee Meeting RESALES AT HIGH LEVELS 27,000 of Foreclosed Homes Will Be Disposed of During 1938, He Informs Realtors Governor-Elect Heil Speaks | True | Special to THE NEW YORK TIMES. | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/coffee-surplus-ended-vargas-of-brazil-says-policy-has-been.html | COFFEE SURPLUS ENDED; Vargas of Brazil Says Policy Has Been Successful | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/utility-system-earns-8608437-national-power-and-light-groups-net-in.html | UTILITY SYSTEM EARNS $8,608,437; National Power and Light Group's Net in Year Off, but Gross Gains INCREASE FOR QUARTER Reports of Operations by Other Public Service Companies With Comparisons OTHER UTILITY EARNINGS | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/academy-elects-benet-and-cather-american-organization-seats-poet.html | ACADEMY ELECTS BENET AND CATHER; American Organization Seats Poet and Novelist to Succeed Hadley and Johnson MEMORIAL SERVICE HELD Hamlin Garland Denounces Salacity of Literature Today, Holds Movies to Blame Applause Greets Attack Fashions Held to Be Fleeting ELECTED TO ACADEMY | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/1938-a-test-year-for-auto-dealers-unsettled-conditions-brought-on.html | 1938 A TEST YEAR FOR AUTO DEALERS; Unsettled Conditions Brought on by Recession Stressed Need for 'Housecleaning' NEW POLICY ON USED CARS Roby Sees Trend to Closer Cooperation Between Outlets and Manufacturers President of the National Automobile Dealers Association Used Car to the Fore | True | By J. W. Roby | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wembley-six-scores-32.html | Wembley Six Scores, 3-2 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/relief-ship-to-spain-causes-a-warning-catholic-editor-fears-it-may.html | RELIEF SHIP TO SPAIN CAUSES A WARNING; Catholic Editor Fears It May Get U. S. Into Trouble | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/betty-kelsey-honored-parents-introduce-her-at-fete-in-essex-county.html | BETTY KELSEY HONORED; Parents Introduce Her at Fete in Essex County Country-Club | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/miss-mary-oliver-becomes-engaged-daughter-of-pasadena-calif-couple.html | MISS MARY OLIVER BECOMES ENGAGED; Daughter of Pasadena, Calif., Couple Will Be Married to Adrian Foote Shannon FIANCE CORNELL ALUMNUS Bride-Elect, a Graduate of University of California, Also Attended Vassar | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/letters-to-the-times-traffic-tickets-defended-councilman-straus.html | Letters to The Times; Traffic Tickets Defended Councilman Straus Tells Need of Drive on "Street Hogs" Parking the Major Problem Preparation for Fair Senators for Life How Convention Worked Dr. Bell Excepts TO WILFRED OWEN Teachers Alliance Criticized Approach to Constitution Is Praised as Largely Nonpartisan | True | HAIG ANLIAN.HAROLD RIEGELMAN.JOHN THEOBALD.ROBERT K. STRAUSHERBERT C. F. BELL. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/munitions-magazines-near-ha-vanaexplode-spontaneous-combustion.html | MUNITIONS MAGAZINES NEAR HA VANAEXPLODE; Spontaneous Combustion Blamed--No One Is Injured | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bandit-captor-voted-out-sheriff-who-seized-suhay-loses-in-nebraska.html | BANDIT CAPTOR VOTED OUT; Sheriff Who Seized Suhay Loses in Nebraska Election | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/original-packard-built-40-years-ago-brothers-developed-auto-as.html | ORIGINAL PACKARD BUILT 40 YEARS AGO; Brothers Developed Auto as Result of Challenge by A. Winton | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/on-board-of-telephone-concern-1938.html | On Board of Telephone Concern 1938 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manhattan-tries-attack-builds-plays-around-supulski-and-mazur.html | MANHATTAN TRIES ATTACK; Builds Plays Around Supulski and Mazur, Sophomore Backs | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/member-trading-increases-in-week-5889915-shares-in-period-to-oct-22.html | MEMBER TRADING INCREASES IN WEEK; 5,889,915 Shares in Period to Oct. 22 Compare With Previous 3,994,509 OPERATE WITH THE TREND They Took 77,745 Shares on Balance-Deals Were 22.07% of Total, Against 19.88% | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/comstock-and-woll-debate-on-labor-agree-collective-parley-is-best.html | COMSTOCK AND WOLL DEBATE ON LABOR; Agree Collective Parley Is Best Way to End Disputes | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/italy-intensifies-curbs-upon-jews-cabinet-decrees-exclude-them-from.html | ITALY INTENSIFIES CURBS UPON JEWS; Cabinet Decrees Exclude Them From Official Employment, Limit Property Holdings Can't Employ "Aryan" Servants ITALY INTENSIFIES CURBS UPON JEWS Two Curbs Are Eased Vatican Will Protest | True | By Arnaldo Cortesdwireless To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/frayne-joins-mike-jacobs.html | Frayne Joins Mike Jacobs | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/nobel-prize-winner.html | NOBEL PRIZE WINNER | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/seats-on-exchange-sold-70000-paid-for-membership-to-be-transferred.html | SEATS ON EXCHANGE SOLD; $70,000 Paid for Membership to Be Transferred | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/banks-defended-on-lending-policy-w-r-white-denies-that-justifiable.html | BANKS DEFENDED ON LENDING POLICY; W. R. White Denies That Justifiable Requests for Credit Have Been Refused GOVERNMENT POWERS HIT Association of State Supervisors Also Hears Summary of Proposed Legislation Criticism of Bankers' Shifts Bills to Be Revived | True | By Elliott V. Bellspecial To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manning-lists-gain-in-cathedral-fund-gifts-of-21000-since-nov-1-cut.html | MANNING LISTS GAIN IN CATHEDRAL FUND; Gifts of $21,000 Since Nov. 1 Cut the Needed Amount to $74,000, He Announces PARISH AID IS SPEEDED End of Drive to Complete the Interior in Time for Fair Expected in 2 Weeks Goal of Drive in Sight Wide Interest Indicated | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/harvard-in-long-drill-defense-against-virginia-passes-stressed-in.html | HARVARD IN LONG DRILL; Defense Against Virginia Passes Stressed in Practice | True | Special to THE NEW YORK TIMES. | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/works-to-obtain-traffic-safety-state-commission-in-2-years-has.html | WORKS TO OBTAIN TRAFFIC SAFETY; State Commission in 2 Years Has Coordinated Agencies to Reduce Deaths RULES ARE MADE UNIFORM Speed Zones Designated in All Areas Where Accidents Have Been Frequent Commissioner of Motor Vehicles | True | By Charles A. Harnett | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/amherst-eleven-ready-williams-its-foe-tomorrow-also-holds-last.html | AMHERST ELEVEN READY; Williams, Its Foe Tomorrow, Also Holds Last Drill of Year | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/eases-narcissus-bulb-rule.html | Eases Narcissus Bulb Rule | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/high-velocity-scores-upset-with-2d-victory-in-two-days-261-shot.html | High Velocity Scores Upset With 2d Victory in two Days'; 26-1 SHOT ANNEXES PIMLICO FEATURE High Velocity Shows Way to Mr. Canron by a Head in Mile-and-a-Half Stake YARBERRY RIDES WINNER Shares Riding Laurels With Smith and Longden, All Three Getting Doubles Jolly Tar Finishes Fourth Sun Girl Takes the Place | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ataturk.html | ATATURK | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/memorial-service-held-for-cardozo-his-liberalism-scholarship-and.html | MEMORIAL SERVICE HELD FOR CARDOZO; His Liberalism, Scholarship and Human Qualities Are Eulogized by Speakers LIKENED TO MARSHALL Both Knew How to Let Law Keep Pace With Social Progress, Manton Says Justice Manton Speaks Tribute by S. G. Gibboney | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wholesale-prices-ease-weekly-federal-index-is-773-against-776-on.html | WHOLESALE PRICES EASE; Weekly Federal Index Is 77.3, Against 77.6 on Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/paralysis-fight-to-be-localized-national-foundation-plans-a.html | PARALYSIS FIGHT TO BE LOCALIZED; National Foundation Plans a Permanent Organization in Every County of U. S. | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bands-rove-cities-thousands-arrested-for-protection-as-gangs-avenge.html | BANDS ROVE CITIES; Thousands Arrested for 'Protection' as Gangs Avenge Paris Death EXPULSIONS ARE IN VIEW Plunderers Trail Wreckers in Berlin--Police Stand Idle--Two Deaths Reported Two Deaths Reported Thousands Are Arrested NAZIS RUIN SHOPS AND SYNAGOGUES Excesses in Many Cities Possession of Weapons Barred Crowds Mostly Silent Warned Against Looting Other Places Wrecked Damage in the Millions Crowds Watch Gangs Children "Fish" for Loot Help Themselves to Shoes | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/pictures-by-marin-put-on-exhibition-watercolors-and-oils-offered-in.html | PICTURES BY MARIN PUT ON EXHIBITION; Water-Colors and Oils Offered in Display at American Place Gallery MAINE PAINTINGS SHOWN Artists' Work in the Heavier Medium Are Found to Veer Toward Naturalism Turns Toward Naturalism Visual Idea More Direct | True | By Edward Alden Jewell | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-disease-test-seen-by-dr-funk-he-hopes-grave-ills-may-be.html | NEW DISEASE TEST SEEN BY DR. FUNK; He Hopes Grave Ills May Be Diagnosed Early by Analysis of Vitamins and Hormones THEIR BALANCE IS VITAL When It Is Upset Restoring It May Save Health He Tells Scientists Vitamin and Hormone Balance Study Seen in Its Infancy | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/chile-extends-reich-pact-trade-accord-to-be-in-force-another-six.html | CHILE EXTENDS REICH PACT; Trade Accord to Be in Force Another Six Months | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/george-b-wuestefeld-automobile-dealer-in-new-haven-former.html | GEORGE B. WUESTEFELD; Automobile Dealer in New Haven Former Association Head | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/automobilesfor-progress.html | AUTOMOBILES-FOR PROGRESS | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/no-bench-for-murphy-governor-will-resume-law-practice-jan-1-in.html | NO BENCH FOR MURPHY; Governor Will Resume Law Practice Jan. 1 in Detroit | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/motor-industry-finds-encouragement-in-the-publics-reception-of-1939.html | Motor Industry Finds Encouragement In the Public's Reception of 1939 Models | True | By Alfred P. Sloan Jr. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/changes-in-stock-holdings-reported-to-sec-transamerica-lists-new.html | Changes in Stock Holdings Reported to SEC; Transamerica Lists New Bank Interests | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/red-cross-rollcall.html | RED CROSS ROLL-CALL | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/national-tool-directors-named.html | National Tool Directors Named | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/corn-advances-but-wheat-lags-broader-buying-movement-in-minor.html | CORN ADVANCES, BUT WHEAT LAGS; Broader Buying Movement in Minor Cereal Leaves It 3/4 to 1c Higher LOAN BASIS 57c IN CRIBS Weakness in Foreign Markets Reflected in Prices of Wheat Here, Which Fall 3/8 to 1/2c Cash Demand Is Better Export Demand Sluggish | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hostergurganious.html | Hoster-Gurganious | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/votes-burned-race-in-doubt.html | Votes Burned, Race in Doubt | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/deaths-cards-of-thanks-in-memoriam.html | Deaths; Cards of Thanks In Memoriam | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/heads-taylor-companies-board.html | Heads Taylor Companies Board | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/excavation-gazing-put-on-new-plane-covered-gallery-is-provided-at.html | EXCAVATION GAZING PUT ON NEW PLANE; Covered Gallery Is Provided at Rockefeller Center for the 'Sidewalk Superintendents' WATCHERS RECEIVE CARDS All Due to Interest of John D. Rockefeller Jr., Who Has Been Chased Away Himself | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/recall-election-set-in-miami.html | Recall Election Set in Miami | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-jersey-group-plans-dance.html | New Jersey Group Plans Dance | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/charles-cartnell-vaudeville-actor-of-25-years-ago-dies-in-freeport.html | CHARLES CARTNELL; Vaudeville Actor of 25 Years Ago Dies in Freeport | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/door-orders-at-years-peak.html | Door Orders at -Year's Peak | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/twenty-years-after.html | TWENTY YEARS AFTER | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/willson-sales-146-up.html | Willson Sales 14.6% Up | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/canada-may-offer-refuge-for-exiles-opening-of-big-northern-areas-to.html | CANADA MAY OFFER REFUGE FOR EXILES; Opening of Big Northern Areas to Them Now Being Weighed, Defense Minister Reports HE HAILS AMITY WITH US World 'Should Take a Lesson From the 3,000 Miles of Unfortified Border,' He Says Will Speak Here Today Canada for "Peace with Honor" 500 Refugees Arrive Here | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/us-and-british-voters-found-skeptical-on-hitler-pledge-to-end.html | U.S. and British Voters Found Skeptical On Hitler Pledge to End Demands in Europe | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wave-hits-hawaii-in-ocean-quake-wall-of-watermoving-450-miles-an.html | WAVE HITS HAWAII IN OCEAN QUAKE; Wall of Water-Moving 450 Miles an Hour Subsides With Little Damage | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mcadoo-elected-to-ship-post-special-to-the-new-york-times.html | McAdoo Elected to Ship Post; Special to THE NEW YORK TIMES. | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/exeter-is-confident-of-victory-in-annual-classic-with-andover-team.html | Exeter Is Confident of Victory In Annual Classic With Andover; Team Impressive in Thorough Drill for Game on RivaPs Gridiron—Ward's Injury Forces Changes in Backfield Ward, Ace Back, Injured Andover Holds Series Edge | True | By Kingsley Childsspecial To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/london-ready-for-carol-program-for-rumanian-monarchs-visit-is.html | LONDON READY FOR CAROL; Program for Rumanian Monarch's Visit Is Completed | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/segre-drive-halted-say-spanish-rebels-troops-reported-rushed-there.html | SEGRE DRIVE HALTED, SAY SPANISH REBELS; Troops Reported Rushed There as Ebro Zone Is Cleaned Up | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/britain-will-spend-huge-sum-to-push-air-arming-plans-pound200000000.html | BRITAIN WILL SPEND HUGE SUM TO PUSH AIR ARMING PLANS; [pound]200,000,000 Will Go to Build Up Force Next Year-- 5,000 to 6,000 Planes Ordered EDEN ASKS BIG REFORMS Plea for Reorganization of National Life Is Viewed as a Bid for Power Intensity Is Indicated BRITAIN TO SPEND BIG SUM ON PLANES Eden Urges Deep Reforms Chamberlain Speaks on Colonies | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-lineup-in-congress-as-result-of-election-senate-house.html | New Line-Up in Congress As Result of Election; SENATE HOUSE | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/member-bank-balances-drop-140000000-money-in-circulation-rises.html | Member Bank Balances Drop $140,000,000; Money in Circulation Rises $58,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/college-and-school-results-football-soccer-field-hockey.html | College and School Results; FOOTBALL SOCCER FIELD HOCKEY | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/nazis-complicate-chamberlain-task-antisemitic-excesses-turn-british.html | NAZIS COMPLICATE CHAMBERLAIN TASK; Anti-Semitic Excesses Turn British Public Against 'Appeasement' Policy ENTIRE PRESS IS AROUSED 'Official Notice' Demanded for Charge That Britons Incited Paris Killing Excesses Long Remembered Sees Wide German Shame Cites Hitler's Pretext | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/telephone-concern-plans-refinancing-michigan-associated-registers.html | TELEPHONE CONCERN PLANS REFINANCING; Michigan Associated Registers $2,800,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/vargas-is-acclaimed-by-brazilian-labor-16000-march-in-downpour-on.html | VARGAS IS ACCLAIMED BY BRAZILIAN LABOR; 16,000 March in Downpour on Anniversary of New Regime 16,000 March in Downpour on Anniversary of New Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/books-published-today.html | Books Published Today | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/child-to-mrs-c-s-huffman-jr.html | Child to Mrs. C. S. Huffman Jr. | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/behan-fails-to-get-reduction-in-bail-court-refuses-cut-from-25000.html | BEHAN FAILS TO GET REDUCTION IN BAIL; Court Refuses Cut From $25,000 to $5,000 After Amen Holds Sum Is Now Too Low JURY INQUIRY CONTINUED Six Judges Asked to Appear Are Not Heard, but Requested to Return Monday | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/inquirer-signs-with-the-guild.html | Inquirer Signs With the Guild | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/stage-screen-and-opera-stars-arrive-here.html | STAGE, SCREEN AND OPERA STARS ARRIVE HERE | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-ann-gulick-105-retired-missionary-spent-many-years-in-orient.html | MRS. ANN GULICK, 105, RETIRED MISSIONARY; Spent Many Years in Orient With Her Husband-Dies in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/government-buys-three-more-ships-pan-america-southern-cross-and.html | GOVERNMENT BUYS THREE MORE SHIPS; Pan America, Southern Cross and Western World Sold at Auction for $256,000- MAY BE USED IN PACIFIC Baltimore Concern's Attempt to Get Munson Line Craft Is Unsuccessful Desire Known in Advance Represent the Commission | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/katz-scores-in-3d-round-victor-over-stanley-in-main-bout-at.html | KATZ SCORES IN 3D ROUND; Victor Over Stanley in Main Bout at Prospect Hall | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/3-concerns-to-open-own-auto-shows-general-motors-chrysler-and-ford.html | 3 CONCERNS TO OPEN OWN AUTO SHOWS; General Motors, Chrysler and Ford to Exhibit-Sales Head Sees Brisk Upturn SLEEK NEW AUTOS GO ON REVIEW FOR THE APPROVAL OF NEW YORK | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/league-lays-stone-of-pavilion-at-fair-commissioner-general-denies.html | LEAGUE LAYS STONE OF PAVILION AT FAIR; Commissioner General Denies International Group Failed--Praises Its Aims 'FLAME OF PEACE' LIGHTED Flag, Designed for Occasion, Flown for First Time in Ceremony at Flushing Aims Not Invalidated "Flame of Peace" Lighted | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/budge-quits-amateur-tennis-for-75000-guarantee-to-make-tour-with.html | Budge Quits Amateur Tennis for $75,000 Guarantee to Make Tour With Vines; U. S. CUP HOPES SINK AS STAR JOINS PROS Australia Now Favored, With Budge-Vines Series Closed Former Star May Play Perry FIRST MATCH HERE JAN. 3 U. S. L. T. A. Approves Decision of Champion, but Is Silent on Open Tourney Start of Other Tours $25,000 First Payment Advised by Captain | True | By Allison Danzig | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bullstrange.html | Bull-Strange | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/store-sales-drop-was-10-in-month-decline-for-10-months-also-put-at.html | STORE SALES DROP WAS 10% IN MONTH; Decline for 10 Months Also Put at 10% Below Last Year by Reserve Board WEEK'S VOLUME DOWN 8% 11 Decrease for New York 11.1 % and for Four Areas in This District 12.3% Sales for Week Off 8% Dip Here Less Than Expected CHAIN SALES DOWN 5.3% October Total for 31 Concerns Was $282,347,408 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/john-h-stetson.html | JOHN H. STETSON | True | Special to THE NEW YORK TIMES. | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/favorites-played-by-philharmonic-schumanns-fourth-symphony-and.html | FAVORITES PLAYED BY PHILHARMONIC; Schumann's Fourth Symphony and Beethoven Seventh on Carnegie Hall Program HANDEL OVERTURE HEARD Barborolli Directs Orchestra in Elgar Arrangement--Music of Debussy Also Given Impressively Interpreted Vigorous Effects | True | By Noel Straus | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/elected-highlands-n-j-mayor.html | Elected Highlands, N. J., Mayor | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/cambridge-rugby-victor.html | Cambridge Rugby Victor | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/canadas-grain-production.html | Canada's Grain Production | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/cornell-foregoes-lineup-changes-team-that-started-columbia-game.html | CORNELL FOREGOES LINE-UP CHANGES; Team That Started Columbia Game Will Face Dartmouth--Indians Off to Ithaca Indians Found Ready | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/armour-loss-1500000-preliminary-figure-for-year-is-given-by-head-of.html | ARMOUR LOSS $1,500,000; Preliminary Figure for Year Is Given by Head of Concern | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/boston-trade-board-reelects.html | Boston Trade Board Re-elects | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/supertrawler-is-launched.html | Super-Trawler Is Launched | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mayor-acclaims-red-cross-drive-buys-first-membership-here-as-22d.html | MAYOR ACCLAIMS RED CROSS DRIVE; Buys First Membership Here as 22d Roll Call StartsIssues Proclamation ALL CITY URGED TO HELP Aid Rendered During Recent Hurricane and Throughout the Year Is Recalled URGES AID FOR RED CROSS Lehman in Proclamation Lauds Organization's Work PRESIDENT AIDS RED CROSS He Appeals to Nation to Make the Roll-Call a Success | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/governor-lehmans-vote.html | GOVERNOR LEHMAN'S VOTE | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/airline-adds-stop-at-quito.html | Airline Adds Stop at Quito | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/italy-names-prince-as-ambassador-here-ascanio-colonna-has-had-a.html | ITALY NAMES PRINCE AS AMBASSADOR HERE; Ascanio Colonna Has Had a Long, Notable Diplomatic Career | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/to-ask-60-per-cent-rise-leaders-of-clothing-workers-set-new-minimum.html | TO ASK 60 PER CENT RISE; Leaders of Clothing Workers Set New Minimum Wage | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/discounts-lower-at-bank-of-france-weekly-report-shows-drop-of.html | DISCOUNTS LOWER AT BANK OF FRANCE; Weekly Report Shows Drop of 2,115,000,000 Francs in Domestic Bills INCREASE IN CIRCULATION 111,000,000-Franc Gain Re-vealed in Summary--Cover 40.71%, Against 40.47 | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/roper-sees-business-rise-urges-leaders-to-quit-braking-and.html | ROPER SEES BUSINESS RISE; Urges Leaders to Quit Braking and Accelerate | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/two-mark-service-jubilee.html | Two Mark Service Jubilee | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/barr-hits-fraternities-st-johns-head-orders-them-from-collegeowned.html | BARR HITS FRATERNITIES; St. John's Head Orders Them From College-Owned Houses | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bids-industry-go-in-pennsylvania-judge-james-says-his-election-was.html | BIDS INDUSTRY 'GO' IN PENNSYLVANIA; Judge James Says His Election Was Signal for Forward Movement in Business Reports Signs of Upturn BIDS INDUSTRY 'GO' IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-cars-televised-broadcasting-company-provides-preview-of-auto.html | NEW CARS TELEVISED; Broadcasting Company Provides Preview of Auto Show | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/stocks-in-london-paris-and-berlin-rise-in-industrial-securities.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in Industrial Securities Features Trading in the British Markets BOURSE SHARES IMPROVE New French Decrees Expected to Aid Business-German Issues Go Lower LONDON French Shares Improve Weakness in Berlin BERLIN AMSTERDAM PARIS MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/motor-truck-show-will-open-today-largest-display-of-its-kind-ever.html | MOTOR TRUCK SHOW WILL OPEN TODAY; Largest Display of Its Kind Ever Assembled Arranged for Commerce Hall THEME FOR IT SELECTED Our 'Highway Transportation Serves Every One' Will Be the Motto Theme Chosen for Show Display by Manufacturers Focal Center Is Arranged | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/fred-barton.html | FRED BARTON | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/pond-expects-yale-and-princeton-to-wage-highscoring-battle-tomorrow.html | Pond Expects Yale and Princeton to Wage High-Scoring Battle Tomorrow.; RESERVES BOLSTER YALE CONFIDENCE Elis Equipped With Capable Replacements-Stack Still at Center, Platt Tackle DEFENSE IS EMPHASIZED Elis Break Up Passes in Drill--Squad Will Practice in Princeton Today Pass Defense at Start Eli Reserves Stronger Substitutes Are Planned | True | By Robert F. Kelleyspecial To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/survives-5-stitches-in-heart.html | Survives 5 Stitches in Heart | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/predicts-drug-trade-rise.html | Predicts Drug Trade Rise | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/affirms-coalmine-lease-court-gives-status-to-philadelphia-and.html | AFFIRMS COAL-MINE LEASE; Court Gives Status to Philadelphia and Reading Co. Plan | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/golfer-15-in-title-tourney.html | Golfer, 15, in Title Tourney | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/makotidball-team-set-former-doubles-partner-wishes-budge-luck-in.html | MAKO-TIDBALL TEAM SET; Former Doubles Partner Wishes Budge Luck in Pro Venture | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/holy-cross-expects-trouble-from-brown-anderson-to-start-strongest.html | HOLY CROSS EXPECTS TROUBLE FROM BROWN; Anderson to Start Strongest in Today's Contest | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/delisting-hearing-set-sec-to-weigh-new-orleans-stock-yards.html | DELISTING HEARING SET; SEC to Weigh New Orleans Stock Yards Applicationn | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/konigsbergwhitehorn.html | Konigsberg-Whitehorn | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/united-hospitals-get-450-new-gifts-contributions-now-are-above.html | UNITED HOSPITALS GET 450 NEW GIFTS; Contributions Now Are Above $500,000 Mark, Chester Says | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/seas-hit-florida-shore-beaches-ear-st-augustine-report-damage-from.html | SEAS HIT FLORIDA SHORE; Beaches ??ear St. Augustine Report Damage From Waves | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ataturk-dies-at-58-turks-will-elect-a-successor-today-national.html | ATATURK DIES AT 58; TURKS WILL ELECT A SUCCESSOR TODAY; National Assembly Expected to Name Gen. Inonu, Former Premier, as President NATION GOES IN MOURNING Peaceful Transition to New Era Seen—Unity Is Stressed Under Ideal of Founder Premier Stays at Bedside TURKISH PRESIDENT DIES AT AGE OF 58 Change in Policy Unlikely Inonu Is Likely Choice | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/upstate-backing-gratifies-dewey-he-will-take-sharp-interest-in.html | UP-STATE BACKING GRATIFIES DEWEY; He Will Take Sharp Interest in Legislative Work and Give Advice if Asked TO STICK CLOSELY TO JOB Indicates He Won't Be Active in Any Move to Reform Party in State | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/events-today.html | EVENTS TODAY | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hairdresser-tells-of-threate-by-spy-miss-hofmann-says-she-was.html | HAIRDRESSER TELLS OF THREATE BY SPY; Miss Hofmann Says She Was Forced to Become Unwilling Tool of Schlueter TRIED TO QUIT, SHE ADDS But Storm-Troop Leader Told Her He Would 'Make Things Bad for Her,' Jury Hears Others She Called Upon Match Cover in Locker | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/named-to-insurance-posts.html | Named to Insurance Posts | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/boy-drowned-while-fishing.html | Boy Drowned While Fishing | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/circulation-reduced-at-bank-of-england-loans-and-deposits-also.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Loans and Deposits Also Decrease in Week | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/columbia-with-luckman-tossing-sharpens-aerials-for-the-navy-return.html | Columbia, With Luckman Tossing, Sharpens Aerials for the Navy; Return of Ace Back and Captain Wright Puts Eleven at Peak of Power-Sell-Out Looms for Baker Field Contest Corey in Center Post Luckman in Fine Shape 44 in Annapolis Party Corey in Center Post | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/topics-in-wall-street-holiday-federal-reserve-statement-power.html | TOPICS IN WALL STREET; Holiday Federal Reserve Statement Power Output Government's Grain Report Harrison Williams Steel Outlook | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/theatre-exhibition-in-library.html | Theatre Exhibition in Library | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/accord-concluded-on-mexican-lands-plan-believed-to-provide-for.html | ACCORD CONCLUDED ON MAXICAN LANDS; Plan Believed to Provide for Fixing Indemnity and for Terms of Payment OIL COMPANIES FILE PLEA Validity of Expropriation Law and Decrees Attacked in Petition to Court | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/favors-ban-on-substitutes.html | Favors Ban on Substitutes | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/food-news-of-the-week-election-cheers-sponsors-of-antilossleader.html | Food News of the Week; Election Cheers Sponsors of Anti-Loss-Leader Bill-Meat Prices Lower Meat Prices Reduced Vegetable Supplies Heavy Fish Now Plentiful Butter Market Steady Meat Cuts to Be Exhibited | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dr-reuben-s-joffe-brooklyn-dentist-was-twice-a-candidate-for.html | DR. REUBEN S. JOFFE; Brooklyn Dentist Was Twice a Candidate for Alderman | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/treasury-defines-its-sudeten-ruling-applies-only-to-areas-goods.html | TREASURY DEFINES ITS SUDETEN RULING; Applies Only to Area's Goods Shipped Here After or Not Now Invoiced to U. S. PROTESTS BY IMPORTERS Say Suddenness of Decision with Caught Them With Large Stocks in Europe Protest Lack of Notice | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/curbs-short-position-up-23714-shares-on-oct-31-against-14209-sept.html | CURB'S SHORT POSITION UP; 23,714 Shares on Oct. 31, Against 14,209 Sept. 30 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/submit-bids-for-danbury-jail.html | Submit Bids for Danbury Jail | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/n-y-ucolgate-lineup-n-y-u-substitutes-officials-facts-on-the-game.html | N. Y. U.-Colgate Line-up; N. Y. U. Substitutes Officials Facts on the Game COLGATE Substitutes | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/a-real-sense-of-smell-judge-says-his-wife-can-detect-liquor-in-the.html | A REAL SENSE OF SMELL!; Judge Says His Wife Can Detect Liquor in the Next County | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/long-island-sales-made-by-3-banks-garage-for-120-cars-bought-at-31.html | LONG ISLAND SALES MADE BY 3 BANKS; Garage for 120 Cars Bought at 31 st Street and Newtown Avenue, Astoria ELMHURST PROPERTY SOLD Four-Story Apartment House, Stores and Postoffice Building Change Hands | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wilson-and-banger-used-sophomore-backs-at-syracuse-likely-to-start.html | WILSON AND BANGER USED; Sophomore Backs at Syracuse Likely to Start Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bond-offerings-by-municipalities-two-issues-3575750-sold-by.html | BOND OFFERINGS BY MUNICIPALITIES; Two Issues, $3,575,750, Sold by Minneapolis to Phelps, Fenn & Co. $2,825,750 BEARS 2l/4 % $1,086,000 of 312s Awarded by Hamilton Township, N. J. on a Bid of 100.94 Hamilton Township, N. J. University City, Mo. Kington, Pa. Monongalia County, W. Va. Beverly, Mass. Monroe. Mich. East Waterloo, Iowa Reading,. Mass. Framingham, Mass. | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/americans-defeat-detroit-six-2-to-register-first-victory-on-goals.html | AMERICANS DEFEAT DETROIT SIX, 2 TO; Register First Victory on Goals by Carr, Stewart in Opening Period GOALIE ROBERTSON HURT Continues After Six Stitches Close Wound Over EyeConacher Injured Detroit Presses Attack Also Injured Earlier National Hockey League | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/court-hits-board-of-equity-corp-ruling-holds-directors-lacking-in.html | COURT HITS BOARD OF EQUITY CORP; Ruling Holds Directors 'Lacking in Good Faith' in Failing to Sue Predecessors | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/paris-press-scores-nazis-world-astonished-at-reprisals-says-one.html | PARIS PRESS SCORES NAZIS; 'World Astonished' at Reprisals, Says One Newspaper | True | Wireless to THE NEW YORK TIME. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/safety-held-vital-to-auto-industry-p-g-hoffman-lists-efforts-of.html | SAFETY HELD VITAL TO AUTO INDUSTRY; P. G. Hoffman Lists Efforts of Manufacturers to Lessen Traffic Accidents A NEED FOR 'CAREER MEN' Problem, Called Essentially a Local One, Invites Services of Trained Technicians President of the Automotive Safety Foundation and Studebaker Corporation Manufacturers Study Safety Prevention a Civic Task Five Fronts in Safety Fight Unity of Public Effort Backs National Programs | True | By Paul G. Hoffman | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wheaton-fund-enlarged-gifts-of-70000-are-added-for-student-alumnae.html | WHEATON FUND ENLARGED; Gifts of $70,000 Are Added for Student Alumnae Building | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dionnes-sing-to-surgeon-girls-want-to-romp-but-are-kept-in-bed.html | DIONNES SING TO SURGEON; Girls Want to Romp, but Are Kept in Bed After Losing Tonsils | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dutch-naiad-breaks-mark.html | Dutch Naiad Breaks Mark | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/u-s-five-wins-in-uruguay.html | U. S. Five Wins in Uruguay | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/berle-remains-at-loews-state.html | Berle Remains at Loew's State | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/krywicki-is-lost-to-fordham-team-injured-quarterback-will-be.html | KRYWICKI IS LOST TO FORDHAM TEAM; Injured Quarterback Will Be Replaced by Fortunato for North Carolina Fray DECIDE ON ESHMONT TODAY DeFilippo and Hayes, Linemen, Definitely Out-Team Works on Defense Riddick Ready for Work Cartilage May Be Injured TARHEELS LEAVE TONIGHT Stirnweiss, Radman, Watson and Sadoff North Carolina Backs | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/500000-flowers-seen-in-fall-show-horticultural-group-holds-preview.html | 500,000 FLOWERS SEEN IN FALL SHOW; Horticultural Group Holds Preview of Exhibit at Natural History Museum MANY VARIETIES FEATURED Chrysanthemums of All Sizes and Hues, Some From Japan, Others From Madagascar Single Plants with 500 Blooms List of Awards TWO PRIZE WINNERS AT HORTICULTURAL SOCIETY SHOW | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/applications-to-list-stock-exchange-committee-reveals-new-filings.html | APPLICATIONS TO LIST; Stock Exchange Committee Reveals New Filings | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mengel-billings-up-last-month.html | Mengel Billings Up Last Month | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/all-viennas-synagogues-attacked-fires-and-bombs-wreck-18-of-21-jews.html | All Vienna's Synagogues Attacked; Fires and Bombs Wreck 18 of 21; Jews Are Beaten, Furniture and Goods Flung From Homes and Shops --- 15,000 Are Jailed During Day --- 20 Are Suicides VIENNA'S TEMPLES FIRED AND BOMBED Central Synagogue Protected Reich Halts Payments To Dissident Pastors Rioting Spreads to Shops Correspondent Is Seized Damage Tops 10,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/british-give-us-palestine-pledge-macdonald-bars-invitation-to.html | BRITISH GIVE U.S. PALESTINE PLEDGE; MacDonald Bars Invitation to Parley, but Promises to Protect Our Interests 'NEIGHBORS' TO GET BIDS Arab - Populated Countries Asked to Send Delegates to London Round Table No Preponderance of Votes Reaction More Friendly Two Stumbling Blocks Mufti Welcomes Parley Warn Jews Must Not Get Land | True | Wireless to THE NEW YORK TIME. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/u-s-steel-shipments-increased-85621-tons-last-month-over-september.html | U. S. STEEL SHIPMENTS; Increased 85,621 Tons Last Month Over September | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/flagg-designed-bancroft-hall.html | Flagg Designed Bancroft Hall | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mullane-is-outpointed-uruguayan-beats-u-s-boxerford-forced-to.html | MULLANE IS OUTPOINTED; Uruguayan Beats U. S. BoxerFord Forced to Default | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/methodist-church-to-have-38-bishops-details-of-merger-plan-given-at.html | METHODIST CHURCH TO HAVE 38 BISHOPS; Details of Merger Plan Given at Atlantic City Session | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/canadian-index-up-in-year.html | Canadian Index Up in Year | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/market-holiday-laid-to-federal-hours-law.html | Market Holiday Laid To Federal Hours Law | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/cleveland-coach-out-to-upset-owen-of-giants-his-exmentor-lewiss.html | Cleveland Coach Out to Upset Owen of Giants, His Ex-Mentor; Lewis's Revived Rams Threat to New York Title Chances in Game Sunday-Davis and Tuckey Reinforce Invaders An Abrupt About-Face Important Game for Giants 200-Pounders Predominate Newcomers to Arena | True | By Arthur J. Daley | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/snailspace-trucks-subject-of-inquiry-i-c-c-would-end-grade-delays-c.html | SNAIL'S-PACE TRUCKS SUBJECT OF INQUIRY; I. C. C. Would End Grade Delays Caused by Slow Climbers | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/meyerholz-tigers-back-at-end-post-reports-for-first-time-in-three.html | MEYERHOLZ, TIGERS, BACK AT END POST; Reports for First Time in Three Weeks-Passing Stressed in Workout | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/alekhine-defeats-euwe-in-3d-round-moves-within-half-point-of-fine.html | ALEKHINE DEFEATS EUWE IN 3D ROUND; Moves, Within Half Point of Fine, Who Plays to Draw Against Canablanca BOTWINNIK IN FINE FORM Soviet Expert Forces Resignation of Reshevsky in Chess at Rotterdam | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/will-build-apartments-operator-acquires-bronx-house-which-he-will.html | WILL BUILD APARTMENTS; Operator Acquires Bronx House Which He Will Raze | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/cotton-exchange-seat-up-600.html | Cotton Exchange Seat Up $600 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/police-department.html | Police Department | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/third-patient-dies-in-hospital-error-two-others-not-expected-to.html | THIRD PATIENT DIES IN HOSPITAL ERROR; Two Others Not Expected to Live, Rockland Official Says as Grand Jury Investigates PHARMACIST QUITS POST 3 Subpoenaed by Prosecutor, Who Says Police Report Warrants Complete Inquiry FOR GRAND JURY INQUIRY Official at Poughkeepsie Acts in a 'Wrong Medicine' Death | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/brooklyn-plant-cited-nlrb-ousts-company-unit-orders-back-pay-to.html | BROOKLYN PLANT CITED; NLRB Ousts Company Unit, Orders Back Pay to Three | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/will-have-joint-debut-on-thanksgiving-night.html | WILL HAVE JOINT DEBUT ON THANKSGIVING NIGHT | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/screen-news-here-and-in-hollywood-blind-performing-horse-will-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Blind Performing Horse Will Be Star of Warner Picture, 'Gantry and Great' GLORIA STUART QUITS FOX Tests Being Made of Gladys Swarthout for the Leading Role in 'Desert Song' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/president-returns-to-the-white-house-conferences-are-scheduled-on.html | PRESIDENT RETURNS TO THE WHITE HOUSE; Conferences Are Scheduled on Budget and Results of New Line-Up in Congress | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/public-works-held-impetus-in-steel-iron-age-says-new-spur-must.html | PUBLIC WORKS HELD IMPETUS IN STEEL; Iron Age Says New Spur Must Develop When Federal Orders Ebb in March AUTOS PUSH REVIVAL NOW This Week's Activity Is 61%, Against October's Average of 52.45--Scrap Hardens | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/fights-guernsey-estate-tax.html | Fights Guernsey Estate Tax | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mordkin-dancers-in-three-ballets-fourday-engagement-opened-in-alvin.html | MORDKIN DANCERS IN THREE BALLETS; Four-Day Engagement Opened in Alvin Theatre by the Reorganized Group Karen Conrad Appears "Swan Lake" Rearranged | True | By John Martin | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/air-shipments-for-city-at-peak-11-12-over-37.html | Air Shipments for City At Peak, 11 1/2% Over '37 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/president-to-lead-armistice-tribute-nations-eyes-focus-today-on.html | PRESIDENT TO LEAD ARMISTICE TRIBUTE; Nation's Eyes Focus Today on Tomb of Unknown Soldier | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/gauges-in-straight-line-cadillac-and-lasalle-panels-in-front-of.html | GAUGES IN STRAIGHT LINE; Cadillac and LaSalle Panels in Front of Driver | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/nickel-plate-told-to-pay-on-notes-holders-of-99000-of-6s-affected.html | NICKEL PLATE TOLD TO PAY ON NOTES; Holders of $99,000 of 6s Affected by Court Ruling | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/todays-program-morning-afternoon-evening.html | Today's Program; MORNING AFTERNOON EVENING | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/two-tieups-in-day-hit-l-i-railroad-9-persons-hurt-2-seriously-when.html | TWO TIE-UPS IN DAY HIT L. I. RAILROAD; 9 Persons Hurt, 2 Seriously, When Train on Brooklyn Line Jolts Violently to a Stop | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/gain-of-81-by-g-o-p-leaves-house-fate-to-48-democrats-they-can.html | GAIN OF 81 BY G. O. P. LEAVES HOUSE FATE TO 48 DEMOCRATS; They Can Block Any Roosevelt Measures if Minority Stands Firm in a Coalition VAN NUYS FINALLY WINS Contest Possible in Indiana-Gillette, Democrat, Victor on Total Iowa Count How the Two Parties Line Up Van Nuys Ahead by 6,535 HOUSE FATE LEFT TO 48 DEMOCRATS Gillette's Iowa Margin 2,117 Republican Wins in Minnesota | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/penn-picks-coulter-to-direct-regulars-halfback-to-call-signals-for.html | PENN PICKS COULTER TO DIRECT REGULARS; Halfback to Call Signals for 37th Meeting With State | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/garment-men-discuss-credits.html | Garment Men Discuss Credits | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/great-germany.html | "GREAT GERMANY" | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/rutgers-in-final-session-ends-drive-for-lafayette-visit-rivals.html | RUTGERS IN FINAL SESSION; Ends Drive for Lafayette Visit -Rivals Polish Attack | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ask-extract-tax-change-committee-seeks-differential-in-favor-of.html | ASK EXTRACT TAX CHANGE; Committee Seeks Differential in Favor of Flavorings | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/distillersseagrams-buys-stock.html | Distillers-Seagrams Buys Stock | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/irwin-trial-seats-two-more-jurors-hairnet-salesman-shipping-man.html | IRWIN TRIAL SEATS TWO MORE JURORS; Hairnet Salesman, Shipping Man Take Places 4 and 5Defendant Grins at Them 16 TALESMEN QUESTIONED Leibowitz Admits Killings by Prisoner, Stressing Plea of Insanity as Defense Defense Stresses Insanity Plea Dewey's Name Enters Trial | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/retired-broker-shot-is-called-a-suicide-simonson-exmember-of.html | RETIRED BROKER SHOT, IS CALLED A SUICIDE; Simonson, Ex-Member of Exchange, Found in Car at Darien | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/115-employes-share-1000000-business-owner-sells-mt-vernon-plant-and.html | 115 EMPLOYES SHARE $1,000,000 BUSINESS; Owner Sells Mt. Vernon Plant and Divides $250,000 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/european-moneys-weaken-in-market-decline-led-by-sterling-off-to-473.html | EUROPEAN MONEYS WEAKEN IN MARKET; Decline Led by Sterling, Off to $4.73 3/4 -- Laid Partly to Flow of Capital Here Conference in France Weekly Gold Report | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sea-swells-face-week-of-scrutiny-ships-of-maritime-nations-will.html | SEA SWELLS FACE WEEK OF SCRUTINY; Ships of Maritime Nations Will Join in Study of Waves | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wpa-theatre-faces-shakeup-of-staff-federal-project-already-has-new.html | WPA THEATRE FACES SHAKE-UP OF STAFF; Federal Project Already Has New Alignment of Personnel | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/to-confer-on-financing-morgenthau-will-meet-reserve-officials-after.html | TO CONFER ON FINANCING; Morgenthau Will Meet Reserve Officials After Thanksgiving | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/kingsmen-play-today-brooklyn-plans-deceptive-attack-in-game-at.html | KINGSMEN PLAY TODAY; Brooklyn Plans Deceptive Attack in game at Ithaca College | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/chester-spencer.html | CHESTER SPENCER | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/john-roach.html | JOHN ROACH | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/japans-population-up-increase-of-969000-reported-in-spite-of-war.html | JAPAN'S POPULATION UP; Increase of 969,000 Reported in Spite of War With China | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/9-n-y-u-publications-pick-years-staffs-4-newspapers-3-yearbooks-and.html | 9 N. Y. U. PUBLICATIONS PICK YEAR'S STAFFS; 4 Newspapers, 3 Yearbooks and 2 Magazines Included | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sir-melville-heyman-british-colonel-served-for-many-years-in-south.html | SIR MELVILLE HEYMAN; British Colonel Served for Many Years in South Africa | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/housing-program-hums-says-straus-exodus-from-slums-of-5000-families.html | HOUSING PROGRAM HUMS, SAYS STRAUS; Exodus From Slums of 5,000 Families a Month Will Start Next Fall, He Says PROJECTS IN 21 STATES He Tells Realtors Homes for $1,100-$1,750 Income Group Challenge Private Builders Cites Group of $1,100 and $1,750 Says Labor and Industry Help | True | By Lee E. Cooperspecial To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/coal-discount-suggested-bituminous-commission-hears-on-sale-to-big.html | COAL DISCOUNT SUGGESTED; Bituminous Commission Hears on Sale to Big Consumers | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/john-b-payne-vice-president-of-the-texas-pacific-railway-was-66.html | JOHN B. PAYNE; Vice President of the Texas & Pacific Railway Was 66 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/munich-held-source-of-problems-for-us-town-meeting-of-air-speakers.html | MUNICH HELD SOURCE OF PROBLEMS FOR US; Town Meeting of Air Speakers Deplore Our Position | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/business-world-commercial-paper-industrial-cities-show-gain-liquor.html | Business World; COMMERCIAL PAPER Industrial Cities Show Gain Liquor Sales Ahead of Last Year Plan New Pro-Chain Drive New Fur Rises Restricted Resort Lines Well Received More Mills Raise Rug Prices Gift Handbag Buying Delayed Rayon Loom Activity Steady Broadcloth Sales Heavy | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/weeks-motor-car-output.html | Week's Motor Car Output | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mcburney-scores-250-downs-columbia-grammar-jordan-tallying-four.html | McBURNEY SCORES, 25-0; Downs Columbia Grammar, Jordan Tallying Four Times | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hamlet-partners-contemplate-split-evans-and-reed-reported-to-be.html | 'HAMLET' PARTNERS CONTEMPLATE SPLIT; Evans and Reed Reported to Be Seeking New Associate to Replace Boris Said BRITISH COMEDY ON WAY Manager of 'The Corn Is Green' Here to Arrange Production of Emlyn Williams's Hit Arthur Byron Recovering Olivier Unable to Take Role | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/batista-sees-hull-and-tours-capital-tells-press-cuba-will-soon.html | BATISTA SEES HULL AND TOURS CAPITAL; Tells Press Cuba Will Soon Adopt a Constitution and Elect a President Calls on Hull and Woodring BATISTA SEES HULL AND TOURS CAPITAL Asks Trade Pact Revision | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/c-addison-swift-79-attorney-50-years-former-judge-and-prosecutor-of.html | C. ADDISON SWIFT, 79, ATTORNEY 50 YEARS; Former Judge and Prosecutor of Union County, N. J., Dies | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/news-and-notes-of-the-advertising-field-spun-rayon-ads-spurt-whisky.html | News and Notes of the Advertising Field; Spun Rayon Ads Spurt Whisky Drive Brings Results Promote Matrix Men's Shoes Dairies Push Milk Contest Magazine index Off 24.2% Stores Join Canned Pea Program Accounts Stores Advertise Cut Prices | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/to-publish-labor-newspaper.html | To Publish Labor Newspaper | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sneads-273-takes-open-golf-honors-sam-rallies-for-68-on-last-round.html | SNEAD'S 273 TAKES OPEN GOLF HONORS; Sam Rallies for 68 on Last Round to Pass Laffoon in White Sulphur Play CHICAGOAN RETURNS 275 Byrd, Bulla and Burke Score 277s-Thomson Gets 278, Picard, Dudley 279s Slip at Eighteenth Costly Thomson Wins $180 THE LEADING SCORES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/topics-of-the-times-golden-state-humor-not-for-sale-people-want.html | Topics of The Times; Golden State Humor Not for Sale People Want Work Not a Puppet Here and There | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/jobs-in-state-off-in-year-octobers-payroll-figures-also-are-below.html | JOBS IN STATE OFF IN YEAR; October's Payroll Figures Also Are Below 12 Months Ago | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/president-urged-to-aid-loyalists-95-americans-sign-letter-to-him.html | PRESIDENT URGED TO AID LOYALISTS; 95 Americans Sign Letter to Him Decrying Any Move to Apply Munich Terms to Spain END OF EMBARGO SOUGHT Effect of Fascist Success on South America Is Stressed in Appeal for Peace Fascist Gains Deplored Aid to Our Enemies Seen | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/chain-slots-in-wheels.html | Chain Slots in Wheels | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/allen-loses-ring-match.html | Allen Loses Ring Match | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/cotton-prices-rise-on-trade-activity-wholesalegoods-district.html | COTTON PRICES RISE ON TRADE ACTIVITY; Wholesale-Goods District Impetus Is Reflected on the Exchange Here GAINS ARE 6 TO 8 POINTS New High Marks for Current Uptrend Registered-Hedging Supplies Some Contracts TRADE IN COTTON DECLINES Netherland India Exports Drop Owing to Cut by Japan | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manhattan-loans-fell-in-october-increase-in-dollar-volume-was.html | MANHATTAN LOANS FELL IN OCTOBER; Increase in Dollar Volume Was Offset by Decline in the Number of Advances NEW CONSTRUCTION TARDY 18-Story Apartment House at Park Ave. and 35th St. Is Financed by Bank | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/named-mt-holyoke-trustee.html | Named Mt. Holyoke Trustee | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/paul-dillard-memphis-cotton-broker-was-once-federal-reserve.html | PAUL DILLARD; Memphis Cotton Broker Was Once Federal Reserve Director | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/in-the-nation-effect-of-the-elections-on-the-president-mr.html | In The Nation; Effect of the Elections on The President Mr. Roosevelt's Triumph An Era of Cooperation | True | By Arthur Krock | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dead-absentee-vote-counted.html | Dead, Absentee Vote Counted | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/british-veterans-ball-sir-ronald-lindsay-patron-of-armistice-party.html | BRITISH VETERANS BALL; Sir Ronald Lindsay Patron of Armistice Party Tonight | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manhattan-sophomore-dance.html | Manhattan Sophomore Dance | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/carnival-on-wheels-takes-place-tonight-event-will-benefit.html | CARNIVAL ON WHEELS TAKES PLACE TONIGHT; Event Will Benefit Vocational Service for Juniors | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/on-college-gridirons-colgate-eager-to-win-high-scoring-likely-dobie.html | On College Gridirons; Colgate Eager to Win High Scoring Likely Dobie Team Figures | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mergers-are-urged-in-transport-field-group-stresses-action-to-avoid.html | MERGERS ARE URGED IN TRANSPORT FIELD; Group Stresses Action to Avoid Federal Ownership | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/houses-in-queens-to-cost-1200000-three-units-with-312-suites.html | HOUSES IN QUEENS TO COST $1,200,000; Three Units With 312 Suites Planned in Development in Annadale Park 15 HOMES FOR ST. ALBANS Apartment for the Inwood Area of Manhattan Among Other Projects | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/weygand-calls-for-unity-to-meet-reich-challenge.html | Weygand Calls for Unity To Meet Reich Challenge | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dentists-wife-ends-her-life.html | Dentist's Wife Ends Her Life | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mining-company-to-dissolve.html | Mining Company to Dissolve | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/study-to-be-made-of-textile-stocks-research-institute-to-inquire.html | STUDY TO BE MADE OF TEXTILE STOCKS; Research Institute to Inquire Into Inventory Policies | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/football-games-today-local-east-west-far-west.html | Football Games Today; Local East West Far West | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hewitt-furniture-brings-11288.html | Hewitt Furniture Brings $11,288 | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bond-trading-tops-11000000-again-but-second-day-of-unusual-activity.html | BOND TRADING TOPS $11,000,000 AGAIN; But Second Day of Unusual Activity Finds Leaders Less Buoyant | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/decline-reported-in-crudeoil-stocks-275824000-barrels-on-oct-29.html | DECLINE REPORTED IN CRUDE-OIL STOCKS; 275,824,000 Barrels on Oct. 29, 828,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-rosemary-anderson-lawyer-and-active-in-welfare-work-in.html | MRS. ROSEMARY ANDERSON; Lawyer and Active in Welfare Work in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/uhlmannweil.html | Uhlmann-Weil | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/swiss-raid-two-fascist-groups.html | Swiss Raid Two Fascist Groups | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/oconnell-eyes-senate-in-1940.html | O'Connell Eyes Senate in 1940 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-roosevelt-asks-a-chance-for-youth-democracy-must-meet-needs-she.html | MRS. ROOSEVELT ASKS A CHANCE FOR YOUTH; Democracy Must Meet Needs, She Tells State NYA Session | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/ickes-says-roosevelt-won-in-vote-wallace-calls-it-a-new-deal-defeat.html | Ickes Says Roosevelt Won in Vote; Wallace Calls It a New Deal Defeat; Former Asserts Third-Term 'Draft' May Be Necessary--AAA Head Hits Expression as Improper for a Cabinet Member ICKES, WALLACE DIFFER OVER VOTE No Comment From Morgenthau FREED IN ELECTION CASES Three, Arrested at Polls, Are Released by Magistrate Youngest State Senator is 28 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/oil-overproduction-hit-but-royal-dutch-aide-says-situation-will.html | OIL OVERPRODUCTION HIT; But Royal Dutch Aide Says Situation Will Improve | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/miss-perkins-asks-unions-to-do-share-increase-in-numbers-brings.html | MISS PERKINS ASKS UNIONS TO DO SHARE; Increase in Numbers Brings Great Obligations, She Says at Bryn Mawr COOPERATION HELD NEED Management and Labor Must Join for Stability in Work, Secretary Asserts Wagner Act "Here to Stay" Stable Income Held Need | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/lay-keel-for-orient-ship-export-lines-begin-first-of-four-at-fore.html | LAY KEEL FOR ORIENT SHIP; Export Lines Begin First of Four at Fore River | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-leah-factor.html | MRS. LEAH FACTOR | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/care-by-motorists-urged-for-armistice-weekend.html | Care by Motorists Urged For Armistice Week-End | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/navy-recruits-reserve-starts-enlistment-of-cadets-for-merchant.html | NAVY RECRUITS RESERVE; Starts Enlistment of Cadets for Merchant Marine | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sports-of-the-times-short-passes-over-the-middle-under-the-gun-the.html | Sports of the Times; Short Passes Over the Middle Under the Gun The Boot on the Wrong Foot | True | By John Kieran | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/rites-today-for-james-j-welch.html | Rites Today for James J. Welch | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/lumber-output-drop-less-than-seasonal-weeks-orders-289-per-cent.html | Lumber Output Drop Less Than Seasonal; Week's Orders 28.9 Per Cent Over Year Ago | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/attacks-nlrb-ruling-republic-steel-asks-federal-court-in.html | ATTACKS NLRB RULING; Republic Steel Asks Federal Court in Philadelphia to Act | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/kentucky-derby-may-6.html | Kentucky Derby May 6 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/vallet-tries-to-kill-slams-defense-head-luang-bipul-songgram-shot.html | VALLET TRIES TO KILL SLAM'S DEFENSE HEAD; Luang Bipul Songgram Shot at Twice by Servant but Is Unhurt | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/french-radicals-out-of-pupular-frot-party-denounces-reds-on.html | FRENCH RADICALS OUT OF PUPULAR FROT; Party Denounces Reds on Quitting Group--Denies Crusade | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-eugene-sheffler.html | MRS. EUGENE SHEFFLER | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/six-convicts-shot-innashville-break-seize-three-of-prison-staff-and.html | SIX CONVICTS SHOT INNASHVILLE BREAK; Seize Three of Prison Staff and Flee With Them From Yard in a Truck GUN FIGHT ON CITY STREET 1 Felon Fatally Shot, Deputy Warden Critically Hurt as 20 Officers Open Fire Guards Lured Into Boom Gate-Keeper Yields | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/edward-h-brown-a-founder-of-st-georges-church-in-maplewood-n-j.html | EDWARD H. BROWN; A Founder of St. George's Church in Maplewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/jews-plight-described-deportees-from-reich-herded-in-camps-on.html | JEWS' PLIGHT DESCRIBED; Deportees From Reich Herded in Camps on Polish Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/suave-swindler-found-a-fugitive-broker-indicted-here-is-being-taken.html | SUAVE SWINDLER FOUND A FUGITIVE; Broker, Indicted Here, Is Being Taken to California Disappeared in 1933 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/jews-are-ordered-to-leave-munich-some-told-they-must-get-out-of.html | JEWS ARE ORDERED TO LEAVE MUNICH; Some Told They Must Get Out of Germany Despite Fact They Lack Passports FINE SHOPS ARE WRECKED Four Synagogues Set on Fire in Frankfort on the Main--Many Jews Arrested Crowds Fill Main Streets Frankfort Synagogues Burned Reports From Other Towns JEWISH SHOP AND SYNAGOGUE WRECKED BY NAZIS | True | Wireless toTHE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/books-of-the-times-o-rare-frank-sullivan-the-quoters-and-the-quoted.html | BOOKS OF THE TIMES; O Rare Frank Sullivan! The Quoters and the Quoted At A Week-End at Lady Astor's Cornelia Otis Skinner's Sketches | True | By Charles Poore | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/columbia-to-close-its-new-college-funds-lacking-experiment-as-unit.html | COLUMBIA TO CLOSE ITS NEW COLLEGE; Funds Lacking, Experiment as Unit of Teachers' Branch Will End in June $57,000 DEFICIT LAST YEAR Faculty and Students Are Stunned-Some Criticize the Move as 'Undemocratic' Reviews College's History Plan Not Decided Upon | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/4500000-order-for-lockheed.html | $4,500,000 Order for Lockheed | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sudetenland-to-have-election.html | Sudetenland to Have Election | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/californian-wins-music-award.html | Californian Wins Music Award | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/warship-to-bring-george-vi-on-visit-battle-cruiser-carrying-king.html | WARSHIP TO BRING GEORGE VI ON VISIT; Battle Cruiser Carrying King and Queen to Be Escorted Across Sea by Cruisers DATE OF SAILING NOT SET Sovereigns Are Expected to Arrive in Canada in May-To Travel to U. S. by Train | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/reactionary-press-assails-dr-benes-czech-newspapers-demand.html | REACTIONARY PRESS ASSAILS DR. BENES; Czech Newspapers Demand Confiscation of Property of Former President SLOVAKS WOO GERMNY Minister and Nazi Leader Off for Berlin--Prague Bans Films From Slovakia Says Advice Was Ignored Slovaks Go to Berlin | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/exkaiser-walks-in-garden.html | Ex-Kaiser Walks in Garden | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/dayton-to-open-schools-resumption-set-nov-21-with-fund-in.html | DAYTON TO OPEN SCHOOLS; Resumption Set Nov. 21, With Fund in Sight-Closed Oct. 28 | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/success-assured-for-amendment-1-majority-for-it-218381-with-few.html | SUCCESS ASSURED FOR AMENDMENT 1; Majority For It 218,381 With Few Districts Missing | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/lifts-airmail-payments-i-c-c-affirms-new-contract-rate-for.html | LIFTS AIR-MAIL PAYMENTS; I. C. C. Affirms New Contract Rate for Continental Air Lines | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/paris-slayer-weeps-at-news-from-reich-assassin-of-german-diplomat.html | PARIS SLAYER WEEPS AT NEWS FROM REICH; Assassin of German Diplomat Is Examined by Psychiatrists | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/student-queen-chosen-rita-monfrede-to-reign-at-city-college.html | STUDENT 'QUEEN' CHOSEN; Rita Monfrede to Reign at City College Carnival | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mexican-rebel-gives-up-but-cedillos-men-kidnap-him-to-thwart-his.html | MEXICAN REBEL GIVES UP; But Cedillo's Men Kidnap Him to Thwart His Surrender | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/awards-medal-to-black-southern-welfare-group-selects-justice-for.html | AWARDS MEDAL TO BLACK; Southern Welfare Group Selects Justice for 1938 Honor | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-j-hervey-doane.html | MRS. J. HERVEY DOANE | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/premier-savage-apologizes.html | Premier Savage Apologizes | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/racing-meeting-extended.html | Racing Meeting Extended | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/electric-power-drop-more-than-seasonal-but-all-areasImprove-on.html | Electric Power Drop More Than Seasonal But All Areas-Improve on Their Showings | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/fire-record.html | Fire Record | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/desmond-for-inquiry-into-albany-county-senator-bases-move-on-deweys.html | DESMOND FOR INQUIRY INTO ALBANY COUNTY; Senator Bases Move on Dewey's Attack on Democrats | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/british-officers-at-canal-zone.html | British Officers at Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/brooklyn-house-bought.html | Brooklyn House Bought | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/act-to-protect-stocks-missouri-pacifics-directors-protest-i-c-c.html | ACT TO PROTECT STOCKS; Missouri Pacific's Directors Protest I. C. C. Proposal | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/testify-in-hague-inquiry.html | Testify in Hague Inquiry | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/naval-orders-captain-lieutenant-commanders-lieutenants-junior.html | Naval Orders; CAPTAIN LIEUTENANT COMMANDERS LIEUTENANTS JUNIOR LIEUTENANTS ENSIGNS CHIEF ELECTRICIAN | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/say-lewis-balked-labor-peage-talks-garment-workers-executives-find.html | SAY LEWIS BALKED LABOR PEAGE TALKS; Garment Workers Executives Find C. I. 0. and A. F. L. Stick to Last Winter's Terms COMMITTEE TELLS EFFORT Decision by Dubinsky Union to Stay Away From Convention of the C. I. O. Is Forecast Basis of Predicted Decision Report of Special Committee For Adjustments After Uniting | True | By Louis Starkspecial To the New York Times. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/nyu-and-colgate-meet-today-with-series-lead-at-stake-ace-passers.html | N.Y.U. and Colgate Meet Today With Series Lead at Stake; ACE PASSERS' DUEL IN VIEW AT STADIUM Open Game Likely as Bodf in N. Y. U. Matches Skill With Lube of Colgate RAIDERS PRACTICE HERE Each Team Has Taken Three Contests and Tied Two in Series-25,000 Expected Victors Over Columbia Not Up to Expectations | True | By William D. Richardosn | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/charles-w-bacon-an-attorney-82-author-of-books-on-united-states.html | CHARLES W. BACON, AN ATTORNEY, 82; Author of Books on United States Constitution and Editor Is Dead PRACTICED IN NEW YORK Served as Federal Assistant District Attorney in State During 1905 and 1906 | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-james-d-sharpe-has-son.html | Mrs. James D. Sharpe Has Son | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/cooper-dodger-starter-hill-also-to-oppose-eagles-at-ebbets-field.html | COOPER DODGER STARTER; Hill Also to Oppose Eagles at Ebbets Field Sunday | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/world-war-fliers-in-italy-meet-here-la-guardia-is-host-at-reunion.html | WORLD WAR FLIERS IN ITALY MEET HERE; La Guardia Is Host at Reunion of the Foggiani 1,000 AT REUNION OF 77TH Gen. Drum Reviews Massing of Colors at Event Here | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wedding-in-chapel-for-marion-moran-brooklyn-girl-becomes-bride-of.html | WEDDING IN CHAPEL FOR MARION MORAN; Brooklyn Girl Becomes Bride of William B. Mattimore | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wesleyan-lineup-named-allsophomore-eleven-selected-to-oppose.html | WESLEYAN LINE-UP NAMED; All-Sophomore Eleven Selected to Oppose Rochester | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/marine-corps-honored-army-and-navy-chiefs-mark-its-163d-anniversary.html | MARINE CORPS HONORED; Army and Navy Chiefs Mark Its 163d Anniversary | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/new-york-marks-armistice-today-parades-and-celebrations-are.html | NEW YORK MARKS ARMISTICE TODAY; Parades and Celebrations Are Scheduled for Anniversary, Now a Legal Holiday SILENCE PERIOD DECREED All Traffic to Be Halted for 2 Minutes at 11 A. M.--Taps to Be Blown in Times Sq. Parades and Services Scheduled Preparedness Is Urged | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/trade-loans-here-continue-to-drop-decline-of-8000000-shown-in.html | TRADE LOANS HERE CONTINUE TO DROP; Decline of $8,000,000 Shown in Federal Reserve System's Report for Week BROKERS' BORROWINGS OFF Drop of $4,000,000 Follows Two Periods of Increases in Bank Financing Others Loans Unchanged Rise in Demand Deposits | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/executives-sound-note-of-optimism-views-on-outlook-for-year-show.html | EXECUTIVES SOUND NOTE OF OPTIMISM; Views on Outlook for Year Show Confidence in Trend to Business Prosperity President General Motors Corp. New Models Reflect Growth of Industry New-Car Purchasers 'Definitely in Market' EXECUTIVES SOUND NOTE OF OPTIMISM Life Span of Autos Widened to Nine Years Auto Industry Sets Pace for Prosperity Immediate Market Seen In Replacement Field Bright Outlook Looms For New-Model Season Production Schedules Are Revised Upward Spurring of Sales Hailed As Unemployment Cure Greater Riding Comfort Seen in New Springing Pooling Improvements Hailed as Forward Step | True | By William S. Knudsen | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/deals-in-new-jersey-four-monmouth-county-properties-sold-by-one.html | DEALS IN NEW JERSEY; Four Monmouth County Properties Sold by One Broker | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/convention-delayed-in-fear-of-agitation-court-rules-sons-of-italy.html | CONVENTION DELAYED IN FEAR OF AGITATION; Court Rules Sons of Italy Was Concerned at Anti-Semitism | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/elizabeth-simpson-is-married-at-home-wed-in-south-orange-to-carroll.html | ELIZABETH SIMPSON IS MARRIED AT HOME; Wed in South Orange to Carroll Hipp of Newberry, S. C. | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/back-liquor-control-act-north-dakota-voters-also-favor-pension-rise.html | BACK LIQUOR CONTROL ACT; North Dakota Voters Also Favor Pension Rise Measure | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/widow-76-burned-fatally.html | Widow. 76. Burned Fatally | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/night-club-loses-permit-el-toreadors-liquor-license-is-revoked-by.html | NIGHT CLUB LOSES PERMIT; El Toreador's Liquor License Is Revoked by State Board | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/sassoon-arrives-here-expects-japanese-to-deal-with-this-country-and.html | SASSOON ARRIVES HERE; Expects Japanese to Deal With This Country and Britain | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/enters-guilty-plea-as-theft-trial-opens-one-of-two-accused-of-80000.html | ENTERS GUILTY PLEA AS THEFT TRIAL OPENS; One of Two Accused of $80,000 Insurance Fraud Admits Charge | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/gen-drum-calls-on-mayor.html | Gen. Drum Calls on Mayor | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/carries-on-american-tradition.html | Carries On American Tradition | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/society-again-is-well-represented-at-sixth-night-session-in-garden.html | Society Again Is Well Represented At Sixth Night Session in Garden; Many Boxholders Go With Guests to Supper Dance After Attending Shou-Haskell Acts as Mastear of Ceremonies Diplomats to Be Present The Wagstaffs' Guests Miss Regan Hostess Gen. Haskell a Spectator Perry Is an Onlooker Mrs. Auchincloss Attends | True | By Wilbur Fawley | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/60-buyers-register-with-fur-producers-those-showing-store-authority.html | 60 BUYERS REGISTER WITH FUR PRODUCERS; Those Showing Store Authority Are to Be Certified | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/stassen-plans-program-minnesota-governorelect-only-31-cites.html | STASSEN PLANS PROGRAM; Minnesota Governor-Elect, Only 31, Cites Progressive Aims | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/airjump-data-tested-barograph-will-show-if-suicide-jones-set-world.html | AIR-JUMP DATA TESTED; Barograph Will Show if 'Suicide' Jones Set World Record | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/greenwich-exchange-holds-fashion-show-matrons-and-members-of-the.html | GREENWICH EXCHANGE HOLDS FASHION SHOW; Matrons and Members of the Younger Set Are Manikins | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/grocers-set-up-institute-association-seeks-to-train-men-to-aid.html | GROCERS SET UP INSTITUTE; Association Seeks to Train Men to Aid Stores and Public | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/factory-building-rises-state-outside-new-york-city-gets-137-new.html | FACTORY BUILDING RISES; State Outside New York City Gets 137 New Plans | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/fire-department.html | Fire Department | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/126-children-placed-in-foster-homes-adoption-committee-of-state.html | 126 CHILDREN PLACED IN FOSTER HOMES; Adoption Committee of State Charities Aid Issues Report | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hazel-miles-gives-recital.html | Hazel Miles Gives Recital | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/reeve-is-extended-to-subdue-kutner-squash-racquets-star-gains-with.html | REEVE IS EXTENDED TO SUBDUE KUTNER; Squash Racquets Star Gains With Barker and Sleicher in the Eastern Open CRESCENT A. C. TRIUMPHS Takes Fourth Match in a Row in Class C Squash PlayBayside, Yale Win Aitchison Goes the Limit THE SUMMARIES Three Teams Unbeaten | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/hospital-council-for-city-is-formed-committee-of-29-representing-17.html | HOSPITAL COUNCIL FOR CITY IS FORMED; Committee of 29, Representing 17 Health Agencies, Will Coordinate Service | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/the-screen-at-the-belmont-at-the-palace.html | THE SCREEN; At the Belmont At the Palace | True | By Frank S. Nugent | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/eastern-amateur-hockey.html | EASTERN AMATEUR HOCKEY | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/to-study-wheat-exports-canada-to-hold-conference-in-winnipeg-next.html | TO STUDY WHEAT EXPORTS; Canada to Hold Conference in Winnipeg Next Month | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/will-investigate-buying-for-wpa-morgenthau-orders-inquiry-on-rumors.html | WILL INVESTIGATE BUYING FOR WPA; Morgenthau Orders Inquiry on Rumors of Treasury Procurement Favoritism COTTON GOODS INVOLVED Anonymous Reports Call Massachusetts Company's Deliveries Substandard | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/clearings-drop-in-fiveday-week-comparison-with-same-period-last.html | CLEARINGS DROP IN FIVE-DAY WEEK; Comparison With Same Period Last Year Shows Decline of 18.6% for Nation LOSS HERE GOES TO 22.2% Louisville, Atlanta and Boston Gained Substantially Over 1937 Totals | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/american-assn-hockey.html | AMERICAN ASS'N HOCKEY | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wells-steals-mayors-hat-and-declines-to-return-it.html | Wells 'Steals' Mayor's Hat And Declines to Return It | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/many-are-guests-at-dinner-parties-mrs-sheldon-whitehouse-is-hostess.html | MANY ARE GUESTS AT DINNER PARTIES; Mrs. Sheldon Whitehouse Is Hostess Before Benefit Theatre Performance IRVING CHASES ENTERTAIN Mr. and Mrs. William Ewing Honor Group-- Luncheon Given by Lady Duveen W. H. Beerses Are Guests Mrs. John N. Willys Hostess | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/jersey-hunter-killed-five-others-wounded-as-the-small-game-season.html | JERSEY HUNTER KILLED; Five Others Wounded as the Small Game Season Opens | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/bathhouse-john-seriously-iii.html | 'Bathhouse John' Seriously Ill | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/vassar-alumnae-to-meet-in-south.html | Vassar Alumnae to Meet in South | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/to-reduce-holdings-in-north-american-two-investment-units.html | TO REDUCE HOLDINGS IN NORTH AMERICAN; Two Investment Units Controlled by Harrison Williams Act to Comply With Law BLOCK FILED WITH SEC 775,000 Shares Will Be Sold to Public and the Funds Used for Reinvestment Funds for Reinvestment Position to Be Maintained Issue Filed with SEC TO CUT HOLDINGS IN NORTH AMERICAN Own 990,437 Shares | True | | C1B 397069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/prince-of-siam-here-to-study-police-work.html | Prince of Siam Here To Study Police Work | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/corn-loans-set-at-57c-a-bushel-rate-for-commercial-area-with-43.html | CORN LOANS SET AT 57C A BUSHEL; Rate for 'Commercial Area,' With 43 Cents for Others, Fixed by Government CROP ESTIMATE INCREASED 2,480,958,000 Bushels as of Nov. 1 Is Up 1% From Oct. 1-- Below Total in 1937 Price at Two-Thirds of Rate Rule for Consumption Figure Estimates of Other Crops CORN LOANS SET AT 57C A BUSHEL Principal Corn States WHEAT RESERVE FOR 1939 1,945,000 Bushels on Nov. 4, Federal Agency Reports | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/four-shifts-at-c-c-n-y-friedman-revamps-eleven-for-final-game-with.html | FOUR SHIFTS AT C. C. N. Y.; Friedman Revamps Eleven for Final Game With Moravian | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/wh-hackett-dead-tax-commissioner-connecticut-state-official-for.html | W.H. HACKETT DEAD; TAX COMMISSIONER; Connecticut State Official for Five Years Is Stricken in His New Haven Home at 67 AN ASSEMBLYMAN 3 TERMS Began Career as an Educator After Leaving Yale in 1893 Formed Teachers League | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/pearl-buck-wins-nobel-literature-prize-third-american-to-get-the.html | Pearl Buck Wins Nobel Literature Prize; Third American to Get the Swedish Award; Pearl Buck Wins Nobel Literature Prize; Third American to Get the Swedish Award Born In West Virginia Discusses Method of Writing | True | Wireless to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-11 | 1938-11-11 | https://www.nytimes.com/1938/11/11/archives/mrs-john-r-milligan-new-canaan-conn-woman-was-formerly-active-in.html | MRS. JOHN R. MILLIGAN; New Canaan, Conn., Woman Was Formerly Active in Red Cross | True | Special to THE NEW YORK TIMES. | C1B 397069 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/hundreds-attend-skating-carnival-proceeds-of-events-at-casino-here.html | HUNDREDS ATTEND SKATING CARNIVAL; Proceeds of Events at Casino Here Will Aid Vocational Service for Juniors DINNERS PRECEDE PARTY Hostesses Include the Misses Jane Gilbert, Sybil Williams and Priscilla Wyeth Many Hostesses at Dinners | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/edmond-beardsley-retired-auditor-served-city-department-50-years.html | EDMOND BEARDSLEY; Retired Auditor Served City Department 50 Years | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/john-j-denning-lynbrook-jeweler-was-a-patron-of-catholic-boy-scouts.html | JOHN J. DENNING; Lynbrook Jeweler Was a Patron of Catholic Boy Scouts | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/typhoid-mary-dies-of-a-stroke-at-68-carrier-of-disease-blamed-for.html | 'TYPHOID MARY' DIES OF A STROKE AT 68; Carrier of Disease, Blamed for 51 Cases and 3 Deaths, but She Was Held Immune Services This Morning Epidemic Is Traced | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/salmagundi-members-dine.html | Salmagundi Members Dine | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/california-tech-wins-at-last.html | California Tech Wins at Last | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/richard-c-colt-74-a-retired-exporter-succumbs-here-after-six-weeks.html | RICHARD C. COLT, 74, A RETIRED EXPORTER; Succumbs Here After Six Weeks' Illness--Yale Graduate in '85 | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/senator-bridges-sails.html | Senator Bridges Sails | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/france-stresses-continued-peace-series-of-demonstrations-held-at-to.html | FRANCE STRESSES CONTINUED PEACE; Series of Demonstrations Held at Tomb of Unknown Soldier as Paris Marks the Day MINOR INCIDENTS OCCUR Daladier to Receive Veterans Today--Reynaud to Speak on Financial Measures | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/puerto-ricans-meet-here-resident-commissioner-extols-our-form-of.html | PUERTO RICANS MEET HERE; Resident Commissioner Extols Our Form of Government | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/edwin-f-valentine-member-of-the-law-firm-of-valentine-chichester.html | EDWIN F. VALENTINE; Member of the Law Firm of Valentine & Chichester | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/princetonyale-lineup-princeton-yale.html | Princeton-Yale Line-Up; PRINCETON YALE | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/army-officer-ends-life-major-ralph-millis-shoots-himself-at-home-in.html | ARMY OFFICER ENDS LIFE; Major Ralph Millis Shoots Himself at Home in Englewood | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/terror-reported-in-sudeten-areas-refugees-are-pouring-over-the-new.html | TERROR REPORTED IN SUDETEN AREAS; Refugees Are Pouring Over the New Czech Frontier--Many of Them Are Injured SOME DUMPED ON BORDER Prague Paper Describes Burning of Reichenberg Synagogue as Crowds Look On | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/paul-r-pelz.html | PAUL R. PELZ | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/boston-triumphs-at-field-hockey-defeats-new-york-women-41-as.html | BOSTON TRIUMPHS AT FIELD HOCKEY; Defeats New York Women, 4-1, as Northeast Tournament Begins at Wellesley STUYVESANT IN FRONT, 5-0 Conquers Long Island First Team--New York Reserves Play to Tie at 1-1 THE LINE-UPS | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/estate-sells-larchmont-home.html | Estate Sells Larchmont Home | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mount-vernon-dwelling-sold.html | Mount Vernon Dwelling Sold | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/maude-adams-is-66-marks-birthday-by-hard-work-as-teacher-of.html | MAUDE ADAMS IS 66; Marks Birthday by Hard Work as Teacher of Dramatics | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/germany-forgets-history.html | GERMANY FORGETS HISTORY | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/wesleyan-exhibitswar-drawings.html | Wesleyan ExhibitsWar Drawings | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dewey-and-smith-lead-protest-here-against-antisemitic-riots-in.html | Dewey and Smith Lead Protest Here Against Anti-Semitic Riots in Reich; Prosecutor Scores 'Savagery of Barbarism'--Ex-Governor Sees Peril to Civilization--Rector Gives Warning RIOTS IN GERMANY DENOUNCED HERE | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mrs-roosevelt-asks-broader-education-calls-on-deans-of-state-to.html | MRS. ROOSEVELT ASKS BROADER EDUCATION; Calls on Deans of State to Extend Youth's Vision | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dies-of-heart-attack-in-hotel.html | Dies of Heart Attack in Hotel | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/high-gun-cup-to-jackson-new-york-a-c-competitors-98-best-at-travers.html | HIGH GUN CUP TO JACKSON; New York A. C. Competitor's 98 Best at Travers Island | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/thanksgiving-parade-plans.html | Thanksgiving Parade Plans | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/general-motors-opens-hotel-show-41-models-are-exhibited-in.html | GENERAL MOTORS OPENS HOTEL SHOW; 41 Models Are Exhibited in Waldorf-Astoria Ballroom, Transformed Into Garden CHRYSLER LINE ON VIEW More Than 30 Cars Placed in Chrysler Building Display as Adjunct to Main Show | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/sport-of-the-times-stuffing-the-ballot-box-a-crimson-glow-the-stars.html | Sport of the Times; Stuffing the Ballot Box A Crimson Glow The Stars in Their Courses | True | By John Kieran | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fashions-in-horsetails.html | FASHIONS IN HORSETAILS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mccollumvan-herwerden.html | McCollum--van Herwerden | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/alonzo-s-masterson.html | ALONZO S. MASTERSON | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/auto-agency-rents-broadway-corner-midtown-chevrolet-inc-signs-for.html | AUTO AGENCY RENTS BROADWAY CORNER; Midtown Chevrolet Inc. Signs for Building at 64th St. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/seton-hall-takes-run-returns-perfect-score-to-keep-catholic-prep.html | SETON HALL TAKES RUN; Returns Perfect Score to Keep Catholic Prep School Title | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mrs-howard-bruce-hurt-maryland-womans-horse-drops-dead-at-hunt.html | MRS. HOWARD BRUCE HURT; Maryland Woman's Horse Drops Dead at Hunt | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/car-output-above-1937-production-in-week-higher-for-first-time-this.html | CAR OUTPUT ABOVE 1937; Production in Week Higher for First Time This Year | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/communism-held-menace-to-world-its-defeat-urged-by-priest-in-sermon.html | COMMUNISM HELD MENACE TO WORLD; Its Defeat Urged by Priest in Sermon at St. Patrick's | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/finns-seek-olympic-fund.html | Finns Seek Olympic Fund | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/woodmere-prevails-130-defeats-staten-island-academy-on-passes-by.html | WOODMERE PREVAILS, 13-0; Defeats Staten Island Academy on Passes by Wolbarst | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/football-games-today.html | Football Games Today | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/capitol-is-serious-in-observance-legion-head-stresses-defensebishop.html | CAPITOL IS SERIOUS IN OBSERVANCE; Legion Head Stresses Defense--Bishop Freeman Recalls Wilson's Blasted Hopes PRESIDENT JOINS SILENCE He Attends One of Series of Services Lasting All Day at Tomb of Unknown Soldier | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/archives/japanese-invade-river-stronghold-yochows-walls-are-stormed-in.html | JAPANESE INVADE RIVER STRONGHOLD; Yochow's Walls Are Stormed in Moonlight--China Loses Barrier on Yangtze TOKYO TO PUBLISH NOTES Reply to Washington Protest on Ban on Commerce Will Be Ready Next Week Notes to Be Published Tientsin Americans Back Note Japanese to Aid Kuling Group | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/municipal-loan-university-city-mo.html | MUNICIPAL LOAN; University City, Mo. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/sees-a-vandenberg-boom-michigans-governorelect-thus-interprets.html | SEES A VANDENBERG BOOM; Michigan's Governor-Elect Thus Interprets Election Result | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/deaths.html | Deaths | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dr-albert-crosby-orthodontist-68-former-president-of-the-new-york.html | DR. ALBERT CROSBY, ORTHODONTIST, 68; Former President of the New York Society Dies in His Home at New Haven | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bloods-use-of-iron-traced-by-scientist-current-theories-challenged.html | BLOOD'S USE OF IRON TRACED BY SCIENTIST; Current Theories Challenged by Rochester Experiment | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/yale-group-entertains-members-of-the-whiffenpoofs-are-hosts-at.html | YALE GROUP ENTERTAINS; Members of the Whiffenpoofs Are Hosts at Dinner Event | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/danish-press-sees-setback-to-peace-says-reich-events-emphasize-gulf.html | DANISH PRESS SEES SETBACK TO PEACE; Says Reich Events Emphasize Gulf to Be Bridged in Seeking Appeasement BLIND REVENGE DEPLORED Fear Is Expressed That Nazi Excesses May Be 'Decisive for the Fate of Europe' 'MOB VIOLENCE' DECRIED Toronto Paper Warns World of 'Viciousness' of Nazi Philosophy | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/unite-on-education-test.html | Unite on Education Test | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/detroit-opens-its-show-crowds-flock-to-see-display-of-300-new.html | DETROIT OPENS ITS SHOW; Crowds Flock to See Display of 300 New Automobiles | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/western-union-boys-win-two-demands-company-agrees-to-remedy-their.html | WESTERN UNION BOYS WIN TWO DEMANDS; Company Agrees to Remedy Their Grievances | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/election-is-called-go-slow-signal-national-chamber-sees-public.html | ELECTION IS CALLED 'GO SLOW SIGNAL; National Chamber Sees Public Warning on 'Experiments' | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/london-metal-markets.html | London Metal Markets | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/grant-hultberg-lutheran-official-business-manager-of-board-of.html | GRANT HULTBERG, LUTHERAN OFFICIAL; Business Manager of Board of Publication for United Church Dies in Philadelphia SERVED AS SYNOD EDITOR Secretary of Commission on Investments Formerly Had Practiced Law in West | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/verdict-in-jersey-to-brooklyn-team-game-between-jefferson-high.html | VERDICT IN JERSEY TO BROOKLYN TEAM; Game Between Jefferson High Elevens at Elizabeth Won by Invaders, 25-0 Union Hill 6, Memorial 0 Glen Ridge 0, Montclair 0 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fall-flower-show-opened-to-public-20000-view-displays-at-the.html | FALL FLOWER SHOW OPENED TO PUBLIC; 20,000 View Displays at the Natural History Museum--Chrysanthemums Lead FAIR THEME REPRODUCED Perisphere and Trylon Built of Blooms in Two Exhibits by Amateurs List of Winners | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/goodyear-factory-for-brazil.html | Goodyear Factory for Brazil | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/regent-horthy-takes-kassa-as-bells-ring-all-hungary-celebrates-as.html | REGENT HORTHY TAKES KASSA AS BELLS RING; All Hungary Celebrates as City Is Transferred From Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/candy-wage-scale-is-effective-monday-6400-women-and-minors-to.html | CANDY WAGE SCALE IS EFFECTIVE MONDAY; 6,400 Women and Minors to Benefit by State Order | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/richmond-plays-00-tie-deadlocks-virginia-tech-elevenfumble-ends.html | RICHMOND PLAYS 0-0 TIE; Deadlocks Virginia Tech Eleven--Fumble Ends Scoring Drive | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/windsors-greeted-at-reunion-in-paris-duke-of-gloucester-and-wife.html | WINDSORS GREETED AT REUNION IN PARIS; Duke of Gloucester and Wife See Couple for the First Time Since the Abdication ALL HAPPY AT THE EVENT Edward and His Brother Have a Chat While the Duchesses Go for a Drive in Afternoon Cheered by Sidewalk Crowd No Comment in London Press | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/canadians-here-get-greetings-from-king-and-chamberlain-gratitude.html | Canadians Here Get Greetings From King and Chamberlain; Gratitude for Peace Expressed at Armistice Day Luncheon, First Public Appearance of New British Consul General | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/argentine-boxers-score-take-six-amateur-ring-titles-and-share-in.html | ARGENTINE BOXERS SCORE; Take Six Amateur Ring Titles and Share in Another | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/todays-program-morning-afternoon-evening.html | Today's Program; MORNING AFTERNOON EVENING | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/hoover-says-nation-must-be-respected-it-is-first-step-to-peace-for.html | HOOVER SAYS NATION MUST BE RESPECTED; It Is First Step to Peace for Which We Must Arm, He Asserts | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bedricksamek.html | Bedrick--Samek | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/princeton-awaits-62d-test-with-yale-50000-will-throng-palmer.html | PRINCETON AWAITS 62D TEST WITH YALE; 50,000 Will Throng Palmer Stadium --Series Marked by Wide-Open Attacks ELI VICTOR IN 33 GAMES Tiger's Record 18, With 10 Ties--Wieman Undecided on Nassau Starters Coaches Guarded in Comment Three Places Uncertain | True | By Robert F. Kelleyspecial To the New York Times. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/hills-power-tops-hotchkiss-2614-determined-rushes-in-second-half.html | HILL'S POWER TOPS HOTCHKISS, 26-14; Determined Rushes in Second Half Overcome the Home Forces at Lakeville LINDEMANN SCORING STAR Drumheller's Long Gains Aid in Erasing Early Margin Credited to Losers | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/boston-college-triumphs-2114-dobies-undefeated-charges-stop-boston.html | BOSTON COLLEGE TRIUMPHS, 21-14; Dobie's Undefeated Charges Stop Boston University After Leading, 21-0 Terriers Have Edge in Air | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/cotton-higher-abroad-prices-at-liverpool-up-6-points-for-spot.html | COTTON HIGHER ABROAD; Prices at Liverpool Up 6 Points for Spot | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/no-regret-voiced-goebbels-declares-that-the-nation-followed-its.html | NO REGRET VOICED; Goebbels Declares That the Nation Followed Its 'Healthy Instincts' SHOP PLUNDERING DENIED Outburst Held 'Spontaneous'--Press Warns the British Commons to Shun Issue Nazis Defend Wave of Terror No Word of Condemnation NAZIS WARN 'LIES' WILL INJURE JEWS Goebbels Asks for Fairness Ignores American Attacks Bids Jews Remain Silent U. S. Jews Are Warned Uncertainty Over Fate | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/two-new-weapons-delivered-to-army-one-gun-designed-to-block-air.html | TWO NEW WEAPONS DELIVERED TO ARMY; One Gun Designed to Block Air Raids, Other Is to Stop Attack by Tanks DEVELOPED IN LONG TEST Latest Armament Is Taker From Experimental Status and Held a Success | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/two-princeton-girls-bow-the-misses-cornelia-sloan-and-louise-dell.html | TWO PRINCETON GIRLS BOW; The Misses Cornelia Sloan and Louise Dell Are Introduced | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/newark-sets-auto-safety-mark.html | Newark Sets Auto Safety Mark | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/pirow-going-to-germany-south-african-minister-to-open-colonial.html | PIROW GOING TO GERMANY; South African Minister to Open Colonial Talks Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/miss-sara-richards-hostess.html | Miss Sara Richards Hostess | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/conference-on-insurance-to-be-held-in-chile.html | Conference on Insurance To Be Held in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/auto-accessories-down-sales-of-685-dealers-declined-63-in-first.html | AUTO ACCESSORIES DOWN; Sales of 685 Dealers Declined 6.3% in First Half of '38 | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/marion-isabel-gibbs-married-to-attorney-barnard-alumna-becomes.html | MARION ISABEL GIBBS MARRIED TO ATTORNEY; Barnard Alumna Becomes Bride of George F. Galland | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/predicts-industry-will-solve-problems-dr-c-c-furnas-tells-engineers.html | PREDICTS INDUSTRY WILL SOLVE PROBLEMS; Dr. C. C. Furnas Tells Engineers Adjustments Will Be Made | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/reich-propaganda-films-shown-in-latin-america.html | Reich Propaganda Films Shown in Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/new-calls-to-arm-mark-observance-of-armistice-day-prayers-are.html | NEW CALLS TO ARM MARK OBSERVANCE OF ARMISTICE DAY; Prayers Are Offered for Peace as Nations Pay Homage to World War Dead ROOSEVELT LAYS WREATH Rulers of Other Lands Honor 'Unknowns'--Preparedness Widely Urged in U. S. France's Unknown Honored "Assembly of Nations" Urged NEW CALLS TO ARM MARK ARMISTICE Baruch Urges Preparedness Prayers for Peace Offered ARMSTICE DAY CEREMONIES IN THE NATIONAL CAPITAL AND IN NEW YORK | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fort-jay-winner-2712-sacks-passes-prevail-against-fort-totten.html | FORT JAY WINNER, 27-12; Sack's Passes Prevail Against Fort Totten Eleven | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/congresswomen.html | CONGRESSWOMEN | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/jackson-and-hopkins-are-slated-for-cabinet-washington-hears-former.html | Jackson and Hopkins Are Slated For Cabinet, Washington Hears; Former Is Considered to Replace Attorney General Cummings, and WPA Chief, Secretary Roper, Leaders Say HOPKINS, JACKSON SLATED FOR GABINET Only Two Changes So Far | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/vines-and-perry-sail.html | Vines and Perry Sail | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/women-exchange-war-reminiscences-gen-drum-speaks-at-overseas-league.html | WOMEN EXCHANGE WAR REMINISCENCES; Gen. Drum Speaks at Overseas League Breakfast | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/james-a-horan-president-of-j-a-horan-co-steamship-agents-dies.html | JAMES A. HORAN; President of J. A. Horan & Co., Steamship Agents, Dies | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/tilden-triumphant-over-monroe-1312-pass-by-hudson-to-sturckin-for.html | TILDEN TRIUMPHANT OVER MONROE, 13-12; Pass by Hudson to Sturckin for Conversion Decides--5,000 See Contest WASHINGTON HIGH SCORES Beats Xavier Eleven by 20-6--Mt. St. Michael, Adelphi Register Victories | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/4000-geese-land-at-airport.html | 4,000 Geese Land at Airport | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/gets-danish-oil-grant-large-american-company-has-permit-for.html | GETS DANISH OIL GRANT; Large American Company Has Permit for Development | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/5-harness-groups-to-form-one-body-consolidation-by-jan-1-is.html | 5 HARNESS GROUPS TO FORM ONE BODY; Consolidation by Jan. 1 Is Recommended at Meeting in Indianapolis | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bronx-apartments-sold-by-opeators-299room-house-at-50-west-tremont.html | BRONX APARTMENTS SOLD BY OPEATORS; 299-Room House at 50 West Tremont Ave. Is Traded | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dejohn-defeats-yarosz.html | Dejohn Defeats Yarosz | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/archives/roosevelt-holds-coalition-threat-to-liberalism-dim-in-his-guesses.html | ROOSEVELT HOLDS COALITION THREAT TO 'LIBERALISM' DIM; In His Guesses on Outcome He Missed Senate Result by 1, House Loss by Nearly 20 Out of Line on House Guess Lending Two Experts to Philippines Silent on Argentina and Wheat He Does Not Expect a United Drive in Congress to Bar New Deal Moves ELECTION WAS 'ALL RIGHT' ROOSEVELT SCOUTS COALITION THREAT | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/catholic-u-defeats-miami-eleven-by-70-brostek-scores-from-fiveyard.html | CATHOLIC U. DEFEATS MIAMI ELEVEN BY 7-0; Brostek Scores From Five-Yard Mark in Second Period | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/duke-is-12-favorite-blue-devils-risk-clean-record-in-battle-with.html | DUKE IS 1-2 FAVORITE; Blue Devils Risk Clean Record in Battle With Syracuse | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/gashed-in-operation-doctor-loses-life-woman-surgeon-dies-from-virus.html | GASHED IN OPERATION, DOCTOR LOSES LIFE; Woman Surgeon Dies From Virus Caused by Scalpel | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/rev-george-dennison-of-philadelphia-69-retired-rector-who-had.html | REV. GEORGE DENNISON OF PHILADELPHIA, 69; Retired Rector, Who Had Served Many Churches in East, Dies | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/columbia-with-luckman-ready-is-poised-to-smash-navys-rule-30000.html | Columbia, With Luckman Ready, Is Poised to Smash Navy's Rule; 30,000 Will Watch the Lions Try for Initial Triumph Over the Middies Since 1934--Gillette to Start at Baker Field Luckman's Reserves Excelled Middies Restrict Aerials | True | By William D. Richardson | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/foreign-fighters-leave-spain-today-belgian-and-french-group-is.html | FOREIGN FIGHTERS LEAVE SPAIN TODAY; Belgian and French Group Is First to Go-- Passport Loss Delays Americans Rebels Claim Segre Victory Heavy Fighting on Two Fronts France to Admit Foreigners | True | By Herbert L Matthewswireless To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/news-of-markets-in-london-berlin-british-industrials-continue-to.html | NEWS OF MARKETS IN LONDON, BERLIN; British Industrials Continue to Gain, With Steels and Aircrafts in the Lead INTERNATIONAL SHARES UP Principal German Issues Off Fractionally in Inactive Trading Session LONDON BONDS Boerse Off in Dull Session BERLIN French Exchanges Closed AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/william-f-johnson-served-24-years-on-the-staff-of-childrens-aid.html | WILLIAM F. JOHNSON; Served 24 Years on the Staff of Children's Aid Society Here | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/amherst-harriers-tie-deadlock-wesleyan-at-36-points-with-williams.html | AMHERST HARRIERS TIE; Deadlock Wesleyan at 36 Points, With Williams Third | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/award-perturbs-swedes-but-finns-accept-naming-of-mrs-buck-for-nobel.html | AWARD PERTURBS SWEDES; But Finns Accept Naming of Mrs. Buck for Nobel Prize Calmly | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/alexander-scores-upset-the-summaries-halts-sleicher-in-third-round.html | ALEXANDER SCORES UPSET; THE SUMMARIES Halts Sleicher in Third Round of Squash Racquets Play | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/offerings-and-yields-of-municipal-bonds-the-approximate-status-of.html | Offerings and Yields Of Municipal Bonds; The approximate status of the municipal bond market is reflected in the following list of representative high-grade State, city and county bonds, legal for savings banks in New York State, now offered by dealers: | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/father-watches-sons-lose-football-game-before-telling-them-their.html | Father Watches Sons Lose Football Game Before Telling Them Their Mother Had Died | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/irvings-lastperiod-field-goal-conquers-horace-mann-squad-30.html | Irving's Last-Period Field Goal Conquers Horace Mann Squad, 3-0; McClave's Drop Kick Decides Contest at Tarrytown--Fumble and 15-Yard Penalty Against Losers Set Up Play Scarsdale 12, Riverdale 6 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/garment-workers-secede-from-c-i-o-stay-out-of-a-f-l-dubinskys-union.html | GARMENT WORKERS SECEDE FROM C. I. O., STAY OUT OF A. F. L.; Dubinsky's Union of 250,000 Rejects a Permanent Lewis Body as 'Ruinous Dualism' 'INDEPENDENT' FOR 'PEACE' Labor Split, Blamed for 'Setback' in Election, Is Declared Against Original Purpose Deviation From Purpose Seen Text of Resolution GARMENT WORKERS QUIT C. I. O. AS DUAL Decision Against a New Body Resolved to Be Independent C. I. O. Leaders Seem Unmoved | True | By Louis-Starkspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dean-gates-deplores-persecution-of-jews-peril-to-europes-peace-seen.html | DEAN GATES DEPLORES PERSECUTION OF JEWS; Peril to Europe's Peace Seen in 'Return to Dark Ages' | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/study-cotton-use-for-mattresses-wallaces-twoprice-board-explores.html | STUDY COTTON USE FOR MATTRESSES; Wallace's Two-Price Board Explores Idea in Talk With Producers COMMITTEES ARE SET UP One Group Will Sift Disposal Through Industry, Other by U. S. Agencies Wallace, Brown Present Problem Committees Liz | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/advertising-news-and-notes-newspapers-for-fur-week-account-notes.html | Advertising News and Notes; Newspapers for Fur Week Account Notes Ice Industry Drive Scheduled Notes Super-Market Linage Gains Mississippi State in Drive Graphic Arts Exhibit Set | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/haverford-loses-to-lawrenceville-red-and-black-eleven-scores-by-140.html | HAVERFORD LOSES TO LAWRENCEVILLE; Red and Black Eleven Scores by 14-0 and Finishes Its Season Undefeated Newark Acad. 40, Carteret St. Peter's Prep 12, Henry Snyder 0 Montclair 26, Morristown 13 Pingry 19, St. Bernard's 6 | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/miss-rhetta-walsh-wed-to-john-e-asch-brooklyn-couple-are-married-in.html | MISS RHETTA WALSH WED TO JOHN E. ASCH; Brooklyn Couple Are Married in Rectory of Church | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/new-mercury-8-holds-the-place-of-honor-at-opening-of-ford-companys.html | New Mercury 8 Holds the Place of Honor At Opening of Ford Company's Special Show | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/lieut-palafox-captures-individual-military-jumping-title-at-horse.html | Lieut. Palafox Captures Individual Military Jumping Title at Horse Show; MEXICAN STAR WINS AND THRILLS 16,000 Palafox, Riding Azteca, Takes Trophy on Second JumpOff at the Garden THREE IN FINAL CONTEST Drake and Corry Incur Four Faults Each on Last Extra Round of the Course Military Jumping Score Tense Minute of Watching Maclay Presents Trophy Holystone Is Victor A Keen Competition Killeam Jinx Wins HIGHLIGHTS DURING THE SEVENTH DAY IN THE SHOW AT THE GARDEN | True | By Hebnry R. Ilsley | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/poughkeepsie-clearings-drop.html | Poughkeepsie Clearings Drop | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/montclair-teachers-bow-lose-to-connecticut-teachers-by-126-at-new.html | MONTCLAIR TEACHERS BOW; Lose to Connecticut Teachers by 12-6 at New Britain | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/baylors-aerials-sink-loyola-352-patterson-passes-texans-to-four.html | BAYLOR'S AERIALS SINK LOYOLA, 35-2; Patterson Passes Texans to Four Touchdowns Before 35,000 at Los Angeles | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/goalline-stands-win-for-nyu137-colgate-fails-on-8-chances-inside.html | GOAL-LINE STANDS WIN FOR N.Y.U,13-7; Colgate Fails on 8 Chances Inside 5-Yard Mark After Hoague Averts Shutout THRILLS EXHAUST 25,000 Violet, Quick to Take Breaks, Scores on Mikulka Reverse, Then on Pass to Dowd Kick-off Returned 62 Yards Hoague Intercepts Ball Five Defeats for Season Mikulka Gets 6 Points N.Y.U.-Colgate Statistics | True | By Arthur J. Daley | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/manford-d-green.html | MANFORD D. GREEN | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/sales-in-queens-onefamily-dwellings-in-jamaica-in-new-ownership.html | SALES IN QUEENS; One-Family Dwelling in Jamaica in New Ownership | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/resigns-from-wanamakers.html | Rssigns From Wanamaker's | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/offers-a-dealer-sales-plan.html | Offers a Dealer Sales Plan | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/auto-committee-praised-for-work-american-finance-conference.html | AUTO COMMITTEE PRAISED FOR WORK; American Finance Conference Commends It on Chrysler, Ford Consent Decrees DEALER LICENSING ASKED Wisconsin Legislator Urges End of 'Coercion' in Sales of Cars at Retail HIGH TAXI LEVIES SCORED | True | Sepcial to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/pimlico-racing-chart-pimlico-entries-narragansett-park-entries.html | PIMLICO RACING CHART; Pimlico Entries Narragansett Park Entries | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/jean-m-sherwood-wed-at-columbia-married-in-st-pauls-chapel-of.html | JEAN M. SHERWOOD WED AT COLUMBIA; Married in St. Paul's Chapel of University to Walter Lewis | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/national-horse-show-awards-morning-event-afternoon-events-evening.html | National Horse Show Awards; MORNING EVENT AFTERNOON EVENTS EVENING EVENTS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/filenes-reveals-cut-in-inventory-total-on-july-31-was-3288556.html | FILENE'S REVEALS CUT IN INVENTORY; Total on July 31 Was $3,288,556, Against $3,942,036 on Same Date Last Year OTHER CORPORATE REPORTS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/calls-canada-to-peace-but-labor-minister-warns-of-need-to-be-ready.html | CALLS CANADA TO PEACE; But Labor Minister Warns of Need to Be Ready for War. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/antifascists-laud-chile-spanish-groups-praise-people-for-voting-for.html | ANTI-FASCISTS LAUD CHILE; Spanish Groups Praise People for Voting for Aguirre | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/pontiac-production-again-is-speeded-rush-of-orders-results-in.html | PONTIAC PRODUCTION AGAIN IS SPEEDED; Rush of Orders Results in 1,000-Cars-a-Day Schedule | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/trade-gain-seen-in-south-america-director-of-the-pan-american-union.html | TRADE GAIN SEEN IN SOUTH AMERICA; Director of the Pan American Union Denies Reported Inroads by Fascists GOOD-WILL HELD ENHANCED Plan for Creation of League of American Nations Is Outlined by Leader Rise in Trade Foreseen Congress Plans Outlined | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/cooler-weather-aids-store-sales-but-holiday-volume-is-below-that-of.html | COOLER WEATHER AIDS STORE SALES; But Holiday Volume Is Below That of a Year Ago | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/packard-plant-is-closed.html | Packard Plant Is Closed | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/president-to-call-congress-leaders-conferences-on-legislative.html | PRESIDENT TO CALL CONGRESS LEADERS; Conferences on Legislative Program Probably Will Be Held in Georgia Sabath in Line for Rules Post PRESIDENT TO CALL CONGRESS LEADERS Shifts in the Senate | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/a-twoholiday-week.html | A TWO-HOLIDAY WEEK | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/plan-to-mobilize-industry-urged-baruch-and-others-call-for.html | PLAN TO MOBILIZE INDUSTRY URGED; Baruch and Others Call for Preparedness for War | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/miss-nancy-bogue-wed-in-greenwich-bride-of-william-townsend-in-a.html | MISS NANCY BOGUE WED IN GREENWICH; Bride of William Townsend in a Ceremony at-Her Home | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/grange-honors-its-founder.html | Grange Honors Its Founder | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/2-churches-hold-unusual-services-votive-mass-for-dead-at-sea-at.html | 2 CHURCHES HOLD UNUSUAL SERVICES; Votive Mass for Dead at Sea at One-- Women Mass the Colors | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/japanese-leader-doubts-mediation-matsuoka-says-tokyo-pride-demands.html | JAPANESE LEADER DOUBTS MEDIATION; Matsuoka Says Tokyo Pride Demands Recognition of New Dominance in East Asia | True | By Hallett Abendwireless To the New York T1mes. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/southampton-downs-patchogue-20-to-6-takes-mythical-suffolk-crown.html | SOUTHAMPTON DOWNS PATCHOGUE, 20 TO 6; Takes Mythical Suffolk Crown With Gridiron Triumph | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/run-laurels-to-n-y-u-giddings-paces-violet-to-1639-triumph-over.html | RUN LAURELS TO N. Y. U.; Giddings Paces Violet to 16-39 Triumph Over Colgate | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/palestine-studied-by-zionist-council-80-delegates-from-all-parts-of.html | PALESTINE STUDIED BY ZIONIST COUNCIL; 80 Delegates From All Parts of World Begin London Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/patricia-desverdi-engaged-to-marry-ethel-walker-school-alumna-will.html | PATRICIA DES.VERDI ENGAGED TO MARRY; Ethel Walker School Alumna Will Become the Bride of Arthur F. Chace Jr. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/760-deer-reported-shot-kill-smallest-in-recent-years-state-official.html | 760 DEER REPORTED SHOT; Kill Smallest in Recent Years, State Official Says | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/jaialai-results-international-league-standing-of-the-teams.html | Jai-Alai Results; INTERNATIONAL LEAGUE STANDING OF THE TEAMS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/poppersolomons.html | Popper-Solomons | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/sir-herbert-pureycust.html | SIR HERBERT PUREY-CUST | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/furey-fullback-lead-madison-to-victory-over-lincoln-with-long.html | Furey, Fullback, Lead Madison to Victory Over Lincoln With Long Dashes; MADISON CRUSHES LINCOLN HIGH, 31-0 Scores in First and Second Quarters, Then Piles Up Three Late Markers 12,000 ATTEND CONTEST Pass Interceptions, a Fumble and Blocked Punt Pave Way to Four Touchdowns Lateral Sets the Stage Drive 66 Yards, Lose Ball | True | By William J. Briordy | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/five-races-taken-by-eddie-maxwell-greenwich-skipper-with-new.html | FIVE RACES TAKEN BY EDDIE MAXWELL; Greenwich Skipper, With New One-Design Canvas, Excels in Larchmont Regatta SHIELDS THE RUNNER-UP Isdale Triumphs in Class X Dinghy Queen Mary--Second Honors Go to Turney Clarke's Flurry Third Expect New Sails Tomorrow THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/10418750-bonds-offered-in-week-new-issues-restricted-to-taxexempt.html | $10,418,750 BONDS OFFERED IN WEEK; New Issues, Restricted to Tax-Exempt Field, Compared With $32,443,400 REPRESENTED BY 7 LOANS List Was Headed by $6,000,000 of Maryland Bridge Revenue 3 3/4s | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bank-supervision-same-in-27-states-federal-program-of-last-june-in.html | BANK SUPERVISION SAME IN 27 STATES; Federal Program of Last June In Effect, Supervisors of State Banks Hear DUAL BANKING SUPPORTED Crowley, Head of FDIC, Says It Will Be Administered to Preserve System Crowley for Uniformity Continuance of Restriction Federal Representatives | True | By Elliott V. Bellspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/king-leads-britain-in-services-marking-the-20th-armistice-day-two.html | King Leads Britain in Services Marking the 20th Armistice Day; Two Minutes of Silence Observed in London in Remembrance of the Empire War Dead--Huge Throng Is Subdued Huge Crowd Is Subdued Traffic Ends in City | True | By Robert P. Postwireless To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/europe-nazi-day-of-terror-a-threat-to-all-civilization-a-pitiable.html | Europe; Nazi Day of Terror a Threat to All Civilization A Pitiable Exhibition Terror May React | True | By Anne O'Hare McCormick | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/war-admiral-tops-pawtucket-field-runs-today-in-rhode-island.html | WAR ADMIRAL TOPS PAWTUCKET FIELD; Runs Today in Rhode Island Handicap--Will Give Other Starters 12 to 27 Pounds 50,000 SEE HOLIDAY CARD Deep End, Paying $29.40 for $2, Captures Feature, With Milk Punch Second Allowances to All Margin Is Half Length | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fordham-to-face-southern-threat-north-carolina-primed-for-polo.html | FORDHAM TO FACE SOUTHERN THREAT; North Carolina Primed for Polo Grounds Game Today--Injuries Weaken Ram ESHMONT MAY NOT PLAY Krywicki, De Filippo and Hayes Out of Action--Stirnweiss Leader of Tarheel Attack Kazlo and Holovak Ready Watson Adept Blocker | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/george-e-parmenter-of-american-crayon-president-of-the-ohio-company.html | GEORGE E. PARMENTER OF AMERICAN CRAYON; President of the Ohio Company for Twelve Years Dies at 77 | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/c-c-n-y-revamps-lineup-for-final-beavers-hope-to-gain-winning.html | C. C. N. Y. REVAMPS LINE-UP FOR FINAL; Beavers Hope to Gain Winning Average in Moravian Game | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/tinplate-prices-reduced-7-a-ton-action-by-carnegieillinois-co-seen.html | TINPLATE PRICES REDUCED $7 A TON; Action by Carnegie-Illinois Co. Seen as Conforming With Cuts in Other Products PRODUCTION DOWN TO 30% New Quotations Apply for Rest of 1938 and First Quarter--Inland Steel Follows | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/willamette-streak-stopped.html | Willamette Streak Stopped | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/colby-overcomes-bates-attack-led-by-daggett-in-second-half-brings.html | COLBY OVERCOMES BATES; Attack Led by Daggett in Second Half Brings 21-13 Victory | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/gordon-s-ferris-former-columbia-athlete-was-with-crowell-publishing.html | GORDON S. FERRIS; Former Columbia Athlete Was With Crowell Publishing Co. | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/roosevelt-greets-philatelic-congress-commends-hobby-in-message-to.html | ROOSEVELT GREETS PHILATELIC CONGRESS; Commends Hobby in Message to 400 at Hartford | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/business-world-commercial-paper-trade-here-off-8-in-week-spring.html | Business World; COMMERCIAL PAPER Trade Here Off 8% in Week Spring Shoe Budgets Lifted Furniture Buyers Crowd Market Paper Rate Dips in Week Ullmann Heads Fur Brokers Men's Wear Continues Slow Stores Cover Dinnerware Needs Flat Glass Call Off in Week Gray Goods Active and Firm | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/joan-ketcham-married-vassar-alumna-bride-of-de-witt-howell-jr-in.html | JOAN KETCHAM MARRIED; Vassar Alumna Bride of De Witt Howell Jr. in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/two-marches-in-fourth-quarter-put-holy-cross-on-top-by-1412-brown.html | Two Marches in Fourth Quarter Put Holy Cross on Top by 14-12; Brown Loses 12-0 Lead When Bill Osmanski Counts Twice--Fans' Second Rush on Field Cuts Game Short 4 Seconds Crowd Carries Star Off Turner Adds Point Statistics of the Game Fumble Brings Touchdown | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/locust-valley-in-front-friends-academy-eleven-checks-brooklyn.html | LOCUST VALLEY IN FRONT; Friends Academy Eleven Checks Brooklyn Friends, 19-0 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/northeastern-in-front-downs-upsala-eleven-by-137-as-beaton-and.html | NORTHEASTERN IN FRONT; Downs Upsala Eleven by 13-7 as Beaton and Holmes Star | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/thomas-d-griffin-retired-naval-officer-one-of-few-remaining.html | THOMAS D. GRIFFIN; Retired Naval Officer One of Few Remaining Commodores | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bathhouse-john-chicago-alderman-j-j-coughlin-boss-of-rich-first.html | 'BATHHOUSE JOHN,' CHICAGO ALDERMAN; J. J. Coughlin, Boss of Rich First Ward-He Represented Since 1892, Dies at 78 'POET LARIET' OF COUNCIL Verse, Clothes and Political Acumen Made Ex-Rubber in Turkish Bath Famous Career Spread Over Two Eras From Bathhouse to City Hall Mainstay of Machine | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/greensulloway.html | Green--Sulloway | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/results-in-other-sports-soccer-crosscountry-field-hockey.html | Results in Other Sports; SOCCER CROSS-COUNTRY FIELD HOCKEY | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/union-ends-strike-plant-to-be-moved-workers-call-off-an-11week.html | UNION ENDS STRIKE; PLANT TO BE MOVED; Workers Call Off an 11-Week Walkout as Aerovox Goes Ahead With Dismantling Saving in Overhead Sought Labor Board Investigating | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/j-o-wolcott-dies-delaware-jurist-state-chancellor-since-1921-is.html | J. O. WOLCOTT DIES; DELAWARE JURIST; State Chancellor Since 1921 Is Stricken After Return From Fox Hunt- He--Was 61 WAS U. S. SENATOR, 1917-21' Introduced American Legion Incorporation Bill--Served as Attorney General Elected to Senate at 39 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/julian-meade-ruffin.html | JULIAN MEADE RUFFIN | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/robert-grants-3d-give-dinner.html | Robert Grants 3d Give Dinner | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/wagner-sets-pace-240-schipani-and-burton-account-for-tallies.html | WAGNER SETS PACE, 24-0; Schipani and Burton Account for Tallies Against Bergen J. C. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/municipal-loans-larger-next-week-42228850-total-compares-with.html | MUNICIPAL LOANS LARGER NEXT WEEK; $42,228,850 Total Compares With $14,956,241 in Current Period | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/oklahoma-aggies-score-turn-back-oklahoma-city-1912-after-six-losses.html | OKLAHOMA AGGIES SCORE; Turn Back Oklahoma City,19-12, After Six Losses in Row | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/wagehour-law-effects.html | WAGE-HOUR LAW EFFECTS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/middleburg-meet-today.html | Middleburg Meet Today | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/letters-to-the-times-voters-found-improving-increased-independence.html | Letters to The Times; Voters Found Improving Increased Independence Shown in Last Election Viewed as Hopeful Public School Problems Reason Sought for Seeming Difficulty in Filling Executive Jobs Help for Refugees Needed Committee Seeks Funds for Those of Christian Faith German Field Marshals American Way Illustrated RAIN SIGNS | True | CHARLES H. SEAVER.FRANK RITCHIEDONALD M. VANCE.H. LANDSBERG.R. J. MOORE.RICHARD LEON SPAIN. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/schoolboy-football-program-new-york-city-games-leadingoutoftown.html | Schoolboy Football Program; NEW YORK CITY GAMES LEADINGOUT-OF-TOWN GAMES OTHER SECTIONS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/wood-field-and-stream-fish-exceeded-5-feet-big-bags-in-england.html | Wood, Field and Stream; Fish Exceeded 5 Feet Big Bags in England | True | By Raymond R. Camp | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/ranks-black-speck-victor.html | Rank's Black Speck Victor | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/ship-orders-drop-output-up-in-year-lloyds-concerned-for-future-of.html | SHIP ORDERS DROP; OUTPUT UP IN YEAR; Lloyd's Concerned for Future of Industry as Programs of Building Near End SERIOUS PROBLEM IS SEEN Report Looks to International Cooperation Scheme to Aid Vessels Laid Up Outlook for Industry Continuance of Orders | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mrs-theodore-williams.html | MRS. THEODORE WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/death-takes-a-holiday.html | Death Takes a Holiday | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/auto-show-opening-augurs-trade-gain-largest-attendance-since-29.html | AUTO SHOW OPENING AUGURS TRADE GAIN; Largest Attendance Since '29 Recorded on First Day of the National Exhibition HUNDREDS IN LINE AT GATE Dealers and Manufacturers Heartened by Public Interest--3 Separate Displays Attendance Heartens Dealers Benefits to Mills Seen MOTOR TRUCKS VARIED Small Wagons, Buses, Delivery Vehicles Are Shown AUTO SHOW OPENING AUGURS TRADE GAIN | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/parade-bomb-explodes-accidental-blast-injures-several-on-street-in.html | PARADE BOMB EXPLODES; Accidental Blast Injures Several on Street in Houston | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/investors-active-in-realty-market-tenfamily-house-near-times-square.html | INVESTORS ACTIVE IN REALTY MARKET; Ten-Family House Near Times Square to Be Converted Into Small Suites DEAL AT 3 WEST 115TH ST Other Transactions Reported at 1,722 Park Ave. and 208 East Twentieth St. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bund-member-faces-race-hatred-charge-jersey-printeraccused-of.html | BUND MEMBER FACES RACE HATRED CHARGE; Jersey PrinterAccused of Making Anti-Jewish Stickers | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/cottonmill-rate-rise-more-than-seasonal-printcloth-sales-65-ahead.html | Cotton-Mill Rate Rise More Than Seasonal; Print-Cloth Sales 65% Ahead of Output | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/jones-sees-business-gains-upturn-is-reported-in-every-part-of.html | JONES SEES BUSINESS GAINS; Upturn Is Reported in Every Part of Nation, Says Chairman | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/auto-testing-praised-chrysler-head-sees-advances-in-checking-car.html | AUTO TESTING PRAISED; Chrysler Head Sees Advances in Checking Car Operation | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/spears-dog-triumphs-in-novice-stake-chesdel-joe-gains-honors-at.html | Spear's Dog Triumphs in Novice Stake; CHESDEL JOE GAINS HONORS AT QUOGUE Excels on Land and in Water as Three-Day Meeting of Chesapeake Club Begins BLISSS ENTRY RUNNER-UP Superb Retrieve Is Made by Break o' Day Barnacle Bill--Shagwong Reef Third Six Fail in Water Test Slight Fault on Land | True | By Fred van Nessspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dr-walter-r-pettit-physician-was-a-practitioner-in-brooklyn-for-37.html | DR. WALTER R. PETTIT; Physician Was a Practitioner in Brooklyn for 37 Years | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/colleges-scored-as-too-backward-dr-c-m-hill-of-yale-asserts-womens.html | COLLEGES SCORED AS TOO BACKWARD; Dr. C. M. Hill of Yale Asserts Women's Institutions Shun Present-Day Problems EDUCATORS ARE CHIDED He Tells Packer Group There Are Many 'Conservative' in a Bad Sense | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/lowell-textile-on-top-records-25to0-decision-over-american.html | LOWELL TEXTILE ON TOP; Records 25-to-0 Decision Over American International | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/observances-in-nassau.html | Observances in Nassau | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/events-today.html | EVENTS TODAY | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/miss-ruth-osborn-becomes-a-bride-member-of-junior-league-is-married.html | MISS RUTH OSBORN BECOMES A BRIDE; Member of Junior League Is Married to G. J. Pearson in Ceremony Here WEARS IVORY SATIN GOWN Miss Virginia Stoutenburgh Is Maid of Honor--Couple Plan a Trip in West | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/red-cross-opens-annual-rollcall-325000-drive-in-2-boroughs-begins.html | RED CROSS OPENS ANNUAL ROLL-CALL; $325,000 Drive in 2 Boroughs Begins With Display of 550 Special Flags 3,000 PRESENTING APPEAL Volunteers Are Canvassing in Manhattan and Bronx--Disaster Relief Recalled | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/rutgers-yale-teams-tie-lightweight-rivals-play-scoreless-game-in.html | RUTGERS, YALE TEAMS TIE; Lightweight Rivals Play Scoreless Game in Paterson | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/9-named-to-start-in-juvenile-stake-challedon-futurity-winner-at.html | 9 NAMED TO START IN JUVENILE STAKE; Challedon, Futurity Winner at Narragansett and Bowie, Has Many Supporters LONGDEN GETS A TRIPLE Takes Pimlico Feature With Honey Cloud--Yarberry Draws a Suspension PIMLICO FUTURITY Was Second to Challedon A Four-Way Photo Finish | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/reformed-churgh-to-ordain-indian-services-for-comanche-to-be-held.html | REFORMED CHURGH TO ORDAIN INDIAN; Services for Comanche to Be Held Tuesday--Carmelites to Dedicate New Residence NEW RABBIS GET CALLS Entire Seminary Class in Posts--Methodists to Gather for Missions Board Session Carmelite Retreat to Be Opened June Rabbis Get Fulpits Missions' Board to Meet Mgr. Sheen to Speak Here Dinner to Benefit School Columbia to Honor St. Stephen Ordination Set for Today | True | By Rachel K. McDowell | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/women-show-gain-in-state-offices-their-numbers-reduced-by-one-in.html | WOMEN SHOW GAIN IN STATE OFFICES; Their Numbers Reduced by One in Congress, They Nevertheless Did Well in the Vote STRONG IN NEW ENGLAND Mother and Daughter Won in Connecticut--Several Ran for Post of State Secretary Both Mother and Daughter Win Woman Judge Wins Seat Won Several State Posts WOMEN ELECTED TO IMPORTANT STATE POSTS | True | By Kathleen McLaughlin | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/los-angeles-downs-pirates-in-colorado-triumphs-by-176-as-12000-look.html | LOS ANGELES DOWNS PIRATES IN COLORADO; Triumphs by 17-6 as 12,000 Look On--White in Action | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/thug-gets-2400-payroll-armed-robber-forces-paymaster-to-leave-auto.html | THUG GETS $2,400 PAYROLL; Armed Robber Forces Paymaster to Leave Auto in Brooklyn | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/lawrence-is-victor-over-quincy-by-130-pearsall-end-leads-attack.html | LAWRENCE IS VICTOR OVER QUINCY BY 13-0; Pearsall, End, Leads Attack Before Crowd of 8,000 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bars-curb-on-research-california-defeats-humane-pound-proposition.html | BARS CURB ON RESEARCH; California Defeats 'Humane Pound' Proposition | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mexico-delays-note-on-land-settlement-will-hand-it-to-daniels.html | MEXICO DELAYS NOTE ON LAND SETTLEMENT; Will Hand It to Daniels Today--Strike Darkens Five States | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mordkin-ballet-offers-giselle-patricia-bowman-dances-the-title-role.html | MORDKIN BALLET OFFERS 'GISELLE'; Patricia Bowman Dances the Title Role in Program at the Alvin Theatre | True | By John Martin | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/providence-on-top-197-comes-from-behind-to-set-back-r-i-state-on.html | PROVIDENCE ON TOP, 19-7; Comes From Behind to Set Back R. I. State on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/rovers-at-garden-tomorrow.html | Rovers at Garden Tomorrow | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/arabs-here-warn-of-boycott-of-us-two-arrive-to-present-the-cause-of.html | ARABS HERE WARN OF BOYCOTT OF U.S.; Two Arrive to Present the Cause of Their People--Will Try to See Roosevelt THEY DENOUNCE ZIONISTS But Deny They Are Anti-Semitic--Say Our Trade Is Threatened All Over Moslem World Says Our Trade Will Suffer Meet Arab Leaders Here | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/child-to-charles-breitals.html | Child to Charles Breitals | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/highway-safety-seen-near-at-hand-w-j-cameron-of-ford-motor-co-says.html | HIGHWAY SAFETY SEEN NEAR AT HAND; W. J. Cameron of Ford Motor Co. Says Education Is Big Part of Campaign | True |  | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/asks-texas-to-buy-stock-in-industry-govelect-odaniel-of-hillbilly.html | ASKS TEXAS TO BUY STOCK IN INDUSTRY; Gov.-Elect O'Daniel of Hillbilly Band Fame Plans to Bid For and Aid New Enterprises $10,000,000 FUND THE AIM Up to Half of Preferred Shares Would Be Taken--Lawyers Challenge the Scheme | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/hull-again-strikes-at-barriers-to-trade-they-only-promote-ill.html | HULL AGAIN STRIKES AT BARRIERS TO TRADE; They Only Promote Ill Feeling, He Tells 'Good Will Congress' | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/spectacle-of-fashion-provides-colorful-background-at-garden-high-of.html | Spectacle of Fashion Provides Colorful Background at Garden; High Officials From Army and Embassies in Attendance at Horse Show--Dragons Draw Enthusiastic Applause Dragons Well Received Supper Party at the Plaza Kirbys Bring Party Count Pieri an Onlooker Major Thompson Attends | True | By Wilbur Fawley | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/britain-to-unify-airlines-air-minister-makes-announcement-at.html | BRITAIN TO UNIFY AIRLINES; Air Minister Makes Announcement at Commons Meeting | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/munich-rescinds-jews-expulsion-but-nazis-will-operate-shops-after.html | MUNICH RESCINDS JEWS' EXPULSION; But Nazis Will Operate Shops After Owners Repair Them, Bavarian Minister Says OTHER BUSINESSES TO GO More Arrests Swell City Total to 1,200--Vienna Sends 1,000 Youths to Camp More Wholesale Arrests Vienna Sends 1,000 to Camp | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/the-screen-at-the-86th-st-garden-theatre-at-the-teatro-hispano.html | THE SCREEN; At the 86th St. Garden Theatre At the Teatro Hispano | True | H. T. S.H. T. S. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/waldo-cory-johnston-agent-of-the-clark-estates-in-cooperstown-since.html | WALDO CORY JOHNSTON; Agent of the Clark Estates in Cooperstown Since 1914 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/reynaud-to-bare-proposals-today-french-finance-minister-will.html | REYNAUD TO BARE PROPOSALS TODAY; French Finance Minister Will Publish Decrees to Carry Out Reforms Tomorrow CABINET'S APPROVAL SEEN It Is Felt Only a Small Start Is Required to Insure Real Recovery for Nation | True | By P. J. Philippwireless To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/train-wrecked-by-bull.html | Train Wrecked by Bull | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/peddie-and-blair-elevens-battle-to-a-scoreless-tie-in-36th-game.html | Peddie and Blair Elevens Battle To a Scoreless Tie in 36th Game; Hanover's 53-Yard Touchdown Sprint for Home Forces Nullified by One Step Out of Bounds at Hightstown One Misstep Costly Peddie Recovers Fumble The Line-Up Tackle Receives Pass | True | By Roscoe McGowenspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/news-of-the-art-world.html | NEWS OF THE ART WORLD | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/police-lieutenant-dead-here-at-56-william-j-cassidy-was-queried-and.html | POLICE LIEUTENANT DEAD HERE AT 56; William J. Cassidy Was Queried and Cleared in Theft of Files in Brooklyn | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/predicts-relief-inquiry-martin-says-clear-majority-of-new-house-is.html | PREDICTS RELIEF INQUIRY; Martin Says 'Clear Majority' of New House Is for It | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/pro-football.html | PRO FOOTBALL | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/harvard-expects-passes-faces-virginia-which-has-yet-to-score-on.html | HARVARD EXPECTS PASSES; Faces Virginia, Which Has Yet to Score on Crimson, Today | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/rubber-consumption-up-increase-in-month-and-in-year-reportedimports.html | RUBBER CONSUMPTION UP; Increase in Month and in Year Reported--Imports Off | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/poland-celebrates-20th-year-of-rebirth-military-parade-held-in.html | POLAND CELEBRATES 20TH YEAR OF REBIRTH; Military Parade Held in Warsaw--Press Backs Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/navy-secrets-film-is-stolen-in-boston-confidential-movies-taken.html | NAVY SECRETS FILM IS STOLEN IN BOSTON; 'Confidential' Movies Taken From Car of Recruiting Officer | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/the-citadel-scores-268.html | The Citadel Scores, 26-8 | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/banner-matinees-on-armistice-day-three-of-five-theatres-giving.html | BANNER MATINEES ON ARMISTICE DAY; Three of Five Theatres Giving Special Performances Have Capacity Audiences WALDRON ARRIVES TODAY Will Start Rehearsals for the 'American Landscape'--Jane Cowl in Wilder's Play Waldron Begins Rehearsals "Run Sheep Run" Closing Random Notes | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/m-h-von-schinckel-exhead-of-ship-firm-former-chairman-of.html | M. H. VON SCHINCKEL, EX-HEAD OF SHIP FIRM; Former Chairman of HamburgAmerican Line, 89, Dies | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/blast-mars-exercises-in-belfast.html | Blast Mars Exercises in Belfast | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/carpet-makers-strike-thompson-ille-walkout-is-due-to-union.html | CARPET MAKERS STRIKE; Thompson ille Walkout Is Due to Union Collector's Lay-Off | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/colors-on-review-at-armistice-ball-mayor-heads-honor-guests-at.html | COLORS ON REVIEW AT ARMISTICE BALL; Mayor Heads Honor Guests at Annual Event Staged by County Legion | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/john-w-hamilton.html | JOHN W. HAMILTON | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/martin-to-address-women.html | Martin to Address Women | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/amherst-is-optimistic-team-at-peak-for-invasion-by-the-williams.html | AMHERST IS OPTIMISTIC; Team at Peak for Invasion by the Williams Squad. | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/new-vote-for-stereotypers.html | New Vote for Stereotypers | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/tribute-to-father-duffy-memorial-service-for-fighting-priest-held.html | TRIBUTE TO FATHER DUFFY; Memorial Service for 'Fighting Priest' Held in Times Square | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/naval-stores-in-liverpool.html | Naval Stores in Liverpool | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/hitler-auto-payment-cut-as-demand-lags-five-marks-monthly.html | HITLER AUTO PAYMENT CUT AS DEMAND LAGS; Five Marks Monthly Allowed--150,000 Applications Made | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/challenges-indiana-vote-van-nuys-rival-signs-petitions-for-fraud.html | CHALLENGES INDIANA VOTE; Van Nuys' Rival Signs Petitions for Fraud Inquiry by Courts | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/young-moxham-triumphs-shows-way-to-class-b-rivals-in-manhasset.html | YOUNG MOXHAM TRIUMPHS; Shows Way to Class B Rivals in Manhasset Dinghy Sailing | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/scarborough-wins-197-tops-columbia-cubs-b-team-by-thirdperiod-drive.html | SCARBOROUGH WINS, 19-7; Tops Columbia Cubs' B Team by Third-Period Drive | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/col-batista-visits-the-white-house-cuban-army-chief-pleased-at.html | COL. BATISTA VISITS THE WHITE HOUSE; Cuban Army Chief Pleased at President's Grasp of His Country's Problems No Thought of a Loan Voices Cuba's Admiration COL. BATISTA VISITS THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/miss-graves-gives-town-hall-recital-colorado-contralto-offers-iriss.html | MISS GRAVES GIVES TOWN HALL RECITAL; Colorado Contralto Offers Iris's Aria, 'Hence Away,' From Handel's 'Semele' SINGS BEETHOVEN LIEDER Wagner and Brahms Lyrics and a Group of Songs in English on Program Orrea Pernel Recital | True | By Noel Strausn. S. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fred-h-baldwin-retired-engineer-served-with-standard-oil-co.html | FRED H. BALDWIN; Retired Engineer Served With Standard Oil Co., 1897-1924 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/books-of-the-times-the-guns-around-america-when-death-took-to-the.html | BOOKS OF THE TIMES; The Guns Around America When Death Took to the Air In Praise of the Atlantic Ocean The Ramparts We Watch | True | By Charles Pooree | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/starting-times-today-of-contests-in-east.html | Starting Times Today Of Contests in East | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/barnard-students-hold-dance.html | Barnard Students Hold Dance | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/william-henry-dolan-salesman-had-served-23-years-with-a-g-spalding.html | WILLIAM HENRY DOLAN; Salesman Had Served 23 Years With A. G. Spalding & Bros. | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/ruth-bierer-affianced-engagement-to-john-b-ward-is-announced-by.html | RUTH BIERER AFFIANCED; Engagement to John B. Ward Is Announced by Parents | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fredrick-c-krundieck.html | FREDRICK C. KRUNDIECK | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/new-rochelle-faces-tax-rise.html | New Rochelle Faces Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/st-vincent-on-top-270-conquers-west-virginia-wesleyan-in-two.html | ST. VINCENT ON TOP, 27-0; Conquers West Virginia Wesleyan in Two Scoring Rallies | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/middle-west-corp-increases-profit-1194655-earned-in-quarter-ended.html | MIDDLE WEST CORP. INCREASES PROFIT; $1,194,655 Earned in Quarter Ended on Sept. 30, Against $902,227 Last Year OTHER UTILITY EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/exeter-is-rated-slight-favorite-in-annual-contest-with-andover-both.html | Exeter Is Rated Slight Favorite In Annual Contest With Andover; Both Teams on Edge for Prep School Classic Today—Injury to Ward, Key Back, Hurts the New Hampshire Eleven's Chances Blue Victor Last Two Years Records Nearly Identical The Probable Line-Up Ward's Condition Uncertain | True | By Kingsley Childsspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/sports-today-basketball-boxing-football-horse-show-jai-alai.html | Sports Today; BASKETBALL BOXING FOOTBALL HORSE SHOW JAI ALAI WRESTLING | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dance-for-debutantes-the-misses-sylvia-mitchell-and-nancy-abbott.html | DANCE FOR DEBUTANTES; The Misses Sylvia Mitchell and Nancy Abbott Make Bows | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/oceanside-on-top-3419-unbeaten-and-untied-school-team-vanquishes.html | OCEANSIDE ON TOP, 34-19; Unbeaten and Untied School Team Vanquishes Long Beach | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dies-as-his-horse-loses-baltimorean-succumbs-to-the-excitement-at.html | DIES AS HIS HORSE LOSES; Baltimorean Succumbs to the Excitement at Pimlico | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/hofstra-girls-score-30-turn-back-n-y-u-combination-in-field-hockey.html | HOFSTRA GIRLS SCORE, 3-0; Turn Back N. Y. U. Combination in Field Hockey Contest | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/wagner-is-elected-methodist-delegate-dr-bugbee-also-to-serve-when.html | WAGNER IS ELECTED METHODIST DELEGATE; Dr. Bugbee Also to Serve When Three Churches Are Merged | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/geoghan-aide-hurt-when-hit-by-truck-hit-as-he-steps-from-street.html | GEOGHAN AIDE HURT WHEN HIT BY TRUCK; Hit as He Steps From Street Car-- Driver Is Exonerated | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/charles-hatfield-industrialist-75-banker-a-former-republican-leader.html | CHARLES HATFIELD, INDUSTRIALIST, 75; Banker, a Former Republican Leader and Ex-Mayor of Newton, Mass., Dies | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/citrus-pact-dissolved-californiaarizona-plan-ends-after-five-years.html | CITRUS PACT DISSOLVED; California-Arizona Plan Ends After Five Years | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/furnace-stolen-from-church.html | Furnace Stolen From Church | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/heath-succeeds-sothoron.html | Heath Succeeds Sothoron | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fund-urged-to-aid-brightest-pupils-prof-hollingworth-says-step.html | FUND URGED TO AID BRIGHTEST PUPILS; Prof. Hollingworth Says Step Would Provide the Needed Leaders to the Future | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/education-on-radio-urged-by-roosevelt-message-is-read-at-dedication.html | EDUCATION ON RADIO URGED BY ROOSEVELT; Message Is Read at Dedication of WEVD's New Studios | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/cain-wins-edison-run.html | Cain Wins Edison Run | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/texans-protest-fruit-control.html | Texans Protest Fruit Control | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/ithaca-overcomes-brooklyn-college-tallies-twice-on-passes-from-pond.html | ITHACA OVERCOMES BROOKLYN COLLEGE; Tallies Twice on Passes From Pond to Barton in Winning by 20 to 0 Barton Recovers Fumble Brooklyn Passing Clicks | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/king-gives-windsor-land-for-use-by-citys-youth.html | King Gives Windsor Land For Use by City's Youth | True | By British Official Wireless. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/industrial-trend-called-rural-aid-prof-dyer-says-age-of-gasoline.html | INDUSTRIAL TREND CALLED RURAL AID; Prof. Dyer Says Age of Gasoline and Electricity Is Bringing Wide Decentralization VISIONS SPRAWLING CITIES E. L. Ostendorf of Cleveland Nominated for President of Realty Association Sounds Warning for Cities Reports Rural Replanning Gain Ostendorf Is Nominated | True | By Lee E. Cooperspecial To the New York Times. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dartmouth-j-v-wins-137-downs-army-jayvees-on-whites-tally-in-last.html | DARTMOUTH J. V. WINS, 13-7; Downs Army Jayvees on White's Tally in Last Period | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/war-outfits-worn-at-armistice-ball-veterans-of-the-allied-armies-at.html | WAR OUTFITS WORN AT ARMISTICE BALL; Veterans of the Allied Armies Attend Annual Fete Held Here by British Group GUESTS REVIEW PARADE Joyous Scenes in London When Truce Was Signed 20 Years Ago Are Recalled Joyous Scenes Re-Enacted The Patrons of the Ball VETERANS ROLLS SHRINK Bureau Estimates 545,139 Have Died Since First Armistice Day | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/texas-tech-winner-70-downs-gonzaga-eleven-and-stays-unbeaten-and.html | TEXAS TECH WINNER, 7-0; Downs Gonzaga Eleven and Stays Unbeaten and Untied | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/talks-by-smith-and-dewey-scoring-nazi-riots-alfred-e-smith-an.html | Talks by Smith and Dewey Scoring Nazi Riots; Alfred E. Smith An Indictment Democracy's Battle Goes On The Versailles Treaty Thomas E. Dewey "Earmarks of a Plot" World Protest Urged | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/injured-sculptor-worse-corydo-hine-punctured-abdomen-with-chisel-in.html | INJURED SCULPTOR WORSE; Corydo?? Hine Punctured Abdomen With Chisel in Fall | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/galento-signs-for-dec-8-bout.html | Galento Signs for Dec. 8 Bout | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/435600-loan-placed-21story-building-in-madison-ave-financed-by.html | $435,600 LOAN PLACED; 21-Story Building in Madison Ave. Financed by Mortgage | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/both-carloadings-indices-show-losses-but-index-of-business-moves.html | Both Carloadings Indices Show Losses But Index of Business Moves Upward; Business Index Advances | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/rye-bronxville-in-00-tie.html | Rye, Bronxville in 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fire-record.html | Fire Record | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/rites-set-in-paris-for-slain-german-services-for-diplomat-killed-in.html | RITES SET IN PARIS FOR SLAIN GERMAN; Services for Diplomat Killed in Embassy to Be Held in Lutheran Church Today FRENCH PRESS IS AROUSED One Paper Scores Nation-Wide Attacks on German Jews as Leading to Edge of Jungle See No Excuse for Reich Civilization at Jungle Edge Geneva Paper Protests | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mayor-denounces-brutal-dictators-assails-murder-in-guise-of.html | MAYOR DENOUNCES 'BRUTAL' DICTATORS; Assails 'Murder in Guise of National Policy' in Speech at Eternal Light SAVE DEMOCRACY, HE ASKS Cheered by 10,000 as He Makes Attack--Gold-Star Mothers at Ceremony | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/letters-to-the-sports-editor-on-the-subject-of-subs-notre-dames.html | Letters to the Sports Editor; ON THE SUBJECT OF SUBS Notre Dame's Mass Replacements Are Justified and Condemned TEAMWORK IS ESSENTIAL Irish Within Their Rights The Name Is the Thing Numbers Overwhelmed Army Suggests Change in Rules Books Better for Bettors The Goal Posts Must Be Saved More to Extra Point Than One Man's Efforts, Reader Holds PLACEMENT KICK OPPOSED Favors Dropkick as Field Goal and Conversion Procedure | True | NOTRE DAME ALUMNUS.JOSEPH W. CROTTY.JOHN C. SCHULZE.JOHN B. EGAN.J. C.JOHN COLE McKIM.RALPH HENRY BARBOUR.EDWARD J. SALMORE. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/blues-win-pegasus-polo-76.html | Blues Win Pegasus Polo, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/denies-he-was-elected-h-c-neumann-of-watchung-n-j-wasnt-a-candidate.html | DENIES HE WAS ELECTED; H. C. Neumann of Watchung, N. J., Wasn't a Candidate | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/trenton-teachers-score-nelson-tallies-twice-to-beat-panzer-by-12to0.html | TRENTON TEACHERS SCORE; Nelson Tallies Twice to Beat Panzer by 12-to-0 Margin | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/columbianavy-lineup.html | Columbia-Navy Line-Up | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/brazil-not-to-buy-wheat-from-u-s-criticism-by-argentina-of-proposed.html | BRAZIL NOT TO BUY WHEAT FROM U. S.; Criticism by Argentina of Proposed Sales Resented in Official Quarters | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/screen-news-here-and-in-hollywood-metro-buys-rozsa-sandor-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'Rozsa Sandor' for Miliza Korjus--Film Role for Charles Grapewin NEW PICTURE FOR NIVEN Gets Lead in 'Colonel Rowan of a of Scotland Yard'--'Hard to Get' at Rivoli Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/helen-peasley-to-be-wed-nov-26.html | Helen Peasley to Be Wed Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/railroad-earnings-new-york-central-pittsburgh-lake-erie-rutland.html | RAILROAD EARNINGS; NEW YORK CENTRAL PITTSBURGH & LAKE ERIE RUTLAND INDIAN HARBOR BELT | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dartmouith-notre-dame-yale-and-navy-favored-in-big-football-games.html | Dartmouith, Notre Dame, Yale and Navy Favored in Big Football Games Today; TITANS FACE FIGHT TO STAY UNBEATEN Cornell Threat to Dartmouth Record, Minnesota to Notre Dame, Vandy to Tennessee ROSE BOWL BID AT STAKE Southern California May Rise Unchallenged--Close Games in View for City's Fans Eli Passing Big Factor Lion Attack Deceptive Cornell Fortified in Line | True | By Allison Danzing | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/laborites-had-suffolk-slate.html | Laborites Had Suffolk Slate | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dies-wants-new-funds-chairman-in-st-paul-asks-aid-in-unamerican.html | DIES WANTS NEW FUNDS; Chairman in St. Paul Asks Aid in Un-American Drive | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/bars-eve-and-apple-plea-as-lawbreaking-defense.html | Bars Eve and Apple Plea As Lawbreaking Defense | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/attacking-the-slums.html | ATTACKING THE SLUMS | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/troth-announced-of-miss-shewan-debutante-who-attended-the-foxcroft.html | TROTH ANNOUNCED OF MISS SHEWAN; Debutante, Who Attended the Foxcroft School, Is Engaged to E. L. Newhouse 3d | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/says-reich-holds-ship-illegally-s-m-riis-exofficer-in-us-navy.html | SAYS REICH HOLDS SHIP ILLEGALLY; S. M. Riis, Ex-Officer in U.S. Navy, Asserts German Press Has Misrepresented Case DENIES CREDITORS ACTED Declares Shipper Demanded Return of Cargo and Officials Levied $10,500 in Charges | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/inonu-is-elected-turkishpresident-assembly-unanimously-names.html | INONU IS ELECTED TURKISHPRESIDENT; Assembly Unanimously Names 58-Year-Old General--Aras Out as Foreign Minister Election Pleases Nation INONU IS ELECTED TURKISH PRESIDENT Inonu an Astute Diplomat Became Aide of Ataturk Roosevelt Expresses Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/dartmouth-seeks-ivy-league-title-cornell-set-to-dispute-claim-of.html | DARTMOUTH SEEKS IVY LEAGUE TITLE; Cornell Set to Dispute Claim of Foe to Perfect Slate--30,000 to See Game | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; CONGREGATIONAL BAPTIST DISCIPLES ETHICAL CULTURE JEWISH LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/elizabeth-howell-married-in-church-greenbrier-graduate-wed-in-new.html | ELIZABETH HOWELL MARRIED IN CHURCH; greenbrier Graduate Wed in New Brunswick to Charles Bell of New York EIGHT ATTENDANTS SERVE Mrs. Bernard Swiss Matron of Honor--Bride's Father Mayor of Highland Park, N. J. | True | Special to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/new-peace-basis-lloyd-george-plea-nations-must-forget-past.html | NEW PEACE BASIS, LLOYD GEORGE PLEA; Nations Must Forget 'Past Experiments and Present Ideologies,' He Asserts MUNICH PACT ASSAILED Briton and Dr. Butler See It a Flimsy Expedient--Latter Urges U. S. to Take Lead World Pacification Urged | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/president-of-ecuador-threatens-to-resign-congress-demands.html | President of Ecuador Threatens to Resign; Congress Demands Constitutional Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/alfred-m-stockman-founder-of-advertising-agency-here-that-bore-his.html | ALFRED M. STOCKMAN; Founder of Advertising Agency Here That Bore His Name | True | Special to THE NEW YORK TIMES. | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/j-f-obrien-gets-post.html | J. F. O'Brien Gets Post | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/time-off-for-election-police.html | Time Off for Election Police | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/nicholas-holmsens-entertain.html | Nicholas Holmsens Entertain | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/american-press-comment-on-nazi-riots-chicago-chaos-rather-than.html | American Press Comment on Nazi Riots; CHICAGO Chaos Rather Than Government CHATTANOOGA Blame Lies on Nazi Leaders OMAHA "A Land of Law and Order" ST. LOUIS "Flimsy in Its Excuse" ST. PAUL "A Throwback to Barbarity" BOSTON Germany Sanctions Lynch Law WASHINGTON Like St. Bartholomew's Massacre CLEVELAND Reveals Need for New Funds SYRACUSE Humanity Aghast and Ashamed BUFFALO Officials as Provocateurs GLOVERSVILLE Nazi Poison Is Spreading HARTFORD Impossible Not to Protest SPRINGFIELD "Morals of a Lynching Party" MONTGOMERY Only Nazi Religion Not Taboo RALEIGH Decent Germans Are Ashamed SAN FRANCISCO Infected With "Fanatic Madness" LOS ANGELES Two Codes Found Untenable | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/needs-for-holiday-spur-store-buying-nearly-all-wholesale-market.html | NEEDS FOR HOLIDAY SPUR STORE BUYING; Nearly All Wholesale Market Branches Report Gains | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/republicans-in-election-held-all-congress-seats.html | Republicans in Election Held All Congress 'Seats | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/completes-fifth-year-as-preacher-here.html | Completes Fifth Year As Preacher Here | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/2-more-groups-sift-errors-at-hospitals-mcnaboe-committee-and.html | 2 MORE GROUPS SIFT 'ERRORS' AT HOSPITALS; McNaboe Committee and Federal Bureau Begin Inquiries | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/recent-religious-books-books-published-today-book-notes.html | Recent Religious Books; Books Published Today BOOK NOTES | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/poly-prep-rallies-to-tie-st-pauls-drives-through-line-in-last.html | POLY PREP RALLIES TO TIE ST. PAUL'S; Drives Through Line in Last Quarter to Even Score at 6-6 in Old Series LEADS IN FIRST DOWNS, 10-1 Home Eleven's Tight Defense Repeatedly Stop Marches of Brooklynites Final for Both Teams Interception Starts March Ferris and Forbes Click | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/apostoli-in-fast-workout.html | Apostoli in Fast Workout | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/nova-coming-here-for-bout.html | Nova Coming Here for Bout | True | | C1B 397146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/crowd-of-15000-sees-farragut-overpower-la-salle-in-little-armynavy.html | Crowd of 15,000 Sees Farragut Overpower La Salle in 'Little Army-Navy' Game; FARRAGUT PREVAILS OVER LA SALLE, 15-0 Naval Academy Eleven Brings Victory String on Gridiron to 15 in Two Years HURT AND WARD REGISTER Latter Makes a Swift March From Midfield -- Cadets Inside 40 Only Twice Substitute Thrills Crowd Breaks Play a Part Victors Receive Cup | True | By John Rendelspecial To the New York Times. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/youth-killed-in-queens-crash.html | Youth Killed in Queens Crash | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/45th-in-row-for-penn-state.html | 45th in Row for Penn State | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/fair-dedicates-court-of-peace-mayor-in-address-hopes-it-will-be.html | FAIR DEDICATES COURT OF PEACE; Mayor in Address Hopes It Will Be Example to World of Tranquillity Here PREPAREDNESS IS URGED Admiral Woodward and Gen. Drum Point to Necessity for Us to Be Ready | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/to-pay-interest-due-in-1931.html | To Pay Interest Due in 1931 | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/chinese-jades-auctioned-sale-of-porcelains-lacquers-and-sword.html | CHINESE JADES AUCTIONED; Sale of Porcelains, Lacquers and Sword Mounts Brings $13,710 | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/british-indignant-at-nazi-terrorism-blow-to-appeasement-policy-is.html | BRITISH INDIGNANT AT NAZI TERRORISM; Blow to Appeasement Policy Is Seen in Attacks on Jews and Gibes at Britons Archbishop Protests BRITISH INDIGNANT AT NAZI TERRORISM Sees Germany Dishonored | True | Special Cable to THE NEW YORK TIMES. | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/four-unbeaten-at-chess-fourth-round-of-masters-play-set-for.html | FOUR UNBEATEN AT CHESS; Fourth Round of Masters' Play Set for Groningen Today | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/miss-evelyn-bruen-honored-at-dinner-she-is-entertained-by-parents.html | MISS EVELYN BRUEN HONORED AT DINNER; She Is Entertained by Parents of Fiance, John B. Trevor Jr. | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/reich-consulate-gets-bomb-threat-police-post-guard-at-office-and-at.html | REICH CONSULATE GETS BOMB THREAT; Police Post Guard at 'Office and at Home of the Consul General BUILDING IS PICKETED Marchers' Placards Demand 'Murders of Catholics and Jews Must Stop' Bomb Threat in Boston | True | | C1B 397146 |
| 1938-11-12 | 1938-11-12 | https://www.nytimes.com/1938/11/12/archives/mrs-winfred-r-ackert-ministers-wife-a-graduate-of-vassar-in-93.html | MRS. WINFRED R. ACKERT; Minister's Wife, a Graduate of Vassar in '93, Taught School | True | | C1B 397146 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wood-field-and-stream-for-salt-water-conservation-buck-with20.html | Wood, Field and Stream; For Salt Water Conservation Buck With.20 Points | True | By Raymond R. Camp | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/winter-air-conditioning.html | Winter Air Conditioning | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-coach-cons-freud-as-well-as-football-aside-from-tactics-he-must.html | THE COACH CONS FREUD AS WELL AS FOOTBALL; Aside From Tactics He Must Know Psychology In Order to Build His Team for the Big Game THE -FOOTBALL COACH CONS FREUD | True | By Robert F. Kelley | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/thursdays-oddlot-trading.html | Thursday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/la-chappelle-to-meet-leon.html | La Chappelle to Meet Leon | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/middlebury-scores-70-turns-back-vermont-on-pass-by-mahoney-in-final.html | MIDDLEBURY SCORES, 7-0; Turns Back Vermont on Pass by Mahoney in Final Period | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/albright-victor-147-ends-lebanon-valleys-streak-with-finalperiod.html | ALBRIGHT VICTOR, 14-7; Ends Lebanon Valley's Streak With Final-Period Attack | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/michigan-state-beats-marquette-two-touchdowns-in-final-period-win.html | MICHIGAN STATE BEATS MARQUETTE; Two Touchdowns in Final Period Win for Spartans, 20 to 14 Maltsch Carries Ball Spartans Smash Back | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/society-news-shipping-and-mails-education-pages-fashions-shoppers.html | WOODBERRY SCHOOL REACHES 50TH YEAR; Largest Reunion of Alumni Is Planned for Saturday at Institute in Virginia | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/nearys-bedlington-gains-breed-award-lady-rowena-of-rowanoaks-is.html | NEARYS BEDLINGTON GAINS BREED AWARD; Lady Rowena of Rowanoaks Is Victor at Harrisburg THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/drexel-prevails-3813-displays-strong-attack-in-game-on-delawares.html | DREXEL PREVAILS, 38-13; Displays Strong Attack in Game on Delaware's Gridiron | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/industry-seeks-ways-to-keep-unsafe-used-cars-off-the-road.html | INDUSTRY SEEKS WAYS TO KEEP UNSAFE USED CARS OFF THE ROAD | True | By John H. Crider | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/open-new-center-in-jamaica-area-syndicate-plans-construction.html | OPEN NEW CENTER IN JAMAICA AREA; Syndicate Plans Construction Through the Winter at Queens Boulevard MILD WEATHER AIDS SALES Long Island Builders Report Home Buying Continues at High Volume Model Group Opening Home Buying Active OPEN NEW CENTER IN JAMAICA AREA | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/guilty-in-liquor-theft-three-get-prison-terms-in-kentucky-federal.html | GUILTY IN LIQUOR THEFT; Three Get Prison Terms in Kentucky Federal Court | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/motorists-are-cautioned-harnett-advises-on-way-to-check-carbon.html | MOTORISTS ARE CAUTIONED; Harnett Advises on Way to Check Carbon Monoxide Fumes | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/selling-is-active-in-brooklyn-areas-builders-erecting-many-new.html | SELLING IS ACTIVE IN BROOKLYN AREAS; Builders Erecting Many New Homes in Flatbush and Bedford Areas Starting New Homes | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/course-in-realty-training.html | Course in Realty Training | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/from-the-mail-pouch-important-american-music.html | FROM THE MAIL POUCH; "Important" American Music | True | ASHLEY PETTIS.JOHAN FRANCO. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/haverford-prevails-by-270.html | Haverford Prevails by 27-0 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/in-driving-skill-lies-safety-british-holds-that-proper.html | IN DRIVING SKILL LIES SAFETY; British Expert Holds That Proper Instruction, Including Skid Control, Spells Security on American Roads Safer Parkways The Mobile Police Drivers' "Self-Deception" Educating Drivers Checking the Skid | True | By the Earl of Cottenham | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/strong-running-attack-by-harvard-crushes-virginia-on-cambridge.html | Strong Running Attack by Harvard Crushes Virginia on Cambridge Gridiron; HARVARD DEFEATS VIRGINIA, 40 TO 13 But Cavaliers Tally for First Time in Eight Meetings With Crimson HARDING MAKES 3 SCORES MacDonald Returns a Punt 32 Yards and Burnett Runs 49 to Register STATISTICS OF THE GAME Harding Rushes Over Point Harding and Gardella Star | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/on-government-being-a-brief-preface-to-the-politics-of.html | ON GOVERNMENT; Being a Brief Preface to the Politics of 'Knickerbocker Holiday' | True | By Maxwell Anderson | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/refrigerator-sales-off.html | Refrigerator Sales Off | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/department-store-sales-were-10-lower-in-october-chain-store-sales.html | Department Store Sales Were 10% Lower in October; CHAIN STORE SALES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/black-cock-takes-hunts-meet-race-stoddard-rides-to-victory-in.html | BLACK COCK TAKES HUNTS MEET RACE; Stoddard Rides to Victory in Three-Mile Event on Middleburg Program TERRY'S WINNER IS FIRST Scores Over Faction Fighter, Favorite, in Timber Test, Margin Being a Nose | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/lafayette-150s-score-two-touchdowns-at-close-beat-penn-lightweights.html | LAFAYETTE 150S SCORE; Two Touchdowns at Close Beat Penn Lightweights, 13-6 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mother-hurdles-fence-to-aid-injured-player.html | Mother Hurdles Fence To Aid Injured Player | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/lastsecond-touchdown-gives-iowa-state-draw.html | Last-Second Touchdown Gives Iowa State Draw | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/restoring-lincolns-village.html | RESTORING LINCOLN'S VILLAGE | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/60-decision-won-by-st-johns-prep-doyle-goes-over-after-dash-by-pipe.html | 6-0 DECISION WON BY ST. JOHN'S PREP; Doyle Goes Over After Dash by Pipe to Turn Back St. Francis Prep Lynbrook 7, Far Rockaway 0 | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/motor-car-rules-a-vast-realm-automobile-empire-in-four-decades-has.html | MOTOR CAR RULES A VAST REALM; Automobile Empire, in Four Decades, Has Embraced Business And Hearthside Round the Earth--A Liberating Force Into Far Places One Out of Seven By-Products Are Legion Has Huge Appetite Takes Root Everywhere Life Habits Shaped | True | By L. H. Robbins | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rituals-dropped-in-temple-at-fair-series-of-programs-instead-to.html | RITUALS DROPPED IN TEMPLE AT FAIR; Series of Programs Instead to Include Pageants, Drama Music and Convocations STATEMENT OUTLINES AIM Universal Appeal to All Faiths of This Spiritual Center Will Be Stressed Outline of Principles Religious Exhibits Barred Christian Scientists on Tour | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/news-of-the-orchestral-world.html | NEWS OF THE ORCHESTRAL WORLD | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/copper-stocks-decrease-decline-in-world-inventory-in-october.html | COPPER STOCKS DECREASE; Decline in World Inventory in October Reported | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/francis-de-l-robinson-retired-architect-dies-at-his-home-in.html | FRANCIS DE L. ROBINSON; Retired Architect Dies at His Home in Greenport at 66 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/horseless-carriage-grows-up-a-glimpse-at-the-pioneer-powered.html | HORSELESS CARRIAGE GROWS UP; A Glimpse at the Pioneer Powered Buggies of Forty Years Ago Reveals Huge Momentum of the Automobile Age Lafayette College The Pioneers | True | By Frank R. Hunt | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/londons-fall-opera.html | LONDON'S FALL OPERA | True | By F. Bonvia | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dr-w-b-lorraine-former-head-of-the-southern-homeopathic-society.html | DR. W. B. LORRAINE; Former Head of the Southern Homeopathic Society Dies | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/random-notes-for-travelers-ships-prepare-for-world-cruises-and.html | RANDOM NOTES FOR TRAVELERS; Ships Prepare for World Cruises and Trips to Warm Lands-The Strategic Aland Islands--New German Canal Links Around the World STRATEGIC ALAND ISLES The Picturesque Baltic Group Linked With Finland TRAVEL TO THE FAIRS New York and San Francisco to Boom Railroad Trips MIDLAND CANAL CITIES Hanover and Magdeburg Have Charm for the Tourist | True | By Diana Rice | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ring-athlete-18-in-court-winner-of-boxing-contest-is-accused-under.html | RING ATHLETE, 18, IN COURT; Winner of boxing Contest Is Accused Under Sullivan Act | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mr-mcfees-derelicts-and-other-recent-works-of-fiction-derelicts-by.html | Mr. McFee's "Derelicts" and Other Recent Works of Fiction; DERELICTS. By William McFee. 439 pp. New York: Doubleday, Doran & Co. $2.50. O. Henry Prizes O. HENRY MEMORIAL AWARD PRIZE STORIES OF 1938. Edited by Harry Hansen. 304 pp. New York: Doubleday, Doran & Co. $2.50. Return to Childhood AS ONCE YOU WERE. By A. S. M. Hutchinson. 350 pp. Boston: Little, Brown & Co. $2.50. A Crusading Doctor YOUNG DOCTOR GALAHAD. By Elizabeth Seifert. 330 pp. New York: Dodd, Mead & Co $2.50. Latest Works of Fiction Provincial Lives NOTHING TO CHANCE. By Charles Plisnier. Translated from the French by Pamela Morris. 387 pp. New York: Reynal & Hitchcock. $2.50. The Wellsian Touch REBEL. By Philip M. Marsh. 216 pp. Portland, Me.: Falmouth Book House. $2. Cape Cod Christmas CHRISTMAS DAYS. By Joseph C. Lincoln. Illustrated by Harold Brett. 158 pp. New York: Coward-McCann, Inc. $1.50. Latest Works of Fiction Wrecked Lives AS HIGH AS THE SKY. By Norah C. James. 303 pp. New York: Macaulay Publishers. $2.00. The Immigrant | True | FRED T. MARSH.EDITH H. WALTON.DRAKE DE KAY.BEATRICE SHERMAN.HAROLD STRAUSS.LOUISE MAUNSELL FIELD.MABEL L. ROSSBACH. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/chuckles-in-the-old-car-ads-buyers-were-wooed-in-1900-with.html | CHUCKLES IN THE OLD CAR 'ADS; Buyers Were Wooed in 1900 With Horseless Carriages of Beauty Uncertainty Left in the Barn Some Doubts, Evidently A Great "Mudder," Ad Said 'Consciousness" Began Then Coal "Gas"--'96 Shift Now Here | True | By Worth Colwell | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/le-roy-smith-exwhite-plains-postmaster-is-dead-in-california-at-54.html | LE ROY SMITH; Ex-White Plains Postmaster Is Dead in California at 54 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/weirton-gives-away-idle-500000-plant-company-says-clarksburg-can.html | WEIRTON GIVES AWAY IDLE $500,000 PLANT; Company Says Clarksburg Can Rent or Sell Its 'Birthplace' Mill | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-treasure-hunt-for-blond-woods.html | A TREASURE HUNT FOR BLOND WOODS | True | By Charles A. Finn | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/villanova-victor-over-temple-207-25000-see-nowak-lead-drive-in-the.html | VILLANOVA VICTOR OVER TEMPLE, 20-7; 25,000 See Nowak Lead Drive in the First Half That Topples Owls SCORES TWO TOUCHDOWNS Basca Also Stars With Brilliant 39-Yard Run--Powers Tallies for Losers Mazzel Throws Pass Marches 88 Yards | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/truck-history-still-in-making-development-started-with-wagon-for.html | TRUCK HISTORY STILL IN MAKING; Development, Started With Wagon for Hauling, Has Reached State of Versatility--Diesel and Compressed Gas Motors TRUCK DEVELOPMENT EXTENDED IN NEW MOTIVE POWER FIELDS The Diesel Developments | True | By Joseph A. Anglada | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/firms-taking-loan-listed-by-canada-underwriters-are-headed-by.html | FIRMS TAKING LOAN LISTED BY CANADA; Underwriters Are Headed by Morgan Stanley & Co. With $5,000,000 PRICE TO BE NAMED LATER Many Leading Houses Will Handle Large Parts of Dominion's $40,000,000 of 3s | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/tulane-winner-286-payne-leading-way-halfback-goes-across-georgiai.html | TULANE WINNER, 28-6, PAYNE LEADING WAY; Halfback Goes Across Georgia Goal Line Three Times | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/chemical-society-elects-chairmen-of-18-professional-divisions-are.html | CHEMICAL SOCIETY ELECTS; Chairmen of 18 Professional Divisions Are Named | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/colombian-oil-activity-development-growing-with-the-catatumbo.html | COLOMBIAN OIL ACTIVITY; Development Growing With the Catatumbo Operations | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/roy-crandall.html | ROY CRANDALL | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/25-new-strikes-in-month-state-bureau-reports-wage-disputes-the.html | 25 NEW STRIKES IN MONTH; State Bureau Reports Wage Disputes the Chief Issue | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ordinance-restricts-rooming-houses-campaign-of-central-park-and.html | ORDINANCE RESTRICTS ROOMING HOUSES; Campaign of Central Park and Hotel Groups Is Successful | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/leafs-defeat-canadiens-win-41-jackson-scoring-three-goals-and.html | LEAFS DEFEAT CANADIENS; Win, 4-1, Jackson Scoring Three Goals and Making Assist | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mt-hermon-in-front.html | Mt. Hermon in Front | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/clemson-beats-kentucky-wins-140-on-mcfaddens-passes-to-goins-at.html | CLEMSON BEATS KENTUCKY; Wins, 14-0, on McFadden's Passes to Goins at Lexington | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/newsprint-output-drops-decrease-for-october-shown-in-figures-for.html | NEWSPRINT OUTPUT DROPS; Decrease for October Shown in Figures for Canada | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bars-cabinet-pay-rise-but-irish-government-proposes-pensions-also.html | BARS CABINET PAY RISE; But Irish Government Proposes Pensions, Also Deputies' Increase | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/deaths-cards-of-thanks-in-memoriam-unveilings.html | Deaths; Cards of Thanks In Memoriam Unveilings | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/snowstorm-in-store-lord-taylor-stops-crowds-with-realistic-display.html | SNOWSTORM IN STORE; Lord & Taylor Stops Crowds With Realistic Display | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-j-van-beuren-58-film-official-dies-headed-company-bearing-his.html | A. J. VAN BEUREN, 58, FILM OFFICIAL, DIES; Headed Company Bearing His Name Until Six Months Ago, When He Retired FILMED 'AESOP'S FABLES' Also Produced the Frank Buck Animal Pictures and Many Popular Shorts Produced Short Features | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/government-lends-on-cotton.html | Government Lends on Cotton | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/gargles-wrong-thing-dies.html | Gargles 'Wrong Thing'; Dies | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/start-to-sell-velvet-ties.html | Start to Sell Velvet Ties | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wetherill-first-in-essex-regatta-tallies-101-points-to-take-honors.html | WETHERILL FIRST IN ESSEX REGATTA; Tallies 101 Points to Take Honors in Class X Dinghy Series--Cole Second HOUGH LEADS IN GROUP D Wins Two Races to Beat Gade--Twelve Craft Qualify for Roosevelt Trophy Final | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/welfare-groups-to-open-fund-drive-merged-jewish-federation-will.html | WELFARE GROUPS TO OPEN FUND DRIVE; Merged Jewish Federation Will Launch Campaign at a Dinner Tonight 1,500 ARE DUE TO ATTEND Money Raised Will Go to 116 Affiliated Institutions to Help the Needy | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/many-public-utilities-affected-by-williamss-divestment-plan-likely.html | Many Public Utilities Affected By Williams's Divestment Plan; Likely Changes in Investment Group From Virtual Control of Systems to Share Trading Interests Wall Street Ownership Changes Last Year UTILITIES AFFECTED BY WILLIAMS PLAN Concerns in Blue Ridge Purchase Possible Lines of Reshuffle Likely Leaders in Deals | True | By Kenneth L. Austin | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/chicago-set-back-by-staggs-team-76yearold-coach-acclaimed-as.html | CHICAGO SET BACK BY STAGG'S TEAM; 76-Year-Old Coach Acclaimed as College of the Pacific Triumphs by 32 to 0 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/vienna-nazis-seize-1000-young-jews-sent-to-campspoor-unable-to-get.html | VIENNA NAZIS SEIZE 1,000; Young Jews Sent to Camps-Poor Unable to Get Food | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/large-list-of-specials-to-mark-toy-dog-fixture-here-on-nov-27.html | Large List of Specials to Mark Toy Dog Fixture Here on Nov. 27; Awards Announced for the Various Breeds in Progressive Club Event at Hotel Pennsylvania--Field Finals Set A Championship Meeting Spaniel Trials Nov. 21-22 Danilo of Fostoria best Worcester Plans Made | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fort-hamilton-team-to-play.html | Fort Hamilton Team to Play | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/sharp-increase-in-new-homes-indicates-permanent-upswing-in-building.html | Sharp Increase in New Homes Indicates Permanent Upswing in Building Field; Appears Permanent Upswing Non-Residential Building Up | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/vatican-to-attack-italian-race-law-osservatore-romano-says-it-will.html | VATICAN TO ATTACK ITALIAN RACE LAW; Osservatore Romano Says It Will Discuss Marriage Ban on Jews Tomorrow CONCORDAT VIEW IS ISSUE Priests Are Said to Have Sole Right to Determine Who Is Permitted to Wed Violation of Concordat Seen Vatican Backs Parish Priests | True | By Arnaldo Cortesiwireless To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/white-plains-wins-and-retains-title-watterss-w-i-a-a-champions-rout.html | WHITE PLAINS WINS AND RETAINS TITLE; Watters's W. I. A. A. Champions Rout A. B. Davis Eleven by 26-0 Count NEW ROCHELLE IN FRONT D'Onofrio's Placement Goal Beats Mamaroneck, 3 to 0-- Concordia Tied, 0-0 New Rochelle 3, Marnfk. 0 Concordia 0, St. Agnes 0 Saunders 6, Roosevelt 0 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/tire-sales-volume-recovers-demand-since-may-stirs-hope-for-39-after.html | TIRE SALES VOLUME RECOVERS; Demand Since May Stirs Hope for '39 After Many Factors Slowed The Industry's Start--First Half Sales Off $100,000,000 Editor, Tire Magazine Loss at Start of Year Seek Fair Trade Protection Decline Laid to Improvements | True | By Jerome T. Shaw | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-robust-elizabethan-days-an-excellent-novel-centering-about-the.html | THE ROBUST ELIZABETHAN DAYS; An Excellent Novel Centering About the Life of Robert Greene GARLAND OF BAYS. By Gwyn Jones. 670 pp. New York: The Macmillan Company. $3. | True | By Peter Monro Jack | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/renting-outlook-called-brighter-market-held-up-well-this-year.html | RENTING OUTLOOK CALLED BRIGHTER; Market Held Up Well This Year Despite Conditions, Says Donald Jones FEDERAL SPENDING HAILED Slum Clearance Seen Paving Way for Private Enterprise in 1939 Helping Low-Income Groups Apartment Situation | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/35yearold-polo-pony-comes-cropper-is-buried.html | 35-Year-Old Polo Pony Comes Cropper, Is Buried | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/contractors-to-meet-problems-of-private-and-public-works-will-be.html | CONTRACTORS TO MEET; Problems of Private and Public Works Will Be Discussed | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/thwarted-in-plunge-in-falls-with-child-father-seized-walking-along.html | THWARTED IN PLUNGE IN FALLS WITH CHILD; Father Seized Walking Along Niagara Gorge With Girl | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/renews-civil-service-pledge.html | Renews Civil Service Pledge | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/german-goods-flood-the-balkans.html | GERMAN GOODS FLOOD THE BALKANS | True | By Arno Dosch-Fleurot | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/danzig-news-searched-many-reported-arrested-prevent-disorders.html | DANZIG NEWS SEARCHED; Many Reported Arrested Prevent Disorders' | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fcc-radio-inquiry-begins-tomorrow-investigation-to-deal-mainly-with.html | FCC RADIO INQUIRY BEGINS TOMORROW; Investigation to Deal Mainly With Alleged Monopolistic Practices of Industry F. R. McNinch to Preside Monopoly of Broadcasting FCC RADIO INQUIRY BEGINS TOMORROW | True | By Thomas P. Swift | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/programs-of-the-week-beethoven-association-opens-twentieth-season.html | PROGRAMS OF THE WEEK; Beethoven Association Opens Twentieth Season Ensembles and Recitalists | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/albert-robbins-realty-man-dies-leader-in-the-development-of-asbury.html | ALBERT ROBBINS, REALTY MAN, DIES; Leader in the Development of Asbury Park Stricken While Putting Car in Garage | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/after-twenty-years.html | AFTER TWENTY YEARS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/h-h-shearer-dies-phone-executive-a-t-t-directory-manager-formerly-a.html | H. H. SHEARER DIES; PHONE EXECUTIVE; A. T. & T. Directory Manager, Formerly an Engineer, Is Stricken in Darien WITH SYSTEM 30 YEARS Served With tile Signal Corps in World War--Graduate of Michigan in 1908 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-nation-visitor-from-havana-strong-man-batista-gretna-green-md.html | THE NATION; Visitor From Havana 'Strong Man' Batista Gretna Green, Md. Marriage Business Nov. 11, 1938 Auto Finance Reform Cases Dropped Anti-Hague The Clark Decision NO LONGER PLACES FOR HASTY WEDDINGS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/executive-sees-sales-recovery-trend-gives-five-reasons-for-better.html | EXECUTIVE SEES SALES RECOVERY TREND; GIVES FIVE REASONS FOR BETTER BUSINESS; General Sales Manager CadillacLaSalle | True | By D. E. Ahrens | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mbride-sees-dry-gains-says-new-pennsylvania-senate-shows-clear.html | M'BRIDE SEES DRY GAINS; Says New Pennsylvania Senate Shows 'Clear Majority' | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wire-messengers-held-to-wage-law-exempting-of-20000-denied-to.html | WIRE MESSENGERS HELD TO WAGE LAW; Exempting of 20,000 Denied to Companies as Not Needed to Prevent Curtailment PRESENT SCALE REJECTEDI Reviewer Rules 25-Cent Minimum Necessary to Maintain Workers' Living Standard Intent of Congress Argued Question of Finances Status of the Messengers | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/industry-expects-fine-season-manufacturers-hopes-well-founded-in.html | INDUSTRY EXPECTS FINE SEASON; Manufacturers' Hopes Well Founded in Opinion of Economists--Cite Replacement Need, Confidence and Cars Themselves General Optimism Safety Is Stressed Replacement Needs A Host of Employes | True | By la Rue Applegate | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/work-cut-out-for-congress-changes-in-legislation-now-on-the-books.html | WORK CUT OUT FOR CONGRESS; Changes in Legislation Now on the Books Expected Rather Than Any New Drives Old Problems Faced Again Relief-Recovery Funds Military Expansion Financial Reorganization FACING AN INQUIRY? HOW THE ELECTIONS CHANGED THE DEMOCRATIC TREND IN CONGRESS | True | By Luther A. Huston | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/russians-hail-inounu-as-turkish-president-moscow-newspapers-stress.html | RUSSIANS HAIL INOUNU AS TURKISH PRESIDENT; Moscow Newspapers Stress His Friendliness to Soviet | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/advice-to-republicans.html | ADVICE TO REPUBLICANS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/folk-arts-today-in-the-spirit-of-yest-work-from-the-south-and.html | FOLK ARTS TODAY IN THE SPIRIT OF YEST; Work From the South And Antique Examples | True | By Walter Rendell Storey | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/clarence-mackay-dies-at-home-here-after-long-illness-chairman-of.html | CLARENCE MACKAY DIES AT HOME HERE AFTER LONG ILLNESS; Chairman of Board of the Postal Telegraph and Cable Corporation Was 64 LEADING CATHOLIC LAYMAN Also Patron of Music and Arts--Carried Out World-Wide Projects of His Father A Romantic Background. Aided School of Mines CLARENCE MACKAY DIES AT HOME HERE Enters Business at 20. A $300,000,000 Merger. Great Estate as Wedding Gift. Entertains Famous Persons. Disposal of Art Treasures | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/white-plains-deal-halstead-apartments-sold-for-bondholders-to.html | WHITE PLAINS DEAL; Halstead Apartments Sold for Bondholders to Investor | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/utility-of-trucks-extending-already-heavily-taxed-they-should-not.html | UTILITY OF TRUCKS EXTENDING; Already Heavily Taxed, They Should Not Be Restricted in Service For Sake of Railroads, Head of Operating Body Holds Part Played by Trucks Heavily Taxed Industry Flexibility Brings Demand Truck Movement Hampered Good Safety Record Trucking Huge Industry | True | By Ted V. Rodgers | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cavalry-to-parade-to-church.html | Cavalry to Parade to Church | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fha-reports-gains-in-insured-loans-increases-in-all-classes-were.html | FHA REPORTS GAINS IN INSURED LOANS; Increases in All Classes Were Made Last Month, Says McDonald Small Home Loans Increase | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/sets-14-candy-trade-minimum.html | Sets $14 Candy Trade Minimum | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/winnipeg-wins-rugby-title.html | Winnipeg Wins Rugby Title | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/reich-bans-production-of-real-silver-objects.html | Reich Bans Production Of Real Silver Objects | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bars-radio-censorship-mcninch-fcc-head-calls-it-definitely.html | BARS RADIO CENSORSHIP; McNinch, FCC Head, Calls It 'Definitely Objectionable' | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/truck-show-back-in-city-absent-fifteen-years-it-returns-in.html | TRUCK SHOW BACK IN CITY; Absent Fifteen Years, It Returns in Corporate Form With Most Extensive Display | True | By J. F. Winchester | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-extra-goes-to-jail.html | THE EXTRA GOES TO JAIL | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/v-m-i-prevails-19-to-6-shu-gets-three-touchdowns-as-eleven-beats.html | V. M. I. PREVAILS, 19 TO 6; Shu Gets Three Touchdowns as Eleven Beats Davidson | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cross-rejects-contest-governor-declines-to-dispute-vote-of-union.html | CROSS REJECTS CONTEST; Governor Declines to Dispute Vote of Union Party | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/resort-lines-faring-well.html | Resort Lines Faring Well | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/two-yale-crews-win-at-princeton-varsity-and-150pound-boats-capture.html | TWO YALE CREWS WIN AT PRINCETON; Varsity and 150-Pound Boats Capture Pre-Season Races on Lake Carnegie ELIS SOCCER VICTORS, 1-0 Bruce Tallies Against Tigers--Nassau Yachtsmen Score but Skeet Team Loses | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/diesel-engines-make-big-stride-new-truck-and-bus-power-plants.html | DIESEL ENGINES MAKE BIG STRIDE; New Truck and Bus Power Plants Hailed as Forerunners of Broad Development in Highway Transport--Lines at the Shows Have High Torque Ratio A Third Diesel Engine A Pioneer in Field Some Diesel Electric Buses | True | By Rex W. Wadman | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/girl-scout-dinner-set-mariner-division-to-be-guests-of-w-n.html | GIRL SCOUT DINNER SET; Mariner Division to Be Guests of W. N. Rothschilds Tuesday | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/law-is-clarified-on-gifts-in-trust-careful-planning-not-always.html | LAW IS CLARIFIED ON GIFTS IN TRUST; Careful Planning Not Always Contemplation of Death, Supreme Court Holds REJECTS A LOWER OPINION Godfrey N. Nelson Discusses Overruling of Treasury and Appellate Bench Supreme Court Disagrees Board Gets Hendrie Evidence LAW IS CLARIFIED ON GIFTS IN TRUST | True | By Godfrey N. Nelson | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/city-college-quintet-scores.html | City College Quintet Scores | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/union-temple-five-on-top.html | Union Temple Five on Top | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/throng-in-museum-sees-flower-show-natural-history-institution.html | THRONG IN MUSEUM SEES FLOWER SHOW; Natural History Institution Transformed Again for Autumn Exhibition IT WILL CLOSE TODAY Fragrant Reminders of Early Colonial Culture Included in the Display | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-speak-on-housing-finance.html | To Speak on Housing Finance | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/navycolumbia-statistics.html | Navy-Columbia Statistics | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-new-books-for-younger-readers-east-of-the-sun-and-west-of-the.html | The New Books for Younger Readers; EAST OF THE SUN AND WEST OF THE MOON. Twenty-One Norwegian Folk Tales. Edited and Illustrated by Ingri and Edgar Parin d'Aulaire. 188 pp. New York: The Viking Press. $3.50. Maker of Violins STRADIVARI, THE VIOLINMAKER. From the Russian of Helen Tinyanova. Rewritten in English by Charles Angoff. rlustrated by Harrie Wood. 99 pp. New York: Alfred A. Knopf. $1.50. Modern Whaling FIRE IN THE ICE. By A. D. Divine. 254 pp. Boston: Houghton Mifflin Company. $2. The New Books for Younger Readers On Irish Roads KING OF THE TINKERS. Moving West BY WAGON AND FLATBOAT. A Humorous Tale THE FIVE HUNDRED HATS OF BARTHOLOMEW CUBBINS. By Dr. Seuss. Illus- The New Books for Younger Readers In Canada LOLLY. By Audrey Chalmers. illustrated by the author. 105 pp. New York: Oxford University Press. $1.50. Small-Town Boyhood NORTHEND WILDCATS. By Clyde Brion Davis. Illustrated by Edward Shenton. 306 pp. New York: Farrar & Rinehart. $2. Dr. Holmes | True | A. T. E.E. L. B.E. L. B.A. T. E.E. L. B.A. T. E.E. L. B.A. T. E.E. L. B.E. L. B.A. T. E.A. T. E.A. T. E.A. T. E.In ScotlandA. T. E.A. T. E.A. T. E.A. T. E.A. T. E.A. T. E.A. T. E.A. T. E.A. T. E. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/volunteers-seeking-gifts-for-red-cross-women-opne-booths-in-public.html | VOLUNTEERS SEEKING GIFTS FOR RED CROSS; Women Opne Booths in Public Places to Aid Roll-Call | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-verse-drama-of-a-worlds-end-at-midnight-on-the-31st-of-march-by.html | A Verse Drama of a World's End; AT MIDNIGHT ON THE 31ST OF MARCH. By Josephine Young Case. 132 pp. New York: Houghton Mifflin Company. $2. | True | PERCY HUTCHISON. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cuba-tries-a-new-penal-code.html | CUBA TRIES A NEW PENAL CODE | True | By R. Hart Phillips | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cellaneous-brief-reviews-high-iron-a-book-of-trains-by-lucius-beebe.html | cellaneous Brief Reviews; HIGH IRON: A BOOK OF TRAINS. By Lucius Beebe. Illustrated. 226 pp. New York: D. Appleton-Century Company. $5. Intelligent Buying BEHIND THE LABEL. By Margaret Dana. 255 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Publication. $2. China's Silk Road THE SILK ROAD. By Sven Hedin. Translated from the Swedish by F. H. Lyon. With photographs and map. 322 pp. New York: E. P. Dutton & Co. $5. Library Service THE GEOGRAPHY OF READING. By Louis R. Wilson. 481 pp. Chicago: The University of Chicago Press, with the American Library Association. $4. Consumer Groups OOPERATIVES IN AMERICA. By Ellis Cowling. 206 pp. New York: Coward-McCann. $2. | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/renaissance-to-modern-that-eccentric-genius-piero-di-cosimoplatt.html | RENAISSANCE TO MODERN; That 'Eccentric' Genius, Piero di Cosimo-Platt Memorial and Work by Marin OTHER SHOWS | True | By Edward Alden Jewell | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-urge-pacts-at-lima-peoples-mandate-committee-will-send.html | TO URGE PACTS AT LIMA; People's Mandate Committee Will Send Delegation to Parley | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/article-1-no-title-doom-of-knysna-elephants.html | Article 1 -- No Title; DOOM OF KNYSNA ELEPHANTS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/u-s-arms-exports-reach-4080810-october-shipments-to-foreign.html | U. S. ARMS EXPORTS REACH $4,080,810; October Shipments to Foreign Countries Covered Under Licenses for $7,126,044 MOST GO TO EAST INDIES France and Britain Next on List of Purchasers--Japan and China Also-There | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/economy-race-won-with-supercharger.html | ECONOMY RACE WON WITH SUPERCHARGER | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/n-mansfield-smith-retired-oil-director-succumbs-to-auto-mishap.html | N. MANSFIELD SMITH; Retired Oil Director Succumbs to Auto Mishap Injuries | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/accessories-aid-safety-many-new-devices-offered-to-protect-car-and.html | ACCESSORIES AID SAFETY; Many New Devices Offered to Protect Car And Driver--Touring Needs Stressed For the Far Places Comforts of Home To Guard Human Lives | True | By Frederick C. Russell | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/as-roosevelt-sees-his-foreign-policy-in-the-americas-it-is-clear-in.html | AS ROOSEVELT SEES HIS FOREIGN POLICY; In the Americas It Is Clear; in Europe It Is Held in Suspense by-Events Since Munich OUR FOREIGN POLICIES | True | By Anne O'Hare McCormick | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/drama-by-the-thames-one-further-note-on-the-strange-case-of-on.html | DRAMA BY THE THAMES; One Further Note on the Strange Case of 'On Borrowed Time' | True | W. .A. DARLINGTON. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/home-needs-closets-ample-space-in-each-room-is-deemed-essential.html | HOME NEEDS CLOSETS; Ample Space in Each Room Is Deemed Essential | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/donald-duck-artist-dies-after-car-crash-spencer-is-fatally-hart-as.html | 'DONALD DUCK' ARTIST DIES AFTER CAR CRASH; Spencer Is Fatally Hart as Two Others Are Injured | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mineola-crushes-roslyn-46-to-0-welsh-gets-three-touchdowns-and.html | MINEOLA CRUSHES ROSLYN, 46 TO 0; Welsh Gets Three Touchdowns and Harned Two as Team Finishes Season AMITYVILLE VICTOR, 6 TO 0 Defeats Riverhead for Fifth Victory--Other Results on Long Island Amityville 6, Riverhead 0 Farmingdale 26, Manhasset 0 Westbury 52, Hicksville 0 Glen Cove 27, Hempstead 21 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/southern-california-is-upset-by-washington-long-runs-marking.html | Southern California Is Upset by Washington, Long Runs Marking Seattle Fray; WASHINGTON STOPS SO. CALIFORNIA, 7-6 Trojans Drop to First-Place Tie With California in Coast Conference JOHNSTON RUNS 52 YARDS Then Jones's Kick Provides Margin--Lansdell Dashes 72 for Losers' Tally Conditions Handicap Trojans | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/todays-car-appeals-to-women-both-functional-design-and-detailed.html | TODAY'S CAR APPEALS TO WOMEN; Both Functional Design and Detailed Refinements of 1939 Gain Approval of Feminine Driver and Passenger More Glass Aids Vision Seeping the Air Fresh Practical Fittings | True | By Charlotte Hughes | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/air-defense-is-studied-announcement-of-national-program-by.html | AIR DEFENSE IS STUDIED; Announcement of National Program by Government Expected Soon Probable Developments Mechanics Sorely Needed | True | By John H. Crider | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/queries-and-answers-queries-answers.html | Queries and A.nswers; QUERIES ANSWERS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/berlins-dark-days-of-inflation-hans-falladas-new-novel-is-a-deeply.html | Berlin's Dark Days of Inflation; Hans Fallada's New Novel Is a Deeply Moving Picture of a Desperate and Coldly Comfortless World WOLF AMONG WOLVES. By Hans Fallada. 724 pp. New York: G. P. Putnam's Sons. $3. Hans Fallada's New Novel | True | By Alfred Kazin | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pension-campaign-turns-to-congress-state-plans-beaten-in-the-far.html | PENSION CAMPAIGN TURNS TO CONGRESS; State Plans Beaten in the Far West, Advocates Will Next Seek Federal Rise ASK $60 A MONTH PST 60 Downey's Election Gains at Washington Figures Given | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/second-flowering-of-new-england.html | SECOND FLOWERING OF NEW ENGLAND | True | E. F. M. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wanted-a-way-to-see-ahead-kettering-says-we-must-learn-how-to-build.html | WANTED: A WAY TO SEE AHEAD; Kettering Says We Must Learn How to Build New Industries, and That's a Job-- Vincent Hails Improved 'Ride' Danger in Standardization Lessons From Dressmakers New Industries Needed A Composite Attack New Industries Needed More Composers Needed | True | By C. F. Kettering | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/shortwave-pickups-budapest-now-takes-to-the-air-nightlytuning-for.html | SHORT-WAVE PICK-UPS; Budapest Now Takes to the Air Nightly Tuning for Spain-China's New Station | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/vidors-individualist-manifesto.html | VIDOR'S INDIVIDUALIST MANIFESTO | True | By Bosley Crowther | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/clarence-r-martineau-credited-with-the-invention-of-seals-for.html | CLARENCE R. MARTINEAU; Credited With the Invention of Seals for Freight Cars | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/upper-west-side-deal-large-apartment-house-sold-on-st-nicholas.html | UPPER WEST SIDE DEAL; Large Apartment House Sold on St. Nicholas Avenue | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-life-story-that-is-the-biography-of-a-cause-margaret-sangers.html | A Life Story That Is the Biography of a Cause; Margaret Sanger's Description of Her Long Fight for Birth Control Is an Important Sociological Document MARGARET SANGER. An Autobiography. 504 pp. New York: W. W. Norton & Co: $3.50. | True | ROSE C. FELD | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/police-department.html | Police Department | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/y-m-h-a-convention-opens.html | Y. M. H. A. Convention Opens | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/warning-to-buyers-deeds-should-be-examined-for-restrictive.html | WARNING TO BUYERS; Deeds Should Be Examined for Restrictive Covenants | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rutgers-conquers-lafayette-6-to-0-blocked-kick-on-fourth-play-nets.html | RUTGERS CONQUERS LAFAYETTE, 6 TO 0; Blocked Kick on Fourth Play Nets Touchdown and Title in Middle Three Break Comes Early RUTGERRS SUBDUES LAFAYETTE, 6 TO 0 Moyer Dashes 67 Yards STATISTICS OF THE GAME | True | By Louis Efebatspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/textile-swimmers-stop-clinton-high-score-by-4328-for-p-s-a-l.html | TEXTILE SWIMMERS STOP CLINTON HIGH; Score by 43-28 for P. S. A. L. Lead--Relay Mark Shaded by Evander Quartet SENIOR HIGH SCHOOLS VOCATIONAL SCHOOLS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pro-giants-oppose-rams-today-dodgers-to-meet-eagles-again-maramens.html | Pro Giants Oppose Rams Today; Dodgers to Meet Eagles Again; Maramen's Eastern Division Title Bid Rests on Game at Polo Grounds--Clark to Use Barrett, Former End, in Backfield Giants Need Victory Owen Combats Lethargy Leemans Gains Old Form National Football League EASTERN AND WESTERN STARS WHO WILL MEET TODAY IN GAME AT THE POLO GROUNDS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/british-football-results.html | British Football Results | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/institutional-ads-up-led-october-gains-of-14-store-departments-here.html | INSTITUTIONAL ADS UP; Led October Gains of 14 Store Departments Here | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/two-long-drives-by-navy-overcome-columbia-149-middies-go-76-and-67.html | Two Long Drives by Navy Overcome Columbia, 14-9; Middies Go 76 and 67 Yards to Take Fourth Straight From the Lions, Who Gain Big Early Lead-33,000 at Baker Field NAVY'S TWO DRIVES TOP COLUMBIA, 14-9 Stickel Again Drafted Hansen Most Prominent Naylor in Long Run Steps Into the Picture The Line-Up | True | By William D. Richardson | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/major-readjustments-face-both-old-parties-republicans-new-g-o-p.html | MAJOR READJUSTMENTS FACE BOTH OLD PARTIES; REPUBLICANS New G. O. P. Figures Others Successful DEMOCRATS Series of Purposes Farley's Position THE SWINGING POLITICAL PENDULUM | True | By Turner Catledge | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dr-shipler-defends-shipment-to-spain-episcopal-editor-takes-issue.html | DR. SHIPLER DEFENDS SHIPMENT TO SPAIN; Episcopal Editor Takes Issue With Priest on Erica Reed | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/proving-the-new-car-by-scientific-torture-proving-the-new-car.html | PROVING THE NEW CAR BY SCIENTIFIC TORTURE; PROVING THE NEW CAR | True | By Reginald M. Cleveland | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/glaser-witnesses-listed-soldiers-among-those-called-by-spy-trial.html | GLASER WITNESSES LISTED; Soldiers Among Those Called by Spy Trial Defendant | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/realty-jury-asks-tax-burden-relief-13-leaders-demand-return-of.html | REALTY 'JURY' ASKS TAX BURDEN RELIEF; 13 Leaders Demand Return of Bankers' Agreement to Curb City Expenses STRESS CURRENT LOSSES 17-Point Rise in 1938 Rate Cited as a 'Discouraging' Factor in Recovery Trend 35% Drop in Rentais Cut in City Expenditures Asked REALTY 'JURY' ASKS TAX BURDEN RELIEF | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/palestine-case-is-reopened-british-have-a-difficult-task-to-adjust.html | PALESTINE CASE IS REOPENED; British Have a Difficult Task to Adjust the Rival Claims of the Jews and Arabs Nature of the Problem How Much Immigration? TROUBLE IN HOLY LAND Work of the Jews Britain's Invitation | True | By Harold Callenderwireless To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/industrial-buyers-purchasing-ahead-larowe-reports-ordering-is.html | INDUSTRIAL BUYERS PURCHASING AHEAD; LaRowe Reports Ordering Is Substantial -- Exhibit Opens Tomorrow | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/scarsdale-tract-to-be-improved-seventy-aores-known-as-crane-woods.html | SCARSDALE TRACT TO BE IMPROVED; Seventy Aores Known as Crane Woods Will Be Developed With Fine Homes Yorktown Estate Sold | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stevenson-proxy-celebrates-today-mrs-cochran-to-whom-writer-deeded.html | STEVENSON PROXY CELEBRATES TODAY; Mrs. Cochran, to Whom Writer Deeded His Birthday, to Keep Title by Having Party THEREBY BARS PRESIDENT Guards Against His Succession by Default to Right Inspired by Birth on Christmas | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cross-calls-on-a-people-free-and-at-peace-to-rejoice-on-the-nations.html | Cross Calls on a People, Free and at Peace, To Rejoice on the Nation's Thanksgiving Day | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/safety-education-vital-training-of-youth-to-drive-cars-properly.html | SAFETY EDUCATION VITAL; Training of Youth to Drive Cars Properly Gains Favor Throughout the Country Vice President for Education, National Safety Council Education Keystone of Safety High School Driving Courses Subject Spreading Rapidly | True | By Albert W. Whitney | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/entente-session-called-balkan-generals-will-discuss-defense.html | ENTENTE SESSION CALLED; Balkan Generals Will Discuss Defense Problems | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mayor-to-start-east-side-center-will-lay-cornerstone-of-new-health.html | MAYOR TO START EAST SIDE CENTER; Will Lay Cornerstone of New Health and Teaching Unit Thursday Afternoon COST PLACED AT $325,000 Eleventh Station Will Be Six Stories High and Will House N. Y. U. Medical Division | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mrs-sanger-alarmed-by-low-birth-rate-she-favors-subsidies-to-those.html | MRS. SANGER ALARMED BY LOW BIRTH RATE; She Favors Subsidies to Those Who Desire Children | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/building-revival-prospects-cited-c-g-norman-gives-optimistic-view.html | BUILDING REVIVAL PROSPECTS CITED; C. G. Norman Gives Optimistic View of Gradual Increase in Construction COSTS LIKELY TO ADVANCE Declares That Industry Sank to Lowest Level During Depression Years Big Operations Planned Cites Building Decline | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rhode-island-handicap.html | Rhode Island Handicap | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/census-started-in-cuba-for-vote-on-code-group.html | Census Started in Cuba For Vote on Code Group | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/naval-stores.html | NAVAL STORES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/canada-looks-to-visit-more-than-a-visit.html | CANADA LOOKS TO VISIT; More Than a Visit | True | By John M'Cormac | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/longer-life-expected-of-tires-improvements-in-safety-are-also.html | LONGER LIFE EXPECTED OF TIRES; Improvements in Safety Are Also Looked For by Manufacturers--Much Rubber in Car | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bridge-cleveland-play-program-announced-for-tourney-to-be-held-late.html | BRIDGE: CLEVELAND PLAY; Program Announced for Tourney to Be Held Late This Month--Three Hands A Partnership Game A Culberson Change Frustrating Declarer's Plans Ethics of Hesitation | True | By Albert H. Morehead | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/james-a-mollison-marries.html | James A. Mollison Marries | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-mystery-stories-the-tainted-token-by-kathleen-moore-knight-273.html | New Mystery Stories; THE TAINTED TOKEN. By Kathleen Moore Knight. 273 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. THREE BRIGHT PEBBLES. By Leslie Ford. 311 pp. New York: Farrar & Rinehart. $2. DEATH SENDS A CABLE. By Margaret Taylor Yates. 276 pp. New York: The Macmillan Company. $2. BANBURY BOG. By Phoebe Atwood Taylor. 273 pp. New York: W. W. Norton & Co. $2. HEADS OFF AT MIDNIGHT. By Francis Beeding. 301 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday. Nov. 20 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/policeman-arrested.html | Policeman Arrested | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/kings-visit-has-double-aim-to-show-canada-her-own-importance-and-to.html | KING'S VISIT HAS DOUBLE AIM; To Show Canada Her Own Importance and to Stimulate Latent American Friendliness American Criticisms Compatibility Sensed PREPARING THE KING FOR HIS VISIT PROSPECTIVE WHITE HOUSE GUESTS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/for-those-listening-to-learn.html | FOR THOSE LISTENING TO LEARN | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/erratic-passes-from-three-centers-play-big-part-as-exeter-bows-to.html | Erratic Passes From Three Centers Play Big Part as Exeter Bows to Andover; ANDOVER TRIUMPHS OVER EXETER, 14-6 Safety in the Second Period Followed by Harris's Dash of 69 Yards for Tally GOULD CROSSES IN THIRD Kane Gives Losers 6-2 Lead by Scampering for Marker in the Early Stages Lead Is Short-Lived Field Goal Attempted Another Bad Pass | True | By Kingsley Childsspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/indian-reign-ends-green-bows-first-time-in-23-gamesbig-red-leads.html | INDIAN REIGN ENDS; Green Bows First Time in 23 Games-- Big Red Leads for Ivy Title ALL SCORES IN FIRST HALF Peck, McCullough and Wakelin Count -- Losers Fail Twice Near Goal Toward End Boys High Alumnus a Star Peck Forces MacLeod Out Nissen Recovers Ball Cornell Eliminates Dartmouth From Unbeaten Group by 14-7 Indians Come Storming Back Ithacans Guard Possession Green Takes the Ball The Line-Up Sophomores Give Promise | True | By Allison Danzigspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-firm-is-announced-hartley-rogers-lyon-co-to-open-offices-on.html | NEW FIRM IS ANNOUNCED; Hartley Rogers, Lyon & Co. to Open Offices on Tuesday | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/army-rules-chile-as-factions-gird-ross-conservative-candidate-quits.html | ARMY RULES CHILE AS FACTIONS GIRD; Ross, Conservative Candidate, Quits Presidential Contest to Restore National Calm STATE OF SIEGE DECREED Action Follows Leftist Call to Arms to Bar Naming of the Rightist as Election Victor Socialists in Uniform Ross Quits the Contest | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/british-faith-hit-by-reich-terror-cabinet-member-says-defense-of.html | BRITISH FAITH HIT BY REICH TERROR; Cabinet Member Says Defense of Decency Makes Necessary a Strong Military Power ATTACKS ON NAZIS GROW Wife of the Health Minister Sees Doctrine of Force as 'Appalling, Terrifying' Fight "for Existence" Seen Mrs. Elliott Joins Attack | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cheering-coed-dislocates-jaw.html | Cheering Co-Ed Dislocates Jaw | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/low-prices-swing-votes-of-farmers-republican-gains-in-midwest-held.html | LOW PRICES SWING VOTES OF FARMERS; Republican Gains in Midwest Held Not to Signify End of Farm Relief Experiments PRODUCTS OFF UNDER AAA New Congress Is Expected to Give Consideration to Further Legislation Corn Also Suffers Mentions Processing Tax | True | By John M. Collinsspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rules-to-retain-plumbing-luster-careful-treatment-essential-for.html | RULES TO RETAIN PLUMBING LUSTER; Careful Treatment Essential for Enameled Fixtures | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cornell-team-wins-132-150pounders-down-villanova-by-first-half.html | CORNELL TEAM WINS, 13-2; 150-Pounders Down Villanova by First Half Drive | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/choate-sets-back-kent-eleven-250-torcom-opens-rout-with-tally-in.html | CHOATE SETS BACK KENT ELEVEN, 25-0; Torcom Opens Rout With Tally in First Three Minutes on Intercepted Pass WILKEN DASHES 35 YARDS Nichols and Davis Also Cross Goal Line--Losers Resort to Aerials in Vain Lateral Brings a Marker Double Reverse Fruitful Choate Recovers Fumble Late Pass Barrage Futile | True | By Roscoe McGowenspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/imported-metals-aid-steel-makers-seven-of-twelve-principal.html | IMPORTED METALS AID STEEL MAKERS; Seven of Twelve Principal Non-Ferrous kinds Mills Use Come From Abroad NICKEL AND TIN INCLUDED Chromium, Manganese, Cobalt, Tungsten, Vanadium Also From Foreign Sources | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/c-i-o-defeated-only-2-of-43-foes-for-congress.html | C. I. O. Defeated Only 2 Of 43 Foes for Congress | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/marylebone-yields-174-scores-70-for-three-wickets-in-south-african.html | MARYLEBONE YIELDS 174; Scores 70 for Three Wickets in South African Cricket | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/notes-on-rare-books-notes-oin-rare-books.html | Notes on Rare Books; Notes oin Rare Books | True | By Philip Brooks | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/indian-on-a-spree-goes-on-wild-ride-comanche-visitor-borrows-an.html | INDIAN ON A SPREE GOES ON WILD RIDE; Comanche Visitor Borrows an Auto, Injures Woman and Lands in a Cell LITTLEMOON TURNS SOUR Becomes Silent After He Says He Had Been Sampling Firewater Since Friday | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/national-hockey-league.html | National Hockey League | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-rochelle-building-broker-reports-renting-interest-for-new-main.html | NEW ROCHELLE BUILDING; Broker Reports Renting Interest for New Main St. Stores | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/road-costs-and-driver-motorist-beset-by-funds-diversionfight-to-end.html | ROAD COSTS AND DRIVER; Motorist Beset by Funds Diversion--Fight To End 'Border Barriers' Goes On Public Sentiment Rising Planning Protects Future | True | By Chester H. Gray | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-fine-study-of-emily-dickinson-george-whichers-this-was-a-poet-is.html | A Fine Study of Emily Dickinson; George Whicher's "This Was a Poet" Is a Discerning and Mature Analysis of the Poet and Her Work THIS WAS A POET. By George Frisbie Whicher. 308 pp. New York: Charles Scribner's Sons. $3. | True | By Percy Hutchison | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/revolt-of-electorate-ends-oneparty-rule-rise-of-republican-vote.html | REVOLT OF ELECTORATE ENDS ONE-PARTY RULE; Rise of Republican Vote, Rebuking the Post-1936 New Deal, Insures the Independence of Congress BLOW STRUCK AT INNER CIRCLE Insistence Upon Lehman Balance of Power Tactics of Insiders Voices Now Waning WILL IT BE A LESSON TO HIM? "PERHAPS WE SHOULD SEND RUNCIMAN TO SEE THEM..." | True | By Arthur Krock | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/r-o-t-c-club-to-meet.html | R. O. T. C. Club to Meet | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/oust-the-hagues-c-i-o-chief-urges-lewis-demands-both-parties-get.html | OUST THE HAGUES, C. I. O. CHIEF URGES; Lewis Demands Both Parties Get Rid of Officials Guilty of 'Reprehensible' Acts Security for C. I. O. Put First OUST THE HAGUES, C. I. O. CHIEF URGES Guilt Laid to Both Parties Not Ready for Coalition Yet One Defection "TTnimportant" New Peace Plan Broached | True | By Louis Starkspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/france-bars-jews-fleeing-from-reich-hundreds-without-papers-are.html | FRANCE BARS JEWS FLEEING FROM REICH; Hundreds Without Papers Are Turned Back at Border | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stanford-is-beaten-60-oregon-state-player-races-70-yards-with.html | STANFORD IS BEATEN, 6-0; Oregon State Player Races 70 Yards With Intercepted Pass | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cleaning-woodwork-care-needed-to-keep-interior-finish-in-good.html | CLEANING WOODWORK; Care Needed to Keep Interior Finish in Good Condition | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/hofstra-girls-triumph-beat-new-college-team-by-53-in-field-hockey.html | HOFSTRA GIRLS TRIUMPH; Beat New College Team by 5-3 in Field Hockey Game | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/methodist-bishops-ask-protest-to-reich-board-urges-u-s-action-on.html | METHODIST BISHOPS ASK PROTEST TO REICH; Board Urges U. S. Action on Riots Against the Jews | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/st-lawrence-ahead-70-keeps-northern-title-by-downing-clarkson.html | ST. LAWRENCE AHEAD, 7-0; Keeps Northern Title by Downing Clarkson Before 6,000 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/columbus-council-triumphs.html | Columbus Council Triumphs | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/la-salle-downs-p-m-c-triumphs-by-200-in-last-game-of-seasondeschak.html | LA SALLE DOWNS P. M. C.; Triumphs by 20-0 in Last Game of Season--Deschak Excels | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/delights-of-trailer-life-sung-gadder-as-opposed-to-sandpappy-extols.html | DELIGHTS OF TRAILER LIFE SUNG; 'Gadder,' as Opposed to 'Sandpappy,' Extols Freedom, Close Bond With Nature and Varied Larder of House on Wheels Much for a Little Good Roads on Route Friends of the Wild Foods in Their Habitat | True | By Blackburn Sims | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/traders-to-confer-on-sudeten-ruling-meet-treasury-men-tomorrow.html | TRADERS TO CONFER ON SUDETEN RULING; Meet Treasury Men Tomorrow Seeking Delay on Order Making Goods German | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/news-and-gossip-of-the-times-square-area-looking-around-the-corner.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; Looking Around the Corner to New Year's Eve-Other Matters GOSSIP OF THE RIALTO | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/italian-paper-warns-roosevelt-on-europe-mussolinis-journal-sees.html | ITALIAN PAPER WARNS ROOSEVELT ON EUROPE; Mussolini's Journal Sees Vote as Admonition Not to Interfere | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/small-business-men-act-association-opens-campaign-for-labor-law.html | SMALL BUSINESS MEN ACT; Association Opens Campaign for Labor Law Changes | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/justice-brandeis-turns-82-today-oldest-member-of-supreme-court.html | JUSTICE BRANDEIS TURNS 82 TODAY; Oldest Member of Supreme Court Still Rises at 5 A. M., Appears in Good Health NO HINT OF RETIREMENT Formerly Noted as a Dissenter, a 1932 Opinion of His Forecast New Deal Regime | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/california-tops-oregon-gains-200-victory-on-drives-in-second-and.html | CALIFORNIA TOPS OREGON; Gains 20-0 Victory on Drives in Second and Third Periods | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/south-by-ocean-highway-picturesque-coastal-communities-salt-air-and.html | SOUTH BY OCEAN HIGHWAY; Picturesque Coastal Communities, Salt Air and Glimpses of The Sea Greet Tourists on the Water-Level Route Through New Jersey Delaware Hamlets Coast of the Carolinas | True | By Marshall Sprague | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/barter-for-wheat-barred-in-brazil-aranha-denies-coffee-trade.html | BARTER FOR WHEAT BARRED IN BRAZIL; Aranha Denies Coffee Trade, Whatever Grain Deals May Be Arranged There BARTER FOR WHEAT BARRED IN BRAZIL Hull Sees Dispute Ended | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/junk-dealer-killed-by-auto.html | Junk Dealer Killed by Auto | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/oil-industry-forges-ahead-demand-for-auto-fuel-is-maintained.html | OIL INDUSTRY FORGES AHEAD; Demand for Auto Fuel Is Maintained Despite Troubled Times And Large Sums Are Spent for Necessary Improvements Stocks of Oil and Gas The Tax Bill Fewer Used Cars New Deep Wells Many Deep Wells Longevity for Fields Foreign Oil Situation | True | By Victor H. Scales | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/garage-is-stolen-piecemeal.html | Garage Is Stolen Piecemeal | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/show-sets-new-mark-presents-1939-cars-which-evince-definite.html | SHOW SETS NEW MARK; Presents 1939 Cars Which Evince Definite Advances in Design and Handling Ease I.--THE SHOW II.--THE NEW CARS Greater Expanse of Glass AUTO SHOW DEMONSTRATES ADVANCES A Far Better Ride For Passenger Comfort | True | By Reginald M. Cleveland | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/november-11-1938-dismal-anniversary-twenty-years-since-world-war.html | NOVEMBER 11, 1938 -- DISMAL ANNIVERSARY; Twenty Years Since World War Ended Marked by the Abject Failure of Nations' Statesmanship NO PROGRESS TOWARD PEACE A SLIGHT SLIP-UP SOMEWHERE? | True | By Edwin L. James | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/408561-realty-awards-made.html | $408,561 Realty Awards Made | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/confirmations.html | Confirmations | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/asks-prosecution-of-dies-witness-newark-man-says-he-is-one-named-by.html | ASKS PROSECUTION OF DIES WITNESS; Newark Man Says He Is One Named by Matthews as 'Communist Lawyer' in Bribery DENIES TAKING $100 CASH With Result NLRB Dropped Case-Urges Government Charge Criminal Perjury Says Settlement Was "in Open" Dies Radio Broadcast Dies Wants WPA, PWA Inquiry | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/football-scores-colleges-scores-of-football-games-colleges-schools.html | Football Scores; COLLEGES Scores of Football Games COLLEGES SCHOOLS SCHOOLS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/marano-high-gun-at-skeet.html | Marano High Gun at Skeet | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stock-options-reported-commercial-investment-trust-and-ulen-co-give.html | STOCK OPTIONS REPORTED; Commercial Investment Trust and Ulen & Co. Give Data | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/nation-cuts-auto-deaths-21-per-cent-decline-is-laid-to-widened.html | NATION CUTS AUTO DEATHS; 21 Per Cent Decline Is Laid to Widened Effort--Record May Fall to '28 Levels Decline Is 21 Per Cent This Year Miles Go Up in 1938 | True | By R. L. Forney | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/texas-christian-downs-texas-286-still-unbeaten-as-obriens-brilliant.html | TEXAS CHRISTIAN DOWNS TEXAS, 28-6; Still Unbeaten as O'Brien's Brilliant Passing Bewilders Rivals SPARKS TALLIES TWICE Scores First One on Toss Second on Line Plunge--Davis Counts for Losers | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/1939-autos-gain-in-handling-ease-better-springs-more-visibility-the.html | 1939 AUTOS GAIN IN HANDLING EASE:; BETTER SPRINGS, MORE VISIBILITY THE NEW CARS BANTAM BUICK CADILLAC CHEVROLET CHRYSLER DE SOTO DODGE FORD GRAHAM HUDSON HUPMOBILE LA SALLE LINCOLN LINCOLN-ZEPHYR MERCURY NASH OLDSMOBILE OVERLAND PACKARD PLYMOUTH PONTIAC STUDEBAKER | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cecil-beatons-impressions-of-new-york-his-view-of-the-city-is-only.html | Cecil Beaton's Impressions Of New York; His View of the City Is Only to a Limited Degree the One A New Yorker Sees | True | By Katherine Woods | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/illegal-play-coach-says-alexander-charges-alabama-used-screened.html | ILLEGAL PLAY, COACH SAYS; Alexander Charges Alabama Used 'Screened Pass' to Tie | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/1500-czechs-in-protest-war-veterans-discard-allied-medals-at.html | 1,500 CZECHS IN PROTEST; War Veterans Discard Allied Medals at Meeting Here | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/motor-boating-and-cruising-big-increase-in-new-jersey-world-cruiser.html | Motor Boating and Cruising; Big Increase in New Jersey World Cruiser to Talk Miami Awaits Cruisers | True | By Clarence E. Lovejoy | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mrs-ellen-lemm.html | MRS. ELLEN LEMM | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wisconsins-power-plays-bring-triumph-over-u-c-l-a-by-147-numerous.html | Wisconsin's Power Plays Bring Triumph Over U. C. L. A. by 14-7; Numerous Fumbles and Pass Interceptions Mark Contest at Los Angeles Before a Crowd of 50,000--Weiss, York Score | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/loyalists-report-holding-up-rebels-but-strong-pressure-by-foe-in.html | LOYALISTS REPORT HOLDING UP REBELS; But Strong Pressure by Foe in Ebro and Segre Zones Is Acknowledged in Barcelona INSURGENTS BOMB CAPITAL Five Planes Kill 10 Persons and Wreck Homes--France Receives Her Volunteers | True | By Herbert L Matthewswireless To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/idaho-vanquished-12to-0-falls-before-washington-state-on.html | IDAHO VANQUISHED, 12TO 0; Falls Before Washington State on Slush-Covered Gridiron | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/news-and-notes-of-night-clubs.html | NEWS AND NOTES OF NIGHT CLUBS | True | By Theodore Strauss | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/3-upturn-in-canada-october-saw-best-industrial-gain-in-present.html | 3% UPTURN IN CANADA; October Saw Best Industrial Gain in Present Recovery | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/widens-reciprocal-rule-curb-puts-ban-on-securities-as-well-as.html | WIDENS RECIPROCAL RULE; Curb Puts Ban on Securities as Well as Commodities | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/history-of-a-decade-told-by-a-ribbon-of-light-the-times-building.html | HISTORY OF A DECADE TOLD; BY A RIBBON OF LIGHT The Times Building Sign Of Good and Bad Days Spells Out a Chronicle Amid Broadway's Blaze HISTORY TOLD IN LIGHT | True | By Milton Bracker | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/california-labor-turns-back-attacks-defeat-of-amendment-is-election.html | CALIFORNIA LABOR TURNS BACK ATTACKS; Defeat of Amendment Is Election Surprise | True | By George P. West | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/auto-show-takes-safedriving-vote-express-views-on-traffic-hazards.html | AUTO SHOW TAKES SAFE-DRIVING VOTE; ?? Express Views on Traffic Hazards on Machines at A. A. A. Special Exhibit CURB ON HORNS FAVORED Attendance Continues Good Despite Balmy Weather and Football Games Traffic Progress Indicated | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/woman-ski-jumper-arrives.html | Woman Ski Jumper Arrives | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/indiana-tops-iowa-for-first-victory-storms-down-to-goal-in-last-two.html | INDIANA TOPS IOWA FOR FIRST VICTORY; Storms Down to Goal in Last Two Minutes to Annex Decision by 7-3 PASS TO HERBERT SCORES Hoosiers Take Kick-Off After Dean Boots Field Goal and Count After Vain Attempt | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/g-o-p-groundswell-new-deal-setback-1-the-vote-changes-in-congress.html | G. O. P. Groundswell; New Deal Setback (1) The Vote Changes in Congress Democratic Capitols (2) The Meaning Gallery of Losers A Natural Ebb The President's Prestige THE MIDTERM ELECTIONS CHANGE THE NATION'S POLITICAL MAP | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-tahiti-in-america-tribal-chief-on-islands-of-san-blas-now-bids.html | A 'TAHITI' IN AMERICA; Tribal Chief on Islands Of San Blas Now Bids Tourists Welcome Buoys for the Channel Natives Are Athletic REAL ACADIAN SPIRIT FLOWERS ON MAGDALENS | True | By William Lavarre | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/teachers-ask-trotsky-expulsion.html | Teachers Ask Trotsky Expulsion | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/south-carolina-on-top-takes-to-air-to-triumph-276-over-furman-on.html | SOUTH CAROLINA ON TOP; Takes to Air to Triumph, 27-6, Over Furman on Gridiron | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/major-sports-yesterday-football-national-horse-show-racing.html | Major Sports Yesterday; FOOTBALL NATIONAL HORSE SHOW RACING | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/intlamerican-hockey-eastern-hockey-league.html | INT'L-AMERICAN HOCKEY; EASTERN HOCKEY LEAGUE | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/survey-forecasts-wagner-act-fight-sentiment-checked-in-nation-is-52.html | SURVEY FORECASTS WAGNER ACT FIGHT; Sentiment Checked in Nation Is 52% for Revision, 18% Repeal, 30% to Leave Alone CHANGE SHOWN SINCE MAY Republicans LeadAmong Those Favoring Action, It Is Found by Dr. Gallup in Study Nation-Wide Survey Made Most Republicans for Change | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-fascist-states-fascism-for-whom-by-max-ascoli-and-arthur-feiler.html | The Fascist States; FASCISM FOR WHOM? By Max Ascoli and Arthur Feiler. 341 pp. New York: W. W. Norton & Co., Inc. $3. | True | By William MacDonald | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/floor-painting-effects.html | Floor Painting Effects | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/along-wall-street-auguries-money-in-circulation-managed-currencies.html | ALONG WALL STREET; Auguries Money in Circulation Managed Currencies Twenty Years Ago Motor Shares | True | By Edward J. Condlon | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/prayers-planned-for-the-oppressed-catholic-protestant-jewish-groups.html | PRAYERS PLANNED FOR THE OPPRESSED; Catholic, Protestant, Jewish Groups Issue Their Calls for Next Week-End ANTI-SEMITISM IS ASSAILED Special Prayer for Occasion Being Written by Dr. Sizoo and Rabbi de Sola Pool "Inhumane Treatment" Cited Catholics to Participate British to Offer Prayers | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rovers-rout-hershey-71-new-york-sextet-annexes-rough-amateur-league.html | ROVERS ROUT HERSHEY, 7-1; New York Sextet Annexes Rough Amateur League Game | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/senator-king-for-break-in-u-sgerman-relations.html | Senator King for Break In U. S.-German Relations | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/vote-splits-state-control-republicans-in-command-of-the-legislature.html | VOTE SPLITS STATE CONTROL; Republicans in Command of the Legislature Will Work With a Democratic Governor Strengthening the Budget Slum-Clearance Prospects New Deal an Issue Labor Party Set-Backs | True | By James A. Hagerty | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/community-councils-to-meet.html | Community Councils to Meet | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/tigers-score-207-two-tallies-are-made-on-passes-as-yale-bows-in-62d.html | TIGERS SCORE, 20-7; Two Tallies Are Made on Passes as Yale Bows in 62d Game 50,000 WATCH OLD RIVALS Harper, White, Daniel Cross for Nassau--Elis in Long March--Victors' Line Stars Long List of Heroes Lane Adds Two Points Refuses to Admit Defeat PRINCETON DOWNS YALE ELEVEN, 20-7 Elis Are Driven Back A Fighting Defense Princeton-Yale Statistics Makes a Fine Block Set Up the Touchdown Spins to First Down Yale-Princeton Record As Princeton Turned Back Yale in the Sixty-second Meeting Between the Rivals | True | By Robert F. Kelleyspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-busy-life-for-the-small-coin.html | A BUSY LIFE FOR THE SMALL COIN | True | By Oliver McKee Jr. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/auburn-subdues-louisiana-state-kelly-gets-two-touchdowns-starring.html | AUBURN SUBDUES LOUISIANA STATE; Kelly Gets Two Touchdowns, Starring in 28-6 Victory at Birmingham | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-woodland-creatures-of-felix-salten-perri-by-felix-salten.html | The Woodland Creatures of Felix Salten; PERRI. By Felix Salten. Translated by Barrows Mussey. With a Foreword by Donald Culross Peattie. Drawings by Ludwig Heinrich Jungnickel. 228 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | ANITA MOFFETT. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/japan-is-unable-to-see-our-side-200000000-a-year-the-generals.html | JAPAN IS UNABLE TO SEE OUR SIDE; $200,000,000 a Year The Generals Decide Pleas for Open Door In China Have No Effect on Tokyo American Comparison Chance for China Planned A Chamberlain Choice UNCLE SAM COMPLAINS ABOUT FAR EAST BUSINESS WHERE JAPAN HAS DREAMS OF EMPIRE | True | By Harold B. Hinton | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-novel-of-american-troupers-michael-fosters-to-remember-at.html | A Novel of American Troupers; Michael Foster's "To Remember at Midnight" Is a Story of Stage Life On the Kerosene Circuit and the One-Night Stands TO REMEMBER AT MIDNIGHT. By Michael Foster. 281 pp. New York: William Morrow & Co. $2.50. | True | STANLEY YOUNG | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/municipal-loan-hamburg-n-y-u-s-treasury-bills.html | MUNICIPAL LOAN; Hamburg, N. Y. U. S. TREASURY BILLS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/band-in-sitdown-strike-plays-in-stand-at-game.html | Band in Sit-Down Strike Plays in Stand at Game | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/modern-retellings-of-the-great-tales-for-children-new-worlds-are.html | Modern Retellings of the Great Tales for Children; New Worlds Are Opened by the Classic Stories Whose Freshness Never Stales | True | By Anne T. Eaton | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/irelands-military-riders-take-title-before-17000-win-with-perfect-s.html | Ireland's Military Riders Take Title Before 17,000; Win With Perfect Score as National Horse Show Closes in Garden—Mexico Beats U. S. in Jump-Off for Second Place IRISH ARMY RIDERS TAKE TITLE EVENT Carries Off $700 Winner Tutored by Spratt Military Jumping Change Is Suggested Thomas Placed Second THE AWARDS SOME OF THE OUTSTANDING PERFORMERS IN CLOSING COMPETITION AT HORSE SHOW | True | By Henry R. Ilsley | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mexico-will-pay-u-s-in-plan-to-end-land-controversy-agrees-to.html | MEXICO WILL PAY U. S. IN PLAN TO END LAND CONTROVERSY; Agrees to Two-Man Board to Evaluate Agrarian Property Taken From Americans PLEDGES SUMS ANNUALLY An Initial Compensation of $1,000,000 by Next May Is Part of the Settlement To Pay $1,000,000 Before May 31 Says Mexicans Are Not Paid MEXICO TO PAY U. S. IN LAND SOLUTION Daniels Praises Accord | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/3-senators-sail-to-flee-politics-tydings-lewis-and-davis-set-off.html | 3 SENATORS SAIL TO FLEE POLITICS; Tydings, Lewis and Davis Set Off for Europe for a Post-Election Rest REAL COALITION DOUBTED Two Democrats Predict Some Changes in Labor Act and Other Legislation Lewis on Private Business | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-sound-mixer-strikes-back.html | THE SOUND MIXER STRIKES BACK | True | By Idwal Jones | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pond-of-yale-lauds-play-of-conquerors-hails-princeton-line-for-fine.html | POND OF YALE LAUDS PLAY OF CONQUERORS; Hails Princeton Line for Fine Work--Wieman Overjoyed | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/yale-cubs-beaten-by-harvard-rivals-heidens-touchdown-and-goal-by.html | YALE CUBS BEATEN BY HARVARD RIVALS; Heiden's Touchdown and Goal by Vandereb Decide Game at New Haven, 9 to 0 Hun 14, Navy Plebes 6 N. Y. M. A. 13, Stony Brook 6 Romford 24, Canterbury 7 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/garibaldi-pins-cox-to-mat.html | Garibaldi Pins Cox to Mat | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wayne-rolls-to-victory-over-buffalo-35-to-0.html | Wayne Rolls to Victory Over Buffalo, 35 to 0 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bruins-engage-americans-here-tonight-american-six-set-for-home.html | Bruins Engage Americans Here Tonight; AMERICAN SIX SET FOR HOME OPENING Dutton's Charges Will Face Bruins in First Game of Season in New York ROVERS TO MEET ORIOLES Start Eastern Amateur Drive Here--Arrows Play Hawks in Opener of Twin Bill Dutton Has Three New Men Afternoon for Amateurs | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/utility-head-tells-of-bribe-demand-threats-followed-refusal-to-pay.html | UTILITY HEAD TELLS OF BRIBE DEMAND; Threats Followed Refusal to Pay, He Testifies at Miami | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-york-hoofs-and-wheels-new-models-the-state-constitution-no.html | NEW YORK; Hoofs and Wheels New Models The State Constitution No Reapportionment | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/vermont-academy-bows.html | Vermont Academy Bows | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/births.html | Births | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-a-lost-city-of-the-incas-shrines-temples-and-palaces-of-macchu.html | TO A 'LOST' CITY OF THE INCAS; Shrines, Temples and Palaces of Macchu Picchu, the Ancient Fort High in Peruvian Andes, Now Accessible to Visitors The Route From Cuzco The First Glimpse Existence Kept Secret The Groups Named A Cave With Rings | True | By Alida Malkus | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/barnard-alumnae-plans-200-make-reservations-for-reception-to-mark.html | BARNARD ALUMNAE PLANS; 200 Make Reservations for Reception to Mark Anniversary | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/anniversaries.html | Anniversaries | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/director-discusses-ballerina.html | DIRECTOR DISCUSSES 'BALLERINA' | True | By Jean Benoit-Levy | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/unscoredon-duke-tops-syracuse-210-tiptons-sensational-play-marks.html | UNSCORED-ON DUKE TOPS SYRACUSE, 21-0; Tipton's Sensational Play Marks Rout-- Blue Devils Unbeaten and Untied Duke Maintains Perfect Record By Defeating Syracuse, 21 to 0 Not Up to Herculean Task Long Drives to Goal Tipton Makes Last 3 Yards Statistics of the Game | True | By Joseph C. Nicholsspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/girl-dies-after-auto-crash.html | Girl Dies After Auto Crash | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/french-seize-german-in-threat.html | French Seize German in Threat | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bruce-lockharts-travels-in-darkest-europe-guns-or-butter-is-an.html | Bruce Lockhart's Travels In Darkest Europe; "Guns or Butter" Is an Informed and Successfully Prophetic Record of His Journeys to the Troubled Countries GUNS OR BUTTER. By R. H. Bruce Lockhart, 439 pp. Boston: Little, Brown & Co. $3. | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/long-island-field-hockey-team-defeats-new-york-women-by-21-triumphs.html | Long Island Field Hockey Team Defeats New York Women by 2-1; Triumphs in Northeast Play at Wellesley--Stuyvesant Downs Boston, 1-0--Squads Named for National Tournament The Line-Ups | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/export-copper-price-drops.html | Export Copper Price Drops | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/oklahoma-downs-missouri-by-210-wins-eleventh-game-in-a-row-and-goes.html | OKLAHOMA DOWNS MISSOURI BY 21-0; Wins Eleventh Game in a Row and Goes Into Lead in the Big Six Conference Rip Defense to Shreds Drives Over Goal Line | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/what-it-sometimes-is-like-to-be-a-philadelphian-philadelphia-folks.html | What It Sometimes Is Like to Be a Philadelphian; PHILADELPHIA FOLKS. By Cornelius Weygandt. Illustrated. 357 pp. New York: D. Appleton - Century Company. $4. | True | NATHAN G. GOODMAN. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/furniture-rise-foreseen-gain-in-demand-brings-reports-of-advances.html | FURNITURE RISE FORESEEN; Gain in Demand Brings Reports of Advances for Spring | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/union-vanquishes-hamilton-by-210-takes-fortysixth-renewal-of.html | UNION VANQUISHES HAMILTON BY 21-0; Takes Forty-sixth Renewal of Gridiron Classic on Spectacular Plays | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/irish-here-renew-freeulster-drive-association-for-recognition-of.html | IRISH HERE RENEW FREE-ULSTER DRIVE; Association for Recognition of Republic Demands Union of North and South Counties CONDEMNS 'PUPPET' RULE 'Political Dismemberment' Held British Device Designed to Thwart People's Will | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bank-to-raze-15-tenements.html | Bank to Raze 15 Tenements | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/maurice-evans-his-day-proving-the-entirety-reading-of-hamlet-is.html | MAURICE EVANS, HIS DAY; Proving the Entirety Reading of 'Hamlet' Is Only Part of It | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-sell-east-side-house.html | To Sell East Side House | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/route-u-s-one-is-popular-highway-through-big-cities-industrial.html | ROUTE 'U. S. ONE IS POPULAR; Highway Through Big Cities, Industrial Areas and Fashionable Resorts Offers Complete Facilities for the Motorist The Virginia Tidewater In the Pines of Carolina ROUTE 'U. S. ONE IS POPULAR First Sight of Florida | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/commodore-perry-sword-given-to-naval-academy.html | Commodore Perry Sword Given to Naval Academy | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/drake-springs-surprise-by-scoring-over-tulsa.html | Drake Springs Surprise By Scoring Over Tulsa | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/all-is-not-lostor-won.html | ALL IS NOT LOST-OR WON | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/george-holds-vote-is-a-danger-signal-warns-it-calls-us-back-to.html | GEORGE HOLDS VOTE IS A DANGER SIGNAL; Warns It Calls Us Back to Common-Sense Legislation | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/auto-waves-magic-wand-under-its-spell-old-order-of-the-world.html | AUTO WAVES MAGIC WAND; Under Its Spell, Old Order of the World Swiftly Has Given Place to New RUBBER FINDS A HOST OF USES IN THE CAR And Then the Swamp CAR'S MAGIC MAKES SPOTLESS WORLD The Road, All Changed The Old Village Changes At Touch of Wand Joe's Brothers Transformed | True | By Stephen Leacock | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-process-cuts-to-minimum-wear-in-engine-parts-and-brake-surface.html | NEW PROCESS CUTS TO MINIMUM WEAR IN ENGINE PARTS AND BRAKE SURFACE | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/u-s-newspapers-assail-nazi-raids-condemn-brutality-of-mobs-in.html | U. S. NEWSPAPERS ASSAIL NAZI RAIDS; Condemn Brutality of Mobs in Attacks on Jews--Isolation of Germany Is Seen VAST BOYCOTT EXPECTED Condition of Reform Is Urged in any Future Concessions to Hitler Government MINNEAPOLIS From The Tribune PHILADELPHIA Setback to Chamberlain Plan Result of Nationalist Bigotry BOISE Destroying Precious Heritage PORTLAND, ME. Boycott of Germany Seen | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/david-f-greenawalt-founder-and-president-of-the-franklin-worsted.html | DAVID F. GREENAWALT; Founder and President of the Franklin Worsted Company | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/garfield-eleven-stays-unbeaten-halting-paterson-east-side-137.html | Garfield Eleven Stays Unbeaten, Halting Paterson East Side, 13-7; Babula, Late Starter, Sets Pace in Victory Barringer Halts Orange, 12-6--Newark West Side Routs East Side Barringer 12, Orange 6 East Orange 7, Columbia High 6 Bloomfield 26, Newark Central 0 West Orange 13, Belleville 12 Dickinson 26, Lincoln 0 St. Benedict's 12, Pennington 0 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/s-m-u-victor-196-with-pass-barrage-tosses-to-mullenweg-sprague-and.html | S. M. U. VICTOR, 19-6, WITH PASS BARRAGE; Tosses to Mullenweg, Sprague and Baccus Stop Arkansas Tosses to Mullenweg, Sprague and Baccus Stop Arkansas | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/manlius-takes-game-mirabito-the-star-as-cook-is-turned-back-547.html | MANLIUS TAKES GAME; Mirabito the Star as Cook Is Turned Back, 54-7 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/storm-king-on-top.html | Storm King on Top | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-rent-glen-wood-suites-big-yonkers-project-will-be-dedicated-nov.html | TO RENT GLEN WOOD SUITES; Big Yonkers Project Will Be Dedicated Nov. 26 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bonds-being-paid-before-maturity-volume-last-week-was-relatively.html | BONDS BEING PAID BEFORE MATURITY; Volume Last Week Was Relatively Small--Public Utilities in Lead PUBLIC UTILITIES IN LEAD November Redemptions Unchanged at $116,862,000 Against $76,132,000 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mexico-threatens-new-u-s-seizure-electric-bond-and-share-told-that.html | MEXICO THREATENS NEW U. S. SEIZURE; Electric Bond and Share Told That Strike May Require Temporary Taking Over FIVE STATES STILL TIED UP Two Miners Killed as a Shaft Collapses From Flooding- Rescuers Seek 20 Trapped | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/2-separate-shows-draw-big-crowds-displays-of-chrysler-lines.html | 2 SEPARATE SHOWS DRAW BIG CROWDS; Displays of Chrysler Lines Augmented by Movies of Industry--Comedies, Too FORD OCCUPIES 5 FLOORS Demonstrations of Motors and Bodies and Up- Ended Chassis Are Viewed | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/english-cars-more-powerful-larger-bodies-also-show-influence-of.html | ENGLISH CARS MORE POWERFUL; Larger Bodies Also Show Influence of American Developments--New Cars on the Continent, Tour Conditions New 12-Cylinder Motor The New Humber Salerni Gearless Drive Sun Top Popular, Unused Opel Bargain Flurry Crises Aid France, Hurt Austria | True | By John Prioleau | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/causes-of-the-swing-to-the-right-analyzed-trend-began-soon-after.html | CAUSES OF THE SWING TO THE RIGHT ANALYZED; Trend Began Soon After the New Deal Victory of 1936 and by Election Had Become a Ground Swell Director American Institute of Public Opinion Middle-Class Protest C. I. O. LEADER Effect of Recession Economic Groups' Reactions Reforms to Endure THE LET- DOWN IS TERRIFIC! | True | By Dr. George Gallup | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/plastics-widely-used-this-year-find-increasing-application-aids.html | PLASTICS, WIDELY USED THIS YEAR FIND INCREASING APPLICATION; Aids Trend to Color FOOTBALL GAMES YIELD HEAVY GASOLINE TAXES | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wide-new-markets-for-trucks-manufacturers-expect-expanded-business.html | WIDE NEW MARKETS FOR TRUCKS; Manufacturers Expect Expanded Business in Coming Year, in View of Growing Diversity and Adaptability of Models Safety Record Improves Truck Freight and Taxes Truck Freight and Taxes | True | By Robert F. Black | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/savings-insurance-growing-in-favor-2000000-accounts-now-protected.html | SAVINGS INSURANCE GROWING IN FAVOR; 2,000,000 Accounts Now Protected Under Federal Auspices | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-lift-for-astrology.html | A LIFT FOR ASTROLOGY | True | By Christopher Janus | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/carnegie-topples-duquesne-21-to-0-31000-see-three-passes-by-the.html | CARNEGIE TOPPLES DUQUESNE, 21 TO 0; 31,000 See Three Passes by the Spartans Connect to Clinch City Title EACH BRINGS TOUCHDOWN Striegel, Zawacki and Cratsley on Receiving End--Jordano Tosses Two of Them First Period Scoreless Losers Gain One First Down | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stores-planning-for-5-to-10-rise-they-will-concentrate-ads-on.html | STORES PLANNING FOR 5 TO 10% RISE; They Will Concentrate Ads on Specific Promotions in Christmas Selling INSTITUTIONAL COPY OFF With 6 Weeks to Lift Profit Showing, Heavy Drives Are Projected Expect Rise in Industrial Areas Toys, Lingeries Are Ready | True | By Thomas F. Conroy | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wool-marking-opposed-stores-to-fight-bill-to-identify-virgin-and.html | WOOL MARKING OPPOSED; Stores to Fight Bill to Identify Virgin and Reworked Yarns | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/lavelle-to-dedicate-home.html | Lavelle to Dedicate Home | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mass-state-shows-way-gains-37to0-decision-in-game-with-rensselaer.html | MASS. STATE SHOWS WAY; Gains 37-to-0 Decision in Game With Rensselaer at Troy | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mayors-of-americas-arriving-in-havana-parley-on-municipal-problems.html | MAYORS OF AMERICAS ARRIVING IN HAVANA; Parley on Municipal Problems to Open Tomorrow | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/peril-found-in-leaks-of-monoxide-gas-held-cause-of-odd-accidents-on.html | PERIL FOUND IN LEAKS OF MONOXIDE GAS; HELD CAUSE OF ODD ACCIDENTS ON ROAD | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/relief-murder-trial-put-off.html | Relief Murder Trial Put Off | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/notre-dame-stops-minnesota-19-to-0-zontini-dashes-84-yards-to.html | NOTRE DAME STOPS MINNESOTA, 19 TO 0; Zontini Dashes 84 Yards to Score--Saggau Passes for Last Two Touchdowns Trick Play Gains 39 Yards NOTRE DAME STOPS MINNESOTA, 19 TO 0 Statistics of the Game | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/h-e-sheridan-honored-union-officials-speak-at-dinner-to-truck.html | H. E. SHERIDAN HONORED; Union Officials Speak at Dinner to Truck Owners' Leader | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ohio-state-stops-illinois-by-3214-buckeye-hopes-for-share-in-big.html | OHIO STATE STOPS ILLINOIS BY 32-14; Buckeye Hopes for Share in Big Ten Championship Rise Before Crowd of 18,000 LANGHURST STAR OF DRIVE Registers Three Touchdowns--Passes and Fumble Bring Scores for Losers STATISTICS OF THE GAME Field Goal Attempt Falls Goes Over on First Play | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/florida-turns-back-maryland-by-21-to-7-gators-score-once-in-first.html | FLORIDA TURNS BACK MARYLAND BY 21 TO 7; Gators Score Once in First and Twice in Final Quarter | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/naval-bills-face-rough-house-road-party-shifts-give-stress-to-1938.html | NAVAL BILLS FACE ROUGH HOUSE ROAD; Party Shifts Give Stress to 1938 Opposition by 57 of the 89 Republicans HOSTILITY IN KEY POSTS Ranking Minority Members of Most Committees Fought Expansion Program Exceptional Task in View Taber in Opposition Further List of Foes | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/tabor-victor-in-upset-beats-governor-dummer-eleven-in-final-seconds.html | TABOR VICTOR IN UPSET; Beats Governor Dummer Eleven in Final Seconds, 7 to 6 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/remorseful-drinker-tries-suicide-6-times-hotel-guest-rescued.html | REMORSEFUL DRINKER TRIES SUICIDE 6 TIMES; Hotel Guest Rescued, Reveals His Identity | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/penn-draws-77-with-penn-state-both-teams-score-on-breaks-before.html | PENN DRAWS, 7-7, WITH PENN STATE; Both Teams Score on Breaks Before 45,000 Spectators at Franklin Field Penn Draws With Penn State, 7-7, Both Elevens Scoring on Breaks Two Breaks Aid Lions Statistics of the Game Peter's Fumble Costly | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/opens-new-restaurant-glass-brick-and-stucco-used-in-2d-avenue.html | OPENS NEW RESTAURANT; Glass Brick and Stucco Used in 2d Avenue Cafeteria | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fair-draws-many-eyes-curiosity-is-already-high-around-country-about.html | FAIR DRAWS MANY EYES; Curiosity Is Already High Around Country About Big Event in Flushing Meadows Vast Spread of Interest Associates of the Fair Many Towns to Benefit Plans Are Elaborate Information on Travel | True | By Joseph Taylor | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/2225000-whisky-fire-flames-beyond-control-in-glenmore-plant-at.html | $2,225,000 WHISKY FIRE; Flames Beyond Control in Glenmore Plant at Owensboro, Ky. | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bank-supervisors-oppose-changes-no-basic-revision-of-powers-of.html | BANK SUPERVISORS OPPOSE CHANGES; No Basic Revision of Powers of Federal Agencies Desirable, Final Session Holds FOR CLAYTON AMENDMENT Resolution Favors Interlocking Directorates Within LimitsG. P.Hood Heads Association Bank Discrimination Opposed Postponement of Provisions | True | From a Staff Correspondent | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-york-streets-grow-safer-police-commissioner-points-out-the.html | NEW YORK STREETS GROW SAFER; Police Commissioner Points Out the Means of Enforcement and Education Used to Bring Down City's Accident Toll More Flexible Control Law Enforcement Judges Do Their Part Pedestrians Instructed | True | By Lewis J. Valentine | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/britons-apathetic-toward-windsors-hint-of-recognition-with-the.html | BRITONS APATHETIC TOWARD WINDSORS; Hint of Recognition With the Royal Family Arouses Only Passing Interest BITTERNESS STILL FACTOR Crowded Out of News Softening of Disappointment | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/news-of-markets-in-berlin-london-german-stocks-are-weak-on-further.html | NEWS OF MARKETS IN BERLIN, LONDON; German Stocks Are Weak on Further Offerings of JewishOwned Issues DOLLAR GAINS IN BRITAIN Closes at $4.73 3/4 to Pound on Demand Due to Trade-Pact Rumors--Gold Dearer Dollar In Demand In London | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-fight-looms-as-bankers-meet-threecornered-race-develops-for.html | NEW FIGHT LOOMS AS BANKERS MEET; Three-Cornered Race Develops for Second Vice President of the A. B. A. 1935 CONTEST RECALLED Annual Convention Will Open Tomorrow in Houston, Texas,--'Dark Horse' Sought Issues Are Not New Rivals in the Contest NEW FIGHT LOOMS AS BANKERS MEET | True | By Elliott V. Bellspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mrs-george-l-heins-widow-of-architect-was-sister-of-the-late-john-l.html | MRS. GEORGE L. HEINS, WIDOW OF ARCHITECT; Was Sister of the Late John La Farge, Artist--She Dies at 84 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/third-party-falls-with-la-follette-wisconsin-observers-believe-rout.html | THIRD PARTY FALLS WITH LA FOLLETTE; Wisconsin Observers Believe Rout of Governor in Own State Kills Movement Views of an Editor HIS PARTY WRECKED? Wide Republican Victory | True | By Fred C. Sheasby | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/trams-quit-in-london-trolleybuses-installed-to-relieve-traffic-and.html | TRAMS QUIT IN LONDON; Trolley-Buses Installed to Relieve Traffic and Save Gas Overhead Standards Again Advantages of Trolley Bus | True | By T. J. Hamilton | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dewey-defers-his-vacation.html | Dewey Defers His Vacation | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/japans-new-problem-to-make-conquest-pay-to-get-the-most-out-of-her.html | JAPAN'S NEW PROBLEM: TO MAKE CONQUEST PAY; To Get the Most Out of Her Triumph In China, Weakened Victor Must Surmount Many Obstacles Pursuit Remains Success in Manchukuo Capital Needs Admitted Effects of Munich | True | By Hallett Abendwireless To the New York Times. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bond-trades-brisk-with-prices-higher-turnover-at-5414000-is-the.html | BOND TRADES BRISK, WITH PRICES HIGHER; Turnover at $5,414,000 Is the Largest for a Saturday in More Than a Year | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/all-realty-in-city-now-reclassified-equalization-made-easier-by.html | ALL REALTY IN CITY NOW RECLASSIFIED; Equalization Made Easier by Indexing of Property Assessed at $20,659,402,556 Held Aid to Owners ALL REALTY IN CITY NOW RECLASSIFIED | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/boy-8-hurt-playing-football.html | Boy, 8, Hurt Playing Football | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/moriz-rosenthal-has-jubilee-today-leaders-in-many-fields-will-pay.html | MORIZ ROSENTHAL HAS JUBILEE TODAY; Leaders in Many Fields Will Pay Tribute to Pianist at Carnegie Hall RECEPTION AFTER RECITAL Artist, One of Last Surviving Pupils of Liszt, Gave First Concert Here in 1888 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-renew-organizing-union-votes-to-continue-drive-in-aerovox.html | TO RENEW ORGANIZING; Union Votes to Continue Drive in Aerovox Corporation | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dinner-to-honor-haggard-new-british-consul-general-and-wife-to-be.html | DINNER TO HONOR HAGGARD; New British Consul General and Wife to Be Guests Wednesday | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/realty-men-assail-slum-aid-methods-would-have-government-confine.html | REALTY MEN ASSAIL SLUM AID METHODS; Would Have Government Confine Sites to Blighted Areas and Drop Landlord Role AIM AT PRIVATE PROGRAM Series of Tax Revision Pleas Adopted as Convention in Milwaukee Adjourns "Minimum Facilities" Favored Cut in HOLC Rate Opposed Would Bolster License Laws | True | By Lee E. Cooperspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stand-collapses-at-football-game-three-women-spectators-badly.html | STAND COLLAPSES AT FOOTBALL GAME; Three Women Spectators Badly Injured at Pearl River | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/lehman-endorses-fete-for-palestine-sends-best-wishes-for-success-of.html | LEHMAN ENDORSES FETE FOR PALESTINE; Sends Best Wishes for Success of 'Night of Stars' | True | HERBERT H. LEHMAN. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/killed-by-own-shotgun-prominent-upstate-surgeon-is-victim-of.html | KILLED BY OWN SHOTGUN; Prominent Up-State Surgeon Is Victim of Hunting Accident | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/katharine-talmage-missionary-64-years-spent-career-in-china-and.html | KATHARINE TALMAGE, MISSIONARY 64 YEARS; Spent Career in China and Fought Retirement--Dies at 85 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/typhoid-mary-buried-nine-persons-attend-mass-for-her-at-church-in.html | TYPHOID MARY BURIED; Nine Persons Attend Mass for Her at Church in the Bronx | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/h-amory-is-killed-as-his-horse-falls-animal-stumbles-and-rolls-on-h.html | H. AMORY IS KILLED AS HIS HORSE FALLS; Animal Stumbles and Rolls on Him During the Ride of a Massachusetts Hunt Club VETERAN OF WORLD WAR Boston Cotton Merchant, 45, Served Unscathed in Six Major Engagements | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/world-revolt-goal-revived-comintern-seeks-a-workingclass-front-as.html | WORLD REVOLT GOAL REVIVED; Comintern Seeks a Working-Class Front as Collective Security Fails the Soviet Faced by an Anomaly Collective Security Hit Stalin's Words Recalled | True | By Harold Denny wireless To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/increased-interest-in-health-aids-seen-hospital-drive-credited-with.html | INCREASED INTEREST IN HEALTH AIDS SEEN; Hospital Drive Credited With Inspiring Development | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wills-for-probate.html | Wills for Probate | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-be-continued-plays-musical.html | TO BE CONTINUED; PLAYS MUSICAL | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/brandeis-82-today-rounds-out-a-philosophy-views-he-has-championed.html | BRANDEIS, 82 TODAY, ROUNDS OUT A PHILOSOPHY; Views He Has Championed So Long Guide Him Still JUSTICE BRANDEIS AT 82 | True | By R. L. Duffus | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/gitsass-performances-thrill-crowd-as-hamiltons-power-subdues-boys.html | Gitsas's Performances Thrill Crowd as Hamilton's Power Subdues Boys High; HAMILTON'S TEAM TRIUMPHS BY 12-0 Gitsas Accounts for All the Points in 32d Encounter With Boys High MAKES SIXTY-YARD DASH 17,000 in Stands at Ebbets Field See Winners Maintain Clean Slate Splendid Efforts Fail Furnish Fine Blocking Dashes Around End | True | By William J. Briordy | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/william-hammer-sr.html | WILLIAM HAMMER SR. | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/deliveries-of-oil-increased.html | Deliveries of Oil Increased | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fruit-belt-yields-100000.html | Fruit Belt Yields $100,000 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/many-laws-affect-motorists-diversion-of-tax-funds-fee-splitting-by.html | MANY LAWS AFFECT MOTORISTS; Diversion of Tax Funds, Fee Splitting by Constables and License Suspension Among Legal Questions of This and Next Year Federal-Aid Battle For Unified Control Visitors Are Penalized Slow Trucks Called Hazard | True | By Charles C. Collins | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/city-hall-parley-weighs-3d-party-lewis-for-purge-1940-bloc-planned.html | CITY HALL PARLEY WEIGHS 3D PARTY; LEWIS FOR PURGE; 1940 BLOC PLANNED Mayor, Murphy, Bulkley Plot Course if Democrats Drop New Deal STAND BEHIND ROOSEVELT Michigan Progressive Advises 'Open Mind' on Third Term--Ohioan Opposes It "Open Mind" on Third Term Mayor as Leader Seen CITY HALL PARLEY WEIGHS 3D PARTY | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bowdoin-repulses-tufts-karsokas-tallies-twice-as-team-triumphs-by.html | BOWDOIN REPULSES TUFTS; Karsokas Tallies Twice as Team Triumphs by 19 to 6 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/donates-camp-site-1000-acres-on-new-jersey-lake-presented-to-life.html | DONATES CAMP SITE; 1,000 Acres on New Jersey Lake Presented to Life | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-educate-with-films-salvador-names-board-to-promote-such-use-of.html | TO EDUCATE WITH FILMS; Salvador Names Board to Promote Such Use of 'Movies | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/red-hook-houses-offer-a-challenge-can-private-enterprise-to-rent-a.html | RED HOOK'S HOUSES; OFFER A CHALLENGE Can Private Enterprise, To Rent at Prices the Too, Build Model Homes Slum Dweller Can Pay? NEW HOUSING AT RED HOOK FLINGS A CHALLENGE | True | By Mildred Adams | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Mortgage Banks No Need for Them Is Seen In This State Plenty of Funds European Examples Justice Brandeis Armistice Day Observance Regarded With Some Irony Building the Monitor Cheese-Box-on-Raft Said to Have Been Finished Privately British Loan a Factor Monitor's Flag Preserved 'Holoism' Favored Head of Hamilton College Presents an Issue Dr. Hutchins's Views Methods Govern Results British Parallel Seen Gladstone's 1878 Speech Applied To the Munich Agreement Applied to Chamberlain Quotation Marks Good in Dictatorships Circumstances Rule, but for Us Democracy Is Held Best Dictator Might Serve End Need for Moral Reform Mail-Bag Excerpts Brief Comment by Readers On Various Subjects DIFFERENCES To Be Composed VOTING: Color Scheme DISARMAMENT: Not Yet POLITICS: Machine-Made BIGOTRY: Not American ABILITY: Advice to Betrothed SENSE: Common Variety FLAG: Sentiment Involved Sad End of Fishing Bear New Brunswick Woodsmen Not to Be Outdone by Maine Hunters Extolling Horse-Chestnuts | True | GEORGE L. BLISS,GEORGE R. FARNUM.G. P. B.SEYMOUR VAN SANTVOORD.PHILIP C. JESSUP.Ian Mackenzie.Sir Victor Sassoon.Anthony Eden.General Pershing.Louis K. Comstock.Secretary Perkins.President Vargas.Thomas Mann.HYACINTHE RINGROSE. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-show-at-a-glance.html | The Show at a Glance | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wheat-is-firmer-led-by-liverpool-chicago-responds-little-to-1-to-2.html | WHEAT IS FIRMER, LED BY LIVERPOOL; Chicago Responds Little to 1 to 2 Cent Rise in Britain, Ends 1/4 to 5/8 Cent Up OUTSIDE MARKETS HIGHER Corn Rallies Well at Start, but Profit-Taking Cuts the Gains to About 1/2 Cent Winnipeg Up 1/4 to 5/8 Cent Corn Futures Up 1/2 Cent | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/reich-economic-miracle-denied-reports-of-the-transformation-of.html | Reich Economic 'Miracle' Denied; Reports of the 'Transformation of Germany' Are Said to Take No Account of the Cost Official Figures Cited Inflationary Influence | True | BERNARD WOLBARST LEVMORE. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/in-the-german-trenches-when-the-firing-ceased-an-old-officer.html | IN THE GERMAN TRENCHES; WHEN THE FIRING CEASED An Old Officer Relives Of the Long Struggle the Last Bitter Hours on the Western Front That Armistice Day of Twenty Years Ago, What Did It Mean to the German Soldier? AS THE FIRING CEASED PUTTEES ON THE WAY OUT | True | By Dr. Walter A. Reiss | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bergen-county-seeks-industrial-growth-meadowland-improvements-is.html | BERGEN COUNTY SEEKS INDUSTRIAL GROWTH; Meadowland Improvements Is Urged by Commerce Group | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/abroad-nazi-terror-arrests-and-suicides-attack-on-catholics.html | ABROAD; Nazi Terror Arrests and Suicides Attack on Catholics Palestine Round-Table Partition 'Impracticable' Kemal Ataturk Soldier and Dictator The Yen Follows the Flag Their Majesties Accept Mr. Chamberlain Speaks U. S. S. R. Comes of Age A VENTURE INTO THE REALM OF FANTASY PALESTINE HIS WORRY | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/soviet-would-regain-air-distance-record-fliers-givefull-credit-to.html | SOVIET WOULD REGAIN AIR DISTANCE RECORD; Fliers GiveFull Credit to Britions, but Hope to Recapture Mark | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/harry-sinclair-jr-hurt-in-auto.html | Harry Sinclair Jr. Hurt in Auto | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/law-stirs-marriage-rush-new-maryland-statute-to-end-hasty-nuptials.html | LAW STIRS MARRIAGE RUSH; New Maryland Statute to End Hasty Nuptials Booms Elkton | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/nazi-terror-held-incredible-spite-j-b-wise-asks-aid-for-fund-for.html | NAZI TERROR HELD 'INCREDIBLE SPITE'; J. B. Wise Asks Aid for Fund for Stricken Peoples of Germany-- Sees Peril to Christians PASSIVE WORLD DECRIED H. S. Goldstein Urges Breaking Off Treaties With Reich-- Palestine Issue Discussed | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ad-men-irritated-by-trust-attack-deny-assertion-by-arnold-that-big.html | AD MEN IRRITATED BY TRUST ATTACK; Deny Assertion by Arnold That Big Budgets Foster Trend to Monopoly THEY SCENT 'WITCH-HUNT' Consent Decrees in Future May Limit Amounts Spent, Some Observers Fear Fear Future Decrees Big Companies Get Competition | True | By William J. Enright | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/gotham-hobgoblin-orson-welles-frightening-little-playgoers-in.html | GOTHAM HOBGOBLIN; Orson Welles Frightening Little Playgoers In 'Danton's Death' | True | By Brroks Atkinson | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/loan-for-1040000-is-insured-by-fha-covers-third-unit-in-jackson.html | LOAN FOR $1,040,000 IS INSURED BY FHA; Covers Third Unit in Jackson Heights Project | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/indiana-vote-shift-aids-republicans-change-of-1000-in-howard-county.html | INDIANA VOTE SHIFT AIDS REPUBLICANS; Change of 1,000 in Howard County Apparently Elects J. M. Tucker Secretary of State LEAD OF VAN NUYS IS CUT It Now Totals 5,992, With Republicans Determined to Challenge the Tabulation | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/points-out-values-in-private-homes-broker-cites-buying.html | POINTS OUT VALUES IN PRIVATE HOMES; Broker Cites Buying Possibilities at Moderate Prices | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/connally-expects-no-wide-tax-bill-holds-business-gains-will-add-to.html | CONNALLY EXPECTS NO WIDE TAX BILL; Holds Business Gains Will Add to Federal Revenue, Obviating Revisions FOR INCOME LEVY RISE Senator Thinks Congress Will Act to Get More From the Middle Brackets | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wesleyan-halts-rochester-2013-intercepted-passes-and-long-touchdown.html | WESLEYAN HALTS ROCHESTER, 20-13; Intercepted Passes and Long Touchdown Dashes Feature Contest at Middletown | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ludwig-bemelmans-sees-life-in-the-big-hotels-life-class-by-ludwig.html | Ludwig Bemelmans Sees Life in the Big Hotels; LIFE CLASS. By Ludwig Bemelmans. Illustrated. 260 pp. New York: The Viking Press. $2.50. | True | By Robert van Gelder | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bus-industry-looking-ahead-local-and-intercity-operators-see-bright.html | BUS INDUSTRY LOOKING AHEAD; Local and Intercity Operators See Bright Prospects for Travel in Coming Year-- Diversified Service Growing Diesel Bus Chief Innovation New Hydraulic Transmission 130,600 Buses Operated in 1938 78,100 Non-Common Carriers 3,442,000,000 Passengers Carried War on Illicit Motor Bureaus De Luxe Service Tried Terminals Air-Conditioned Local Bus Fares Cut | True | By Carl W. Stocks | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/urban-home-building-gains-18-over-1937-showing-based-almost-wholly.html | URBAN HOME BUILDING GAINS 18% OVER 1937; Showing Based Almost Wholly on Third-Quarter Spurt | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/british-plan-to-beautify-south-bank-of-thames.html | British Plan to Beautify South Bank of Thames | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/slayer-of-vom-rath-weeps-over-nazi-fine-terms-himself-foolishuncle.html | SLAYER OF VOM RATH WEEPS OVER NAZI FINE; Terms Himself 'Foolish'--Uncle and Aunt Rearrested | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/georgetown-tops-west-va-14-to-0-2-touchdowns-in-last-period-enable.html | GEORGETOWN TOPS WEST VA., 14 TO 0; 2 Touchdowns in Last Period Enable Hoyas to Remain Untied and Unbeaten M'FADDEN SCORES BOTH Makes First on Toss From Mellendeck-Then Intercepts Pass for Another Roughing Penalty Costly Win Seventh in Row | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mice-to-share-cat-show-rats-too-billed-as-attraction-at-empire-club.html | MICE TO SHARE CAT SHOW; Rats, Too, Billed as Attraction at Empire Club Exhibition | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/seek-wider-export-base-plane-builders-push-efforts-to-increase.html | SEEK WIDER EXPORT BASE; Plane Builders Push Efforts to Increase Foreign Sales of Non-Military Craft Many Foreign Customers Hits German Barter Practice | True | By James Bassett | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/it-is-the-buyer-who-shapes-car-his-desires-discovered-largely.html | IT IS THE BUYER WHO SHAPES CAR; His Desires, Discovered Largely Through Annual Options Offered, Are Tested Fully and Become Standard Equipment Vice President and General Manager Automobile Manufacturers Association A Far-Flung System Closed Car's History | True | By Alfred Reeves | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/munich-mob-smashes-windows-in-an-outbreak-against-catholics-marches.html | Munich Mob Smashes Windows In an Outbreak Against Catholics; Marches on Building After Hearing Faulhaber Denounced by Bavarian Minister--Jews Can't Reopen Shops but Must Pay Help Palace of Cardinal Is Stoned in Munich; 14 Windows Are Smashed by a Nazi Mob Bricks and Clubs Weapons Warning by Austrian Leader Pope Calls for Prayers | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/long-travail-for-new-model-changeover-period-of-weeks-merely-final.html | LONG TRAVAIL FOR NEW MODEL; Changeover Period of Weeks Merely Final Step in Slow Process That Leads to Yearly Car-Timing Heart of Assembly A Complicated Process Changing the Finish Machines to the Discard A Job of Timing A Job of Timing Prepared for Chassis WINDSHIED ENLARGED BY 123 SQUARE INCHES | True | By William C. Callahan | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/many-varieties-now-compete-for-favor.html | Many Varieties Now Compete for Favor | True | By Amy Lyon Schaeffer | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/1500-urge-boycott-against-germany-embargo-on-all-trade-with-nazis.html | 1,500 URGE BOYCOTT AGAINST GERMANY; Embargo on All Trade With Nazis Also Demanded | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-toughest-fighters-in-the-world-couragethe-story-of-modern.html | The Toughest Fighters in the World; COURAGE--THE STORY OF MODERN COCKFIGHTING. | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/black-tom-inquiry-set-germanamerican-board-to-take-up-investigation.html | BLACK TOM INQUIRY SET; German-American Board to Take Up Investigation Again | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/upkeep-cost-analyzed-yearly-car-maintenance-figures-under-study-by.html | UPKEEP COST ANALYZED; Yearly Car Maintenance Figures Under Study By Government Government Making Survey Fluctuating Costs Other Charges | True | By Frederick P. Graham | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/world-of-steel.html | 'WORLD OF STEEL' | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/54th-in-row-for-morgan-baltimore-eleven-victor-196-over-hampton.html | 54TH IN ROW FOR MORGAN; Baltimore Eleven Victor, 19-6, Over Hampton Institute | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pontiff-extols-life-of-mother-cabrini-pope-also-praises-cardinal.html | PONTIFF EXTOLS LIFE OF MOTHER CABRINI; Pope Also Praises Cardinal Mundelein Before Audience of 2,000 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/leading-winners-at-garden.html | Leading Winners at Garden | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rosenthal-in-golden-jubilee.html | ROSENTHAL IN GOLDEN JUBILEE | True | By Olin Downes | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/american-chesapeake-club-trial-honors-won-by-chesabob-and-barnacle.html | American Chesapeake Club Trial Honors Won by Chesabob and Barnacle Bill; CHESABOB ANNEXES FIELD TRIAL STAKE Conquers Shagwong Gypsy in Competition for Amateur Handlers at Quogue BARNACLE BILL TRIUMPHS Prevails Over Mate of Devon and Shagwong Reef in the Derby Competition Takes Hard Bird First Barnacle Bill Consistent | True | By Fred van Nessspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/other-music-in-review-rachmaninoff-gives-piano-recital-at-carnegie.html | OTHER MUSIC IN REVIEW; Rachmaninoff Gives Piano Recital at Carnegie Hall; Rameau Variations Are Among the Features Budapest Quartet Concert Bach Effectively Interpreted Cassado Concert Heard Beethoven Sonata Pleasing The Mordkin Ballet Giorgio Ciompi Recital | True | G. G.N. S.G. G. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ban-on-the-drunken-in-street-is-urged-magistrate-says-they-should.html | BAN ON THE DRUNKEN IN STREET IS URGED; Magistrate Says They Should Be Kept From Traffic Menace | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/springfield-in-front-70-clark-tallies-near-end-to-top-new-hampshire.html | SPRINGFIELD IN FRONT, 7-0; Clark Tallies Near End to Top New Hampshire at Durham | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/progress-of-safety-in-9-cities-detroit-records-51-per-cent-cut-in.html | PROGRESS OF SAFETY IN 9 CITIES; Detroit Records 51 Per Cent Cut in Toll; Pittsburgh's Methods Bring 28 Per Cent Drop-Other Safety Programs PITTSBURGH REDUCES DEATHS 28 PER CENT Jammed Streets Freed DETROIT ENFORCEMENT CUTS DEATHS BY HALF CHICAGO SEES HOPE IN LICENSING LAWS PHILADELPHIA TRIES TO EASE CONGESTION Cost to City Hurts Chances State Toll Down 24 Per Cent CHICAGO SEES HOPE IN LICENSING LAWS State Toll Down 24 Per Cent PHILADELPHIA TRIES TO EASE CONGESTION Cost to City Hurts Chances BOSTON "AIR SURVEY" SHOWS TROUBLE ZONES BALTIMORE CUTS TOLL WITH SPECIAL POLICE 24-Hour Police Patrol ST. LOUIS IMPROVES ITS NOTABLE RECORD LOS ANGELES WEIGHS AN ELEVATED ROUTE SAN FRANCISCO TURNS TO "LEAGUE" PROGRAM | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/arrests-continue-insurance-settlements-to-be-confiscated-for-reichs.html | ARRESTS CONTINUE; Insurance Settlements to Be Confiscated for Reich's Benefit NEW RESTRICTIONS IN VIEW Jews Must Pay for Damage by Rioters--Forbidden to Enter. Any Place of Amusement Germany issued a new series of decrees yesterday to complete "the liquidation of the Jews." At fine of 1,000,000,000 marks was imposed on all of them. Owners were ordered to repair all damaged property and their insurance was confiscated. Virtually all business was closed to Jews. They were barred from amusement places. Further drastic decries will be issued soon. [Page 1.] Egged on by a speech by the Bavarian Minister of the Interior, a Nazi mob broke windows in the palace of Cardinal Faulhaber at Munich. He had previously appealed for police protection. Jews were forbidden to open their shops, but were ordered to pay their employes. [Page 1.] | True | By Otto D. Tolischuswireless To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/russia-grasps-a-nettle.html | RUSSIA GRASPS A NETTLE | True | By Frank S. Nugent | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/gold-imports-set-record-in-october-562381561-total-dueto-war-threat.html | GOLD IMPORTS SET RECORD IN OCTOBER; $562,381,561 Total, Dueto War Threat, Was Up From $520,907,282 in September DECLINE IN WEEK TO NOV. 4 $59,327,271 Compared With $134,420,403 in the Preceding Period Gold Movements Compared Statistics for Silver | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/trade-turns-upward-in-many-areas-holidays-confuse-comparative-data.html | Trade Turns Upward in Many Areas; HOLIDAYS CONFUSE COMPARATIVE DATA Wholesale Gains Moderate, With Reorders Slow, but Some Lines Move Well INDUSTRIAL GAINS WIDEN Led by Steel and Motors, Numerous Industries Advance Schedules DECLINE HERE REDUCED Wholesale Reorders Restricted but Some Lines Are Active PHILADELPHIA SALES OFF But Apparel Shop Volume Picks Up--Toy Shipments Good UPTURN IN NEW ENGLAND Boston Trade Rises as Industrial Gains Are Broadened Store Sales Listed By Districts, Cities CHICAGO VOLUME HIGHER Holidays Help, but Many Shoppers Are Merely Looking CLEVELAND TRADE RISES Weather and Payroll Rise Bring Volume Closer to 1937 Figures NORTHWEST TRADE DROPS Stores Closed on Two Holidays, but Daily Average Holds ST. LOUIS RISE CONTINUES Colder Weather Helps Both Retail and Wholesale Trade KANSAS TRADE BETTER Cold Weather Brings Volume Above 1937 for Stores and Wholesalers COLD HELPS VIRGINIA Bigger Tobacco Crop Brings More Money Despite Price Dip SOUTH'S SALES UP OVER 1937 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/marriages.html | Marriages | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/jersey-developer-buys-rumson-plot-twenty-acres-of-old-doelger.html | JERSEY DEVELOPER BUYS RUMSON PLOT; Twenty Acres of Old Doelger Estate Will Be Subdivided for Home Center BIG DEAL IN SHREWSBURY Strong Demand Continues for Dwellings in Popular Suburban- Areas Rumson Estates Sold Arlington Development Many Home Sales | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/congress-test-due-on-high-court-post-roosevelt-appointment-awaited.html | CONGRESS TEST DUE ON HIGH COURT POST; Roosevelt Appointment Awaited as an Indication of the Election's Effects FUTURE POLICIES INVOLVED Naming of 'Moderate' or a 'Militant' Liberal Is Expected to Show President's Course | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/undefeated-amherst-routs-williams-410-to-retain-little-three.html | Undefeated Amherst Routs Williams, 41-0, To Retain Little Three Football Laurels; AMHERST CRUSHES WILLIAMS, 41 TO 0 Statistics of the Game | True | By Lincoln A. Werdenspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stevens-beats-lehigh-21-triumphs-at-soccer-as-rockford-and-azua.html | STEVENS BEATS LEHIGH, 2-1; Triumphs at Soccer as Rockford and Azua Register | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/priest-killed-in-fire-honored-at-services-1000-in-street-outside.html | PRIEST KILLED IN FIRE HONORED AT SERVICES; 1,000 in Street Outside Church Mourn Father Fagan | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/unbeaten-and-untied-tennessee-halts-vanderbilt-for-eighth-straight.html | Unbeaten and Untied Tennessee Halts Vanderbilt for Eighth Straight Victory; TENNESSEE SCORES ON LATE DRIVE, 14-0 Wood Makes Both Touchdowns in Final Quarter of 35th Game Between Rivals 23,000 ATTEND STRUGGLE Cafego Starts Drive Leading to Initial Score in Hard Battle at Nashville STATISTICS OF THE GAME Final Whistle Halts Drive Wood Pierces Center of Line | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/stable-work-held-management-job-industry-is-seen-past-stage-of-mere.html | STABLE WORK HELD MANAGEMENT JOB; Industry Is Seen Past Stage of Mere Lip Service to Its Social Responsibility LEVELED OUTPUT IS URGED Rate at Statistical Average of Sales Would Solve Many Problems, Reich Says Favors Leveling of Operations Problem Acute in Small Towns | True | By Prince M. Carlisle | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-discuss-rental-housina.html | To Discuss Rental Housina | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fordham-is-held-to-scoreless-tie-north-carolina-checks-every-ram.html | FORDHAM IS HELD TO SCORELESS TIE; North Carolina Checks Every Ram Thrust--Neither Team Gets Inside 15-Yard Line Invalids Fail to Help FORDHAM IS HELD TO SCORELESS TIE The Carolina Penetrations Drives Inside the Tackles STATISTICS OF THE GAME | True | By Arthur J. Daley | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/czechs-now-plan-oneman-election-chvalkovsky-foreign-minister-is.html | CZECHS NOW PLAN ONE-MAN ELECTION; Chvalkovsky, Foreign Minister, Is Slated for Presidency in the Formality. German Demand Reported Hungary to Incorporate Lands | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-faces-appear-in-the-republican-gallery-governors-and-senators.html | NEW FACES APPEAR IN THE REPUBLICAN GALLERY; Governors and Senators, Mostly Young Men, Who Claim National Attention LEVERETT SALTONSTALL WILLIAM H. VANDERBILT ROBERT A. TAFT JOHN W. BRICKER HAROLD E. STASSEN PAYNE H. RATNER RUFUS C. HOLMAN | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/w-and-l-is-victor-270-downs-william-and-mary-eleven-by-superior.html | W. AND L. IS VICTOR, 27-0; Downs William and Mary Eleven by Superior Team Play | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/orient-to-worlds-fair-bridgeport-conn-philadelphia-pa.html | ORIENT TO WORLDS FAIR; Bridgeport, Conn. Philadelphia, Pa. | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/alabama-gains-tie-in-uphill-battle-davis-scores-twice-in-second.html | ALABAMA GAINS TIE IN UPHILL BATTLE; Davis Scores Twice in Second Half to Draw Even With Georgia Tech, 14-14 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/it-happened-last-week.html | IT HAPPENED LAST WEEK | True | By B. R. Crisler | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dickinson-winner-190-padjen-in-feature-role-against-susquehannas.html | DICKINSON WINNER, 19-0; Padjen in Feature Role Against Susquehanna's Eleven | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fine-beats-euwe-in-masters-play-triumphs-after-44-moves-to-gain.html | FINE BEATS EUWE IN MASTERS PLAY; Triumphs After 44 Moves to Gain One-Point Lead Over Field in Netherlands | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/8-missing-in-fire-in-a-quebec-town-blaze-razes-two-hotels-as-it.html | 8 MISSING IN FIRE IN A QUEBEC TOWN; Blaze Razes Two Hotels as It Sweeps Block in Mining Community of Rouyn GUESTS TRAPPED AT 3 A. M. Three Persons Injured, Two Gravely, as Flames Cause Damage of $250,000 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/gold-coming-from-nicaragua.html | Gold Coming From Nicaragua | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/roosevelt-maps-trip-through-the-south-schedule-includes-stops-at.html | ROOSEVELT MAPS TRIP THROUGH THE SOUTH; Schedule Includes Stops at Chattanooga, Warm Springs | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/st-josephs-wins-400-beats-washington-college-in-game-halted-by.html | ST. JOSEPH'S WINS, 40-0; Beats Washington College in Game Halted by Darkness | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dr-knoll-victor-at-traps.html | Dr. Knoll Victor at Traps | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/books-on-business.html | BOOKS ON BUSINESS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/contemporary-slovakian-art.html | CONTEMPORARY SLOVAKIAN ART | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rich-pimlico-futurity-is-annexed-by-challedon-branns-marylandbred.html | Rich Pimlico Futurity Is Annexed by Challedon, Brann's Maryland-Bred Colt; CHALLEDON SCORES OVER THIRD DEGREE Triumphs by Length and Half in Pimlico Classic, With Gilded Knight Third VICTORY WORTH $28,770 Winner Overtakes Leaders in the Stretch Run--Big Hurry, Bradley Filly, Fourth Impound Finishes Fifth Returns $9.90 for $2 Takes Third Straight | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/concordia-eleven-to-battle.html | Concordia Eleven to Battle | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/centenary-takes-190-game.html | Centenary Takes 19-0 Game | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/brazil-will-renew-sales-to-germany-barter-dealing-reinstated-in-an.html | BRAZIL WILL RENEW SALES TO GERMANY; Barter Dealing Reinstated in an Effort to Dispose of Stocks | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/borough-sells-realty-bergenfield-official-finds-good-demand-for.html | BOROUGH SELLS REALTY; Bergenfield Official Finds Good Demand for Town Holdings | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cars-steadily-refined.html | CARS STEADILY REFINED | True | By John A. C. Warner | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/out-again-in-again-corrigan-once-icy-toward-press-he-thaws-out-for.html | OUT AGAIN IN AGAIN CORRIGAN; Once Icy Toward Press He Thaws Out for Dear Old RKOJosef Von Sternberg Against the Gods | True | By Douglas W. Churchill | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/vopel-and-kilian-triumph.html | Vopel and Kilian Triumph | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/car-for-maharajah-must-carry-a-load.html | CAR FOR MAHARAJAH MUST CARRY A LOAD | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/w-maryland-wins-2013-upsets-wake-forest-in-battle-of-fumbles-and.html | W. MARYLAND WINS, 20-13; Upsets Wake Forest in Battle of Fumbles and Blocked Kicks | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/depaul-ends-losing-streak.html | DePaul Ends Losing Streak | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/events-today.html | EVENTS TODAY | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/70-per-cent-of-cars-now-low-priced-their-quality-features-grow.html | 70 PER CENT OF CARS NOW LOW PRICED; THEIR QUALITY FEATURES GROW YEARLY | True | By Harry G. Moock | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rosenkavalier-in-philadelphia.html | 'Rosenkavalier' in Philadelphia | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/results-in-other-sports-crosscountry-field-hockey.html | Results in Other Sports; CROSS-COUNTRY FIELD HOCKEY | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mrs-henry-foulkes.html | MRS. HENRY FOULKES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/n-y-m-a-to-face-iona.html | N. Y. M. A. to Face Iona | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | ALMA LUISE OLSON | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/old-venetian-dances.html | OLD VENETIAN DANCES | True | By Raymond Hall | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/build-new-homes-in-lake-sections-fall-construction-under-way-in.html | BUILD NEW HOMES IN LAKE SECTIONS; Fall Construction Under Way in Mohawk, Packanack and Hiawatha Areas | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/planning-trailer-camp-bergen-county-may-install-one-for-worlds-fair.html | PLANNING TRAILER CAMP; Bergen County May Install One for World's Fair Visitors | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ire-of-farm-states-reflected-in-vote-mass-impatience-with-new-deal.html | IRE OF FARM STATES REFLECTED IN VOTE; Mass Impatience With New Deal Policies and Low Prices Led to Republican Victories NEW PROGRAM DEMANDED Federal Aid Still Wanted Scarcity of Farm Labor "Wild Panaceas" Beaten | True | By W. J. Clugston | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-rules-for-amateurs.html | NEW RULES FOR AMATEURS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dr-krasto-tsenoff-clergyman-is-dead-head-of-the-bulgarian-church.html | DR. KRASTO TSENOFF, CLERGYMAN, IS DEAD; Head of the Bulgarian Church Missions Here and in Canada | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/build-home-at-hewlett-house-in-seawane-estates-to-be-erected-for-j.html | BUILD HOME AT HEWLETT; House in Seawane Estates to Be Erected for J. A. Payne | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/great-past-is-pictured-issues-extend-back-to-the-tenth-century-in.html | GREAT PAST IS PICTURED; Issues Extend Back to The Tenth Century in Country's History Episodes and Notables Fifteenth-Century Scene The Vasa Coat of Arms In the Forest of Pinsk First-Day Sales Reported A Problem for Turkey Overprints Exhausted | True | By Kent B. Stiles | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/plan-drug-data-body-trade-board-to-form-statistical-clearing-house.html | PLAN DRUG DATA BODY; Trade Board to Form Statistical Clearing House for Industry | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/honoring-pasteur.html | HONORING PASTEUR | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/big-drive-on-monopoly-pressed-by-new-deal-thirty-cases-are-pending.html | BIG DRIVE ON MONOPOLY PRESSED BY NEW DEAL; Thirty Cases Are Pending and More Are in Sight as the Joint Inquiry Approaches Its Public Stage Justice Department Busy ANTI-MONOPOLIST More Money Available Wisconsin Oil Case Two More Suits Identical Bids Studied | True | By Frederick R. Barkley | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/no-delay-in-bail-bond-cases.html | No Delay in Bail Bond Cases | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/danzig-makes-demands-effort-to-sever-tariff-union-with-poland-seen.html | DANZIG MAKES DEMANDS; Effort to Sever Tariff Union With Poland Seen in Move | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-fine-piece-of-historical-romance-three-harbours-by-f-van-wyck.html | A Fine Piece of Historical Romance; THREE HARBOURS. By F. van Wyck Mason. 694 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/139-cars-in-special-show-general-motors-presents-new-models-at.html | 139 CARS IN SPECIAL SHOW; General Motors Presents New Models at Hotel Here | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/johnson-to-address-auto-men.html | Johnson to Address Auto Men | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/sitdown-assailed-in-supreme-court-fansteel-counsel-calls-it-illegal.html | SIT-DOWN ASSAILED IN SUPREME COURT; Fansteel Counsel Calls It Illegal in Backing Ruling of Lower Tribunal in Chicago NLRB PLEA IS ATTACKED Brief by Illinois Concern Is in Answer to Petition by the National Labor Board | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/woman-in-costume-found-dead-in-lot-mrs-p-a-davis-4th-of-norristown.html | WOMAN IN COSTUME FOUND DEAD IN LOT; Mrs. P. A. Davis 4th of Norristown Left Husband's Car on Way Home From Party PAIR QUARRELED, HE SAYS Autopsy Shows Death From Natural Causes—Had Been Ill Since Birth of Twins | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/affiliated-fund-files-trust-registers-stock-and-4000000-debentures.html | AFFILIATED FUND FILES; Trust Registers Stock and $4,000,000 Debentures | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/5th-ave-suites-well-rented.html | 5th Ave. Suites Well Rented | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/dr-hiram-m-showalter.html | DR. HIRAM M. SHOWALTER | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/british-air-mail-heavy-300-tons-of-christmas-letters-is-estimate.html | BRITISH AIR MAIL HEAVY; 300 Tons of Christmas Letters Is Estimate for Empire Routes | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/loan-merger-ruling-change-from-state-to-federal-association-made.html | LOAN MERGER RULING; Change From State to Federal Association Made Easier | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/army-eleven-off-to-fast-start-overcomes-chattanooga-34-to-13-wilson.html | Army Eleven, Off to Fast Start, Overcomes Chattanooga, 34 to 13; Wilson Teams With Long to Tally Twice, Then Reserves Take Over--Losers Rally for Two Brilliant Closing Scores Long and Wilson Set Pace Varies Traditional Alignment Statistics of the Game Losers in Great Stand | True | By Joseph M. Sheehanspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/costa-rica-recognizes-conquest.html | Costa Rica Recognizes Conquest | True | Special Cable to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/millard-f-hignell.html | MILLARD F. HIGNELL | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/items-here-and-there.html | ITEMS HERE AND THERE | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/gettysburg-on-top-1912-turns-back-ursinus-as-hamilton-makes-three.html | GETTYSBURG ON TOP, 19-12; Turns Back Ursinus as Hamilton Makes Three Touchdowns | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/statistics-of-cornell-game.html | Statistics of Cornell Game | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/texas-aggies-rout-rice-register-almost-at-will-in-defeating.html | TEXAS AGGIES ROUT RICE; Register Almost at Will in Defeating Champions, 27-0 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/can-we-trust-hitler-the-question-in-britain-debate-brings-out-that.html | 'CAN WE TRUST HITLER? THE QUESTION IN BRITAIN; Debate Brings Out That He Has Often Gone Back on His Spoken Word but Never on 'Mein Kampf' Program Aga Khan's Faith in Hitler DEFENDER OF HITLER Hitler's Book Cited New Spirit Doubted Kennedy's Reply WHAT ARE THE NAZI INTENTIONS? | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Latest Books Received Business Foreign Affairs Humor Science Sport Textbooks Pamphlets New Editions and Reprints Travel and Description Miscellaneous Latest Books | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/reorganizing-plan-revised-by-utility-community-power-and-light.html | REORGANIZING PLAN REVISED BY UTILITY; Community Power and Light Files Amendment Calling for Stock Trades SHARE TO COVER DIVIDENDS Proposed Preferred Would Be Distributed in Payment of Arrears on Prior Issue Approval of Stockholders Hearings Postponed | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cotton-has-gains-of-2-to-4-points-sharp-advances-in-foreign.html | COTTON HAS GAINS OF 2 TO 4 POINTS; Sharp Advances in Foreign Quotations During Holiday Here an Impetus STRONG SECURITIES HELP Active Demand Develops From Both Domestic and Overseas Consumer Sources Season's Exports Lag Manufacturing More Active | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/hartwick-beats-arnold-closes-seas-with-130-victory-redden-in-63yar.html | HARTWICK BEATS ARNOLD; Closes Seas With 13-0 Victory Redden in 63-Yar | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wool-loans-average-1810c.html | Wool Loans Average 18.10c | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-openings.html | THE OPENINGS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/hull-calls-reich-envoy-to-office-for-a-parley.html | Hull Calls Reich Envoy To Office for a Parley | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/demand-for-homes-rising-in-jersey-fha-director-predicts-steady.html | DEMAND FOR HOMES RISING IN JERSEY; FHA Director Predicts Steady Construction Increase | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/motor-parade-to-florida-starts.html | MOTOR PARADE TO FLORIDA STARTS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/chain-buys-chillicothe-paper.html | Chain Buys Chillicothe Paper | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/ecuador-honors-banker-here-for-service-to-it.html | Ecuador Honors Banker Here for Service to It | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/television-here-and-abroad-one-antenna-is-used.html | TELEVISION HERE AND ABROAD; One Antenna Is Used | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fawcett-again-hits-100-posts-third-perfect-string-of-season-at-n-y.html | FAWCETT AGAIN HITS 100; Posts Third Perfect String of Season at N. Y. A. C. Traps | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/basic-law-change-approved-in-part-three-proposed-amendments.html | BASIC LAW CHANGE APPROVED IN PART; Three Proposed Amendments Defeated by State's Voters in Tuesday's Election SIX TO GO INTO EFFECT Pension Systems Reapportionment Loses Transit Unification | True | By William R. Conklin | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/riding-club-entertained.html | Riding Club Entertained | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/foreign-diplomats-return-to-homes.html | FOREIGN DIPLOMATS RETURN TO HOMES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/name-font-of-america-many-visit-french-city-where-this-continent.html | 'NAME FONT' OF AMERICA; Many Visit French City Where This Continent Received 'Baptism' The "Font" a Print Shop The Labor of Five Men MAUNA LOA'S ERUPTIONS THRILL MANY VISITORS | True | By Bernhard Ragner | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/toscanini-directs-beethoven-work-the-coriolanus-overture-is-a.html | TOSCANINI DIRECTS BEETHOVEN WORK; The 'Coriolanus' Overture Is a Feature of NBC Symphony Orchestra's Program OF DRAMATIC INTENSITY Fully Reveals the Pathos and Heroism in Music in the Radio City Concert John Carroll Recital | True | By Olin Downes | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/autos-once-banned-in-central-park.html | AUTOS ONCE BANNED IN CENTRAL PARK | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/johns-hopkins-bows-60-unbeaten-mark-fades-on-thirdperiod-score-by.html | JOHNS HOPKINS BOWS 6-0; Unbeaten Mark Fades on ThirdPeriod Score by Allegheny | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/tennessee-utility-accused-by-state-charged-with-doing-favors-for.html | TENNESSEE UTILITY ACCUSED BY STATE; Charged With Doing Favors for Newspaper and Chain of Stores in Chattanooga TENNESSEE UTILITY ACCUSED BY STATE | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/alfred-harriers-first-triumph-over-army-17-to-38-in-fast-time-of.html | ALFRED HARRIERS FIRST; Triumph Over Army, 17 to 38, in Fast Time of 22:14 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/muhlenberg-wins-from-lehigh-200-errors-help-mules-to-victory-before.html | MUHLENBERG WINS FROM LEHIGH, 20-0; Errors Help Mules to Victory Before Crowd of 8,000 at Taylor Stadium | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-old-world-charm-of-brooklyn.html | THE OLD WORLD CHARM OF BROOKLYN | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/boy-hunter-kills-friend-dies-also-uses-the-last-of-his-shells-to.html | BOY HUNTER KILLS FRIEND, DIES ALSO; Uses the Last of His Shells to Penalize Himself for Accident in Illinois LAD OF 12 SEES TRAGEDIES Victim of Mistaken Shooting Went on Trip in Violation of His Father's Orders | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mail-orders-lower-at-wholesale-here-but-the-call-for-holiday-goods.html | MAIL ORDERS LOWER AT WHOLESALE HERE; But the Call for Holiday Goods Is Well Maintained | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-brisk-iconoclast-man-and-his-lifebelts-by-e-t-bell-340-viii-pp.html | A Brisk Iconoclast; MAN AND HIS LIFEBELTS. By E. T. Bell. 340 + viii pp. New York: Reynal & Hitchcock. $3. | True | By R. L. Duffus | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pardon-of-mooney-slated-to-end-case-olsons-statement-is-expected-to.html | PARDON OF MOONEY SLATED TO END CASE; Olson's Statement Is Expected to Mean That Final Legal Decision Will Not Come FIGHT PUSHED SINCE 1917 $5,000 Gift to Campaign HE MAY BE FREED | True | Special Correspondence, THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/f-and-m-attack-clicks-brings-38to0-decision-over-geneva-at.html | F. AND M. ATTACK CLICKS; Brings 38-to-0 Decision Over Geneva at Lancaster | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/netherlands-girl-breaks-2d-swim-mark-in-week.html | Netherlands Girl Breaks 2d Swim Mark in Week | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/jaialai-results-international-league-standing-of-the-teams.html | Jai-Alai Results; INTERNATIONAL LEAGUE STANDING OF THE TEAMS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/plan-is-prepared-for-windsor-visit-paper-tells-of-suggestion-that.html | PLAN IS PREPARED FOR WINDSOR VISIT; Paper Tells of Suggestion That Duke and Duchess See the Gloucesters in England QUEEN MARY GETS REPORT Edward's Backers Fear Return With His Wife Excluded From Official Duties Duke's Backers "Horrified" Cordiality Marks Departure | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/thrilling-coalline-stands-by-michigan-and-northwestern-produce.html | Thrilling Coal-Line Stands by Michigan and Northwestern Produce Deadlock; 80,000 SEE MICHIGAN BATTLE TO A 0-0 TIE Trosko's Field Goal Attempt Against Northwestern Goes Wide in Last Period WILDCAT ADVANCE HALTED Wolverines Repel 4 Plays on Their 1-Yard Line in Third Quarter at Ann Arbor STATISTICS OF THE GAME Jefferson Runs 51 Yards Michigan on Defense | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, NOV. 13 MORNING AFTERNOON EVENING MONDAY, NOV. 14 MORNING AFTERNOON EVENING THURSDAY, NOV. 17 MORNING AFTERNOON EVENING TUESDAY, NOV. 15 MORNING AFTERNOON EVENING FRIDAY, NOV. 18 MORNING AFTERNOON EVENING WEDNESDAY, NOV. 16 MORNING AFTERNOON EVENING SATURDAY, NOV. 19 MORNING AFTERNOON EVENING SUNDAY, NOV. 20 | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fiction-in-lighter-vein-high-of-heart-by-emilie-loring-331-pp.html | Fiction in Lighter Vein; HIGH OF HEART. By Emilie Loring. 331 pp. Boston: Little, Brown & Co. $2. MARIS. By Grace Livingston Hill. 313 pp. Philadelphia: J. B. Lippincott & Co. $2. STRANGE BEAUTY. By Maysie Greig. 276 pp. New York: Doubleday, Doran & Co. $2. THE YOUNG IN HEART. By I. A. R. Wylie. 228 pp. New York: Triangle Books. 39c. SERPENT IN THE GARDEN. By Ethel M. Dell. 342 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/better-ride-sought-new-spring-design-whole-chassis-involved.html | BETTER RIDE SOUGHT; New Spring Design Whole Chassis Involved | True | By J. G. Vincent | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/engagements.html | Engagements | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/business-index-higher-four-components-advance-in-week-led-by.html | BUSINESS INDEX HIGHER; Four Components Advance in Week, Led by Contra-Seasonal Upturn for Steel; Power, Miscellaneous and 'All Other' Carloadings Series Decline | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/names-radio-delegates-u-s-appoints-group-to-attend-parley-nov-24-in.html | NAMES RADIO DELEGATES; U. S. Appoints Group to Attend Parley Nov. 24 in Guatemala | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/swarthmore-sets-pace-crushes-light-st-johns-team-by-420-at.html | SWARTHMORE SETS PACE; Crushes Light St. John's Team by 42-0 at Annapolis | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/set-for-soviet-aviation-a-new-series-for-cuba-mexican-malaria-stamp.html | SET FOR SOVIET AVIATION.; A New Series for Cuba Mexican Malaria Stamp | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/miss-ida-kerr.html | MISS IDA KERR | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/songs-and-ballads-of-the-coal-miners-minstrels-of-the-mine-patch.html | Songs and Ballads of the Coal Miners; MINSTRELS OF THE MINE PATCH. Songs and Stories of the Anthracite Industry. By George Korson. 310 pp. Philadelphia: University of Pennsylvania Press $3. | True | PERCY HUTCHISON. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/friction-in-city-streets-horseera-roadways-need-streamlining-to.html | 'FRICTION' IN CITY STREETS; Horse-Era Roadways Need Streamlining to Serve Increased Modern Traffic Invite Crashes, Congestion Friction to the Right of Them Efficiency Must Equal Cars' | True | By Miller McClintock | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mississippi-in-front-390.html | Mississippi in Front, 39-0 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/amen-traces-a-thread-of-crime-and-politics-crime-linked-to-politics.html | AMEN TRACES A THREAD OF CRIME AND POLITICS; CRIME LINKED TO POLITICS | True | By S. J. Woolf | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/queens-boy-scouts-begin-highway-safety-drive.html | Queens Boy Scouts Begin Highway Safety Drive | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/amherst-degree-for-baxter.html | Amherst Degree for Baxter | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/sculpture-two-solo-shows-by-laurens-de-creeft.html | SCULPTURE; Two Solo Shows by Laurens, de Creeft | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/hospital-is-ten-years-old.html | Hospital Is Ten Years Old | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/george-washington-defeats-kansas-97-safety-from-blocked-kick-in.html | GEORGE WASHINGTON DEFEATS KANSAS, 9-7; Safety From Blocked Kick in Final Period Decides | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/9month-home-loans-reached-597000000-savings-building-associations.html | 9-MONTH HOME LOANS REACHED S597,000,000; Savings, Building Associations Lent $71,647,000 in September | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/war-admiral-wins-last-start-of-year-riddle-colt-15-takes-rhode.html | WAR ADMIRAL WINS LAST START OF YEAR; Riddle Colt, 1-5, Takes Rhode Island Handicap, Boosting Earnings to $272,140 Ninth Victory of Year WAR ADMIRAL WINS LAST START OF YEAR Kurtsinger Rides Winner A Sound Breed of Horses | True | By Bryan Fieldspecial To the New York Times. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/on-uplands-road-bearing-inland-the-southbound-tourist-finds-scenic.html | ON 'UPLANDS,' ROAD; Bearing Inland, the Southbound Tourist Finds Scenic Beauty and Historic Sites Spotless Dutch Towns Road Turns Due South | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/quebec-increases-gold-production-september-output-of-mines-2567075.html | QUEBEC INCREASES GOLD PRODUCTION; September Output of Mines $2,567,075, Against August Total of $2,501,625 GAIN IN 9 MONTHS SHOWN Recovery of Silver Also Put Higher for Both Periods--Data on Companies Largest Tonnage Reported Decline in Recovery | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/frederick-zeisberg-du-pont-technician-head-of-american-institute-of.html | FREDERICK ZEISBERG, DU PONT TECHNICIAN; Head of American Institute of Chemical Engineers Dies | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/output-of-cottonseed-crushings-466380-tons-below-october-of-last.html | OUTPUT OF COTTONSEED; Crushings 466,380 Tons Below October of Last Year | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/whistling-finals-today-champions-of-city-to-be-chosen-at-playground.html | WHISTLING FINALS TODAY; Champions of City to Be Chosen at Playground in Bronx | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/notes-of-the-camera-world-a-new-miniature-camera-fast-motionpicture.html | NOTES OF THE CAMERA WORLD; A New Miniature Camera Fast Motion-Picture Film Jacket for Camera Men Two Exhibits of Prints For Table-Top Work To Title Movie Film Fifth Annual Zelss Show | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bund-rally-permit-revoked-in-nassau-police-chief-says-the-meeting.html | BUND RALLY PERMIT REVOKED IN NASSAU; Police Chief Says the Meeting Might Cause Disorder | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/cars-and-recovery.html | CARS AND RECOVERY | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/explains-trends-in-city-design-talbot-hamlin-cites-typical-examples.html | EXPLAINS TRENDS IN CITY DESIGN; Talbot Hamlin Cites Typical Examples of Architectural Progress in City DUTCH TYPE IN CHERRY ST. Houses in Washington Square Reveal Influence of Greek Revival Style Colonial Design Features Architectural Progress | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/u-s-again-demands-rights-on-yangtze-britain-and-france-also-call-in.html | U. S. AGAIN DEMANDS RIGHTS ON YANGTZE; Britain and France Also Call in Parallel Notes for End of Japan's Discrimination Britain and France Also Act U. S. AGAIN DEMANDS RIGHTS ON YANGTZE Cholera Outbreak in Hankow Yochow Battle Continues | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/carl-estabrooke-tourist-aide-deal-former-head-of-the-europea-travel.html | CARL ESTABROOKE, TOURIST AIDE, DEAL; Former Head of the Europea Travel Department of Cook' Is Stricken in Memphis HAD HELPED PILGRIMAGE Once Professor of English Japan-Served Agencies Here and in Boston | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/sports-of-the-times-down-in-jungletown-the-man-mountain-where-the.html | Sports of the Times; Down in Jungletown The Man Mountain Where the Blue Began | True | By John Kieran | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/bridgeport-properties-sold.html | Bridgeport Properties Sold | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mrs-belia-bayly-orem.html | MRS. BELIA BAYLY OREM | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/chemistry-adds-many-miles-to-the-life-of-auto-tires.html | CHEMISTRY ADDS MANY MILES TO THE LIFE OF AUTO TIRES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/text-of-notes-exchanged-by-united-states-and-mexico-secretary-hulls.html | Text of Notes Exchanged by United States and Mexico; Secretary Hull's Note Desirous of Agreement Measure of Compensation The Mexican Note Plan Proposed to Mexico Agrees to Commission States Valuation Plan | True | Special to THE NEW YORK TIMES.EDUARDO HAY. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/alfred-triumphs-120-downs-hofstra-as-majeske-and-argyros-make.html | ALFRED TRIUMPHS, 12-0; Downs Hofstra as Majeske and Argyros Make Touchdowns | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/advance-is-shown-in-public-building-october-awards-in-eastern.html | ADVANCE IS SHOWN IN PUBLIC BUILDING; October Awards in Eastern States Rose 156 Per Cent Over 1937 Month CONTINUED ACTIVITY SEEN Ten Months' Volume Totaled $502,407,000, Also Exceeding the 1937 Period | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-microphone-will-present-monday-thursday-friday-concerts-and-the.html | THE MICROPHONE WILL PRESENT--; MONDAY THURSDAY FRIDAY Concerts and Theatricals Booked for the Air This Week MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/motortruck-show-draws-thousands-charles-f-kettering-among-the.html | MOTOR-TRUCK SHOW DRAWS THOUSANDS; Charles F. Kettering Among the Visitors Who View Many New Advancements WIDE RANGE OF MODELS These Include Small-Package Carriers and Huge Tank Vehicles and Snowplows All Types Are Shown Snowplows on Exhibition | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/industry-optimistic-has-confidence-in-a-still-broader-market.html | INDUSTRY OPTIMISTIC; Has Confidence in a Still Broader Market Through Improvement of Its Product Reducing the Upkeep The Service Army Two Vital Items MOTORING TAXES TOP VALUE OF YEAR'S CARS Long and Short Trips | True | By Alvan MacAuley, | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-homes-built-at-greenwich-two-large-houses-completed-on-percy-a.html | NEW HOMES BUILT AT GREENWICH; Two Large Houses Completed on Percy A. Rockefeller Development Tract Talbot Home Sold | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/fall-resort-programs-pinehurst-golf-gets-under-wayat-other-midsouth.html | FALL RESORT PROGRAMS; Pinehurst Golf Gets Under Way--At Other Midsouth Centers-On Jersey Shore SEASON IN AUGUSTA HUNTS AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/buys-pawling-farm-new-yorker-acquires-160-acres-in-dutches-county.html | BUYS PAWLING FARM; New Yorker Acquires 160 Acres in Dutches County | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/91-hurt-in-crash-of-football-tranis-specials-from-chicago-to.html | 91 HURT IN CRASH OF FOOTBALL TRANIS; Specials From Chicago to Notre-Dame-Minnesota Game Meet in South Bend TWO COACHES ARE UPSET Most of the 1,000 Passengers See Battle, Only 20 Being Kept in Hospitals 3 Die in Minnesota Collision | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/brown-freshmen-ahead.html | Brown Freshmen Ahead | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/detroit-in-front-70-turns-back-north-carolina-state-on-secondperiod.html | DETROIT IN FRONT, 7-0; Turns Back North Carolina State on Second-Period Drive | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pads-insulate-car-body-bar-noise-temperature.html | PADS INSULATE CAR BODY; BAR NOISE, TEMPERATURE | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/construction-held-feasible-in-winter-care-advised-in-masonry-work.html | CONSTRUCTION HELD FEASIBLE IN WINTER; Care Advised in Masonry Work in Freezing Weather | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/opera-guild-contest-girl-scouts-will-take-part-in-staging-lohengrin.html | OPERA GUILD CONTEST; Girl Scouts Will Take Part in Staging 'Lohengrin' | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/weissbrod-shows-way-with-passes-as-city-college-wins-last-game-of.html | Weissbrod Shows Way With Passes as City College Wins Last Game of Season; C. C. N. Y. CONQUERS MORAVIAN BY 40-14 Lavender Registers Largest Point Total in Five Years Under Coach Friedman 11 SENIORS IN LAST GAME All Share in Triumph as Air Attack Brings Five Tallies at Lewisohn Stadium STATISTICS OF THE GAME Gains 226 Yards Rushing Aided by a Fumble | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/taft-vanquishes-berkshire-137-guernsey-star-back-tallies-deciding-m.html | TAFT VANQUISHES BERKSHIRE, 13-7; Guernsey, Star Back, Tallies Deciding Marker Near End With a 50-Yard Dash Get Point on Second Try Taft in Possession at End Pawling 13, Hackley 7 Peekskill M. A. 6, Collegiate 6 | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/harness-body-approved-horsemen-vote-to-consolidate-five-parent.html | HARNESS BODY APPROVED; Horsemen Vote to Consolidate Five Parent Groups | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/enlarging-the-garage-upper-story-may-be-added-for-household-needs.html | ENLARGING THE GARAGE; Upper Story May Be Added for Household Needs | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/30-french-decrees-aimed-at-recovery-gold-is-revalued-and-profit.html | 30 FRENCH DECREES AIMED AT RECOVERY; Gold Is Revalued and Profit Permits Payments on Loans From Bank of France Taxes Are Increased 30 FRENCH DECREES TO SPEED RECOVERY Foreigners' Marriage Restricted Officials Demand Support Calls for Production Increase Hastens Old-Age Pensions Unemployment Is Increasing Lists Vast Deficits | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pedestrian-now-in-spotlight-walker-has-been-found-at-fault-so-often.html | PEDESTRIAN NOW IN SPOTLIGHT; Walker Has Been Found at Fault So Often in Accident Studies That Many Agencies Seek Control for His Own Good Chief Hazard in Country Speed vs. Congestion More Drinking Walkers Pedestrians at Fault Difficult to Control | True | By E. L. Yordan | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/changes-in-state-banking-personal-finance-company-plans-five-new.html | CHANGES IN STATE BANKING; Personal Finance Company Plans Five New Offices | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/night-driving-hazards-studied-accident-rate-is-five-times-that-of.html | NIGHT DRIVING HAZARDS STUDIED; Accident Rate Is Five Times That of Day-Speed, Road and Car Lighting, Drinking Among Causes- How to Drive at Night Rural and Night Hazards Cause of Headlight Inefficiency Drive Too Fast at Night Drinking Driver Problem Improved Highway Lighting | True | By Professor Harry Tucker | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/radios-effect-on-youth-recording-of-pulse-rate-and-respiration.html | RADIO'S EFFECT ON YOUTH; Recording of Pulse Rate and Respiration Reveals Emotional Response to Programs | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/foreignexchanges-led-down-by-pound-sterling-drops-34-cent-more.html | FOREIGNEXCHANGES LED DOWN BY POUND; Sterling Drops 3/4 Cent More, Making Week's Fall 3 Cents--Franc Yields 1/4 Point OTHER UNITS ALSO LOWER Gold Imports $827,000, With the Total for Week Lowest in Three Months | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/geneseo-doctor-87-retires.html | Geneseo Doctor, 87, Retires | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-dance-schedule-of-events.html | THE DANCE: SCHEDULE OF EVENTS | True | By John Martin | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/to-lecture-on-temple-of-bel.html | To Lecture on 'Temple of Bel' | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/mineral-wool-approved-standards-bureau-tests-use-as-fire-retardant.html | MINERAL WOOL APPROVED; Standards Bureau Tests Use as Fire Retardant | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/held-as-connecticut-fugitive.html | Held as Connecticut Fugitive | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pennsylvania-shows-net-artists-600000-record-of-academy-sales-since.html | PENNSYLVANIA SHOWS NET ARTISTS $600,000; Record of Academy Sales Since 1900 Cited by Its Leader | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/reich-celebrates-victory-over-jews-steps-are-taken-to-carry-out-the.html | REICH CELEBRATES 'VICTORY' OVER JEWS; Steps Are Taken to Carry Out the Complete Program Laid Down by Hitler ALL LIVELIHOODS BARRED "The Root of All Evils" A FRENCH CRITICISM Nazi Warnings TO "RETALIATE" Road to Extermination | True | Wireless to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/a-reviezwers-notebook-recently-opened-shows-include-paintings-by.html | A REVIEZWER'S NOTEBOOK; Recently Opened Shows Include Paintings By Feininger, Picasso and Others | True | BY Howard Dievree | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-issues-from-afar-belgium-publicizes-an-exposition-at-liegetwo-a.html | NEW ISSUES FROM AFAR; Belgium Publicizes an Exposition at Liege--Two Adhesives From Manchukuo Stamps from Manchukuo Three German Surcharges Hunt for Profile of Taft Crawford Medal to Johl A German "Discovery" Definitive Issue of Burma | True | By la Rue Applegate | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/the-fccs-quiz-radio-investigation-opening-tomorrow-will-scrutinize.html | THE FCC'S QUIZ; Radio Investigation, Opening Tomorrow, Will Scrutinize All Broadcasting | True | By Orrin E. Dunlap Jr. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/anniversary-coin-of-lithuania.html | ANNIVERSARY COIN OF LITHUANIA | True | F. L. W. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/highkey-portraiture-this-type-of-work-liked-by-amateurs-has-been.html | HIGH-KEY PORTRAITURE; This Type of Work, Liked by Amateurs, Has Been Made Less Difficult Disadvantage of Line Background's Importance How Picture Was Taken | True | By Robert W. Brown | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/1200-attend-union-dance-mahoney-woll-and-ryan-are-guests-of.html | 1,200 ATTEND UNION DANCE; Mahoney, Woll and Ryan Are Guests of Photo-Engravers | True | | B 393273-277,B 398278-281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/public-health-plan-pushed-approval-by-kansas-city-session-aids.html | PUBLIC HEALTH PLAN PUSHED; Approval by Kansas City Session Aids Program for Federal Legislation Ten-Year Scheme Committee's Findings Division Among Doctors Qualified Approval THE DOCTOR HEARS RUMBLINGS ON HEALTH FRONT | True | By Hugh O'Connor | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/rollins-eleven-on-top-76.html | Rollins Eleven on Top, 7-6 | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/will-try-to-oust-d-w-smith-of-nlrb-senator-bridges-says-bipartisan.html | WILL TRY TO OUST D. W. SMITH OF NLRB; Senator Bridges Says Bipartisan Opposition May Bar Reappointment Approval ASSAILS 'UNFAIR' ATTITUDE Makes Public A. F. L. Letter Asking Action -- He Holds Board, Law at Fault | True | Special to THE NEW YORK TIMES. | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/pimlico-racing-chart-pimlico-entries-narragansett-park-entries.html | PIMLICO RACING CHART; Pimlico Entries Narragansett Park Entries | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/wideflung-adventures-in-publicity-touchd-with-madness-by-hilton.html | Wide-Flung Adventures in Publicity; TOUCH'D WITH MADNESS. By Hilton Howell Railey. 347 pp. New York: Carrick & Evans, Inc. $3. | True | EDWAD FRANK ALLEN | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/as-japans-surprise-attack-cut-chinas-lifeline.html | AS JAPAN'S SURPRISE ATTACK CUT CHINA'S "LIFELINE" | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/proxy-aid-asked-of-brokers.html | Proxy Aid Asked of Brokers | True | | B 393273-277,B 398278-281 |
| 1938-11-13 | 1938-11-13 | https://www.nytimes.com/1938/11/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 393273-277,B 398278-281 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/christmas-seal-sale-endorsed-by-hoover-f-smith-landon-and-davis.html | CHRISTMAS SEAL SALE ENDORSED BY HOOVER F; Smith, Landon and Davis Also back Turberculosis Fight | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sails-across-from-england-in-30footer-seaman-logs-hurricane-on.html | Sails Across From England in-30-Footer; Seaman Logs Hurricane on 3-Month Trip | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/party-to-aid-cripples.html | Party to Aid Cripples | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/pentecostmarean.html | Pentecost-Marean | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/galento-returns-to-action-tonight-risks-chance-for-rich-bouts-in.html | GALENTO RETURNS TO ACTION TONIGHT; Risks Chance for Rich Bouts in Match With Thomas in Philadelphia Ring ILLNESS HALTED CAMPAIGN Fans Here Now Lean Toward Corbett Over Apostoli in Friday's Fight Baer Offered $50,000 Apostoli Claim Disuted Femand to Meet Rorig | True | By James P. Dawson | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/w-s-gifford-leaves-hospital.html | W. S. Gifford Leaves Hospital | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/l-c-holden-and-r-w-krout-war-aces-die-in-plane-crash-in-fog-on-trip.html | L. C. Holden and R. W. Krout, War Aces, Die in Plane Crash in Fog on Trip to Tennessee | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/landon-a-delegate-to-parley-at-lima-hull-to-head-u-s-spokesmen-at.html | LANDON A DELEGATE TO PARLEY AT LIMA; Hull to Head U. S. Spokesmen at Pan-American Conference--Lewis's Daughter Named Lewis's Daughter Named Berie Sees Changed Relations LANDON A DELEGATE TO PARLEY AT LIMA PERSONNEL OF DELEGATION Landon Favors United Front UNITED STATES DELEGATES TO PAN-AMERICAN CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/4-rescued-from-boat-2-men-and-2-women-taken-off-stranded-craft-near.html | 4 RESCUED FROM BOAT; 2 Men and 2 Women Taken Off Stranded Craft Near Fire Island | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jews-on-knees-beg-netherlands-entry-implore-admission-at-border-but.html | JEWS ON KNEES BEG NETHERLANDS ENTRY; Implore Admission at Border, but Guards Are Doubled | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/british-monarchs-to-sail-on-may-10-royal-couple-will-leave-canada.html | BRITISH MONARCHS TO SAIL ON MAY 10; Royal Couple Will Leave Canada on Return Trip June 10 | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/radium-anniversary-observed.html | Radium Anniversary Observed | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/brandeis-ignores-his-82d-birthday-he-declines-to-discuss-it-as.html | BRANDEIS IGNORES HIS 82D BIRTHDAY; He Declines to Discuss It as Roosevelt and Others Hail His Service to Bench Roosevelt Gives Praise His Attitude on "Bigness" Message from Jewish Leaders | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/the-wagner-act.html | THE WAGNER ACT | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/carr-and-wiseman-defeat-bruins-21-americans-goals-in-first-two.html | CARR AND WISEMAN DEFEAT BRUINS, 2-1; Americans' Goals in First Two Periods Decide Thrilling Garden Hockey Game HOLLETT SCORES IN THIRD But Robertson's Fine Play in Nets Repels All Other Bids by Desperate Bostonians Bruins Bombard Goalie Crawford Steals Disk | True | By Joseph C. Nichols | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/ludmilla-a-alihan-becomes-a-bride-author-and-lecturer-married-to-dr.html | LUDMILLA A. ALIHAN BECOMES A BRIDE; Author and Lecturer Married to Dr. Bertram C. Eskell | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/miss-nancy-newbold-becomes-engaged-washington-girl-to-be-bride-of.html | MISS NANCY NEWBOLD BECOMES ENGAGED; Washington Girl to Be Bride of John Morris Legendre | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/profit-from-persecution.html | PROFIT FROM PERSECUTION | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/power-deal-held-up-in-west-tennessee-10000-price-difference-bars.html | POWER DEAL HELD UP IN WEST TENNESSEE; $10,000 Price Difference Bars $1,600,000 Utility Sale | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/major-a-e-burnaby-gallipoli-veteran-friend-of-duke-of-windsor-he.html | MAJOR A. E. BURNABY, GALLIPOLI VETERAN; Friend of Duke of Windsor, He Wed Niece of Marshall Field | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/creighton-victor-340-turns-on-power-to-crush-loyola-of-south.html | CREIGHTON VICTOR, 34-0; Turns on Power to Crush Loyola of South Combination | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/boston-airline-planned-company-seeks-authorit-to-operate-service.html | BOSTON AIRLINE PLANNED; Company Seeks Authorit to Operate Service Here | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/two-rescued-from-fire-felled-after-aiding-woman-they-are-saved-by.html | TWO RESCUED FROM FIRE; Felled After Aiding Woman, They Are Saved by Fireman | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/insurgents-claim-main-ebro-roads-report-gains-also-in-the-segre-and.html | INSURGENTS CLAIM MAIN EBRO ROADS; Report Gains Also in the Segre and Mediterranean ZonesRaid on Barcelona Kills 14 Attack Along mediterranean Rebels Use Additional Corps Loyalists Report Segre Lull INSURGENTS CLAIM MAIN EBRO ROADS Air Raid on Barcelona Kills 14 | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/auto-wreck-silences-phones.html | Auto Wreck Silences Phones | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fireman-hurt-at-blaze-falls-to-cellar-as-a-brooklyn-night-club-is.html | FIREMAN HURT AT BLAZE; Falls to Cellar as a Brooklyn Night Club Is Burned | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/extremists-swa-nazis-and-jews-are-menaced-with-more-drasic-rule.html | EXTREMISTS SWA NAZIS AND JEWS ARE MENACED WITH MORE DRASIC RULE; MODERATES BALKED Revolution Accelerated--Press Terms Rioting a 'Warning Signal' INDIVIDUAL LEVIES MADE 100 Are Assessed Up to 150,000 Marks Each--300 NonJews Are Jailed for Criticism Threats of Further Steps Some Who Have Lost Power EXTREMISTS GAIN CONTROL IN REICH Other Nazi Warnings Many Jews Are in Hiding Shop "Aryanization" Pushed Weakness on Stock Exchange Individual Assessments Made Leaders Seek to Devise Plan The Aged Ousted From Home Jews Driven From Salzburg | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/wang-iting-dies-a-chinese-leader-held-many-cabinet-posts-in-first.html | WANG I-TING DIES; A CHINESE LEADER; Held Many Cabinet Posts in First Year of the RepublicAide of Sun Yat-sen SUCCUMBS IN SHANGHAI Ex-Head of Commerce Chamber There Was Philanthropist and an Industrialist | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/steel-output-in-britain-at-best-level-since-may.html | Steel Output in Britain At Best Level Since May | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fort-hamilton-triumphs-60.html | Fort Hamilton Triumphs, 6-0 | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/supreme-court-to-hear-tva-arguments-today.html | Supreme Court to Hear TVA Arguments Today | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/nyu-group-to-induct-17-professor-among-new-members-of-honorary.html | N.Y.U. GROUP TO INDUCT 17; Professor Among New Members of Honorary Society | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/hoover-protests-brutality-in-reich-sinclair-lewis-dr-manning.html | HOOVER PROTESTS BRUTALITY IN REICH; Sinclair Lewis, Dr. Manning, William Green and Others Score the Persecution A BLOW AT CIVILIZATION' So Says the Ex-President, Who Holds German People Disapprove of Attacks Statements of protest A Shame to Humanity" CIVILIZATION UNDER ATTACK' Groups Here Jointly Protest Reich 'Barbarism' | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/notre-dame-claim-to-top-rank-and-rose-bowl-scramble-hold-fans.html | Notre Dame Claim to Top Rank and Rose Bowl Scramble Hold Fans Attention; CORNELL IS RATED WITH GAMES ELITE Found Match for Any Eleven in Land-Long Dartmouth and Santa Clara Streaks End FINE FEAT BY PRINCETON Pasadena Set-Up Is for Game Between California and T.C.U. or Tennessee Trojans to Play Notre Dame Cornell's Star Glows Pitt Bars Duke's Path Leading Teams in East With Unbeaten Records Ithaca Line Stands Firm The Favorite Loses Great Stand by N. Y. U. Glory for Stagg | True | By Allison Danzig | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/scotsamericans-win-10-top-new-york-on-conns-goal-in-starlight-park.html | SCOTS-AMERICANS, WIN, 1-0; Top New York on Conn's Goal in Starlight Park Soccer | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/19857149-budget-proposed-in-nassau-rise-of-1107432-over-1938.html | $19,857,149 BUDGET PROPOSED IN NASSAU; Rise of $1,107,432 Over 1938 Reported by Sprague | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dodgers-vanquish-eagles-3214-despite-smuklers-100yard-run.html | Dodgers Vanquish Eagles, 32-14, Despite Smukler's 100-Yard Run; Philadelphian Takes Second-Half Kick-Off on Goal Line and Scores-Four Long Drives End in Brooklyn Tallies Eagles Block Beautifully Kercheval Drop-Kicks Point Statistics of the Game Parker's Passes Effective | True | By Louis Effrat | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/return-to-bible-is-urged.html | Return to Bible Is Urged | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/elkins-again-goes-to-the-top-in-east-marshall-scoring-ace-regains.html | ELKINS AGAIN GOES TO THE TOP IN EAST; Marshall Scoring Ace Regains Undisputed Lead-McLean Drops to Tie for Third | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/style-show-to-help-kips-bay-boys-club-many-to-assist-as-manikins.html | STYLE SHOW TO HELP KIPS BAY BOYS CLUB; Many to Assist as Manikins for Fifth Annual Event Thursday | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/engineer-dies-in-his-cab-long-island-employe-70-had-hoped-to-serve.html | ENGINEER DIES IN HIS CAB; Long Island Employe, 70, Had Hoped to Serve 50 Years | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fine-beats-flohr-in-masters-chess-triumphs-after-27-moves-in-fifth.html | FINE BEATS FLOHR IN MASTERS CHESS; Triumphs After 27 Moves in Fifth Round-Three Other Games Are Adjourned | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/roosevelt-backs-palestine-appeal-wishes-success-in-campaign-to.html | ROOSEVELT BACKS PALESTINE APPEAL; Wishes Success in Campaign to Ameliorate Distress | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/lehigh-r-o-t-c-to-get-plaque.html | Lehigh R. O. T. C. to Get Plaque | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/pirates-tie-bulldogs-white-leads-pittsburgh-attack-in-1414-los.html | PIRATES TIE BULLDOGS; White Leads Pittsburgh Attack in 14-14 Los Angeles Game | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/suspicion-scored-as-christian-flaw-dean-gates-lays-most-worldly.html | SUSPICION SCORED AS CHRISTIAN FLAW; Dean Gates Lays Most Worldly Ills to Hatred and Lack of Forbearance SEES HUMOR IN SCRIPTURE Offers St. Paul's Injunction to 'Suffer Fools Gladly' as Key to True Virtue | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/miss-virginia-wagner-fiancee-of-army-man-newburgh-n-y-girl-engaged.html | MISS VIRGINIA WAGNER FIANCEE OF ARMY MAN; Newburgh, N. Y., Girl Engaged to Capt. Duncan Somerville ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/yugoslav-premier-warns-on-frontiers-they-can-be-changed-only-by.html | YUGOSLAV PREMIER WARNS ON FRONTIERS; They Can Be Changed Only by Force, Stoyadinovitch Says | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/pastors-protest-nazi-persecution-community-church-in-message-to.html | PASTORS PROTEST NAZI PERSECUTION; Community Church, in Message to German Envoy, Condemns 'Crime' Against Jews NEW 'ARMISTICE' IS ASKED Dr. Maynard Sees Cowardice in Drive Houck Urges Refutation Here Second Armistice" Asked Futility of Force Illustrated | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fall-flower-show-attended-by-61232-record-crowds-at-museum-display.html | FALL FLOWER SHOW ATTENDED BY 61,232; Record Crowds at Museum Display Reveal Increase in Garden Enthusiasts MANY FROM THE SUBURBS 22,000 Visitors on the Final Day-- Numbers Turned Away as Exhibition Closes | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/picketing-to-protest-against-reich-here-letter-to-roosevelt.html | PICKETING TO PROTEST AGAINST REICH HERE; Letter to Roosevelt Suggests He Warn Germany | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sales-finance-concerns-to-meet.html | Sales Finance Concerns to Meet | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/r-f-p-mcmahons-have-a-son.html | R. F. P. McMahons Have a Son | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/hofstras-fast-pace-beats-new-york-r-c-nastronero-accounts-for-two.html | HOFSTRA'S FAST PACE BEATS NEW YORK R. C.; Nastronero Accounts for Two Tries in 10-to-3 Victory | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/east-indies-trade-found-promising-last-year-best-in-decade-says.html | EAST INDIES TRADE FOUND PROMISING; Last Year Best in Decade, Says Head of Shipping Line in Netherlands Colonies FOUR NEW VESSELS ADDED Company Has Total of 150 in Its Fleet-Far East and South Africa Are Served | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/back-standards-drive-producers-in-accord-with-plan-for-guarantees.html | BACK STANDARDS DRIVE; Producers in Accord With Plan for Guarantees on Labels | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/wealthy-widows-get-warning-on-frauds-state-finds-names-of-1500-on.html | WEALTHY WIDOWS GET WARNING ON FRAUDS; State Finds Names of 1,500 on Promoter's 'Sucker List' | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/lesters-kingdom-ready-for-winter-couple-former-new-yorkers-and-two.html | LESTERS' 'KINGDOM' READY FOR WINTER; Couple, Former New Yorkers, and Two Daughters Alone on California Island | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/tenements-sold-by-sayings-bank-emigrant-industrial-disposes-of.html | TENEMENTS SOLD BY SAYINGS BANK; Emigrant Industrial Disposes of Flats in Yorkville and Mott Street DEAL ON THIRD AVENUE Operator Buys Two Houses Near Sixty-fifth Street From Ely Estaten | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/marian-partelow-becomes-bride.html | Marian Partelow Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/japanese-reject-yangtze-protests-rebuff-representations-of-u-s.html | JAPANESE REJECT YANGTZE PROTESTS; Rebuff Representations of U. S., Britain and France on Closing of River FIVE REASONS ARE GIVEN Tokyo Cites Guerrillas, Boom at Kiangyin, Mines and War Activity in Hankow Area Notes Delivered a Week Ago | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/72608-donations-made-to-columbia-83-gifts-earmarked-chiefly-for.html | $72,608 DONATIONS MADE TO COLUMBIA; 83 Gifts Earmarked Chiefly for Scholarships and for Scientific Research $15,000 BY KELLOGG FUND It Will Be Used in the Study of Rheumatic Fever-$7,500 Next Largest in List | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/wheat-does-little-in-a-holiday-week-domestic-markets-respond.html | WHEAT DOES LITTLE IN A HOLIDAY WEEK; Domestic Markets Respond Indifferently to Strength Across Atlantic Our Subsidy Not a Success Visible Stocks Up Little WHEAT DOES LITTLE IN A HOLIDAY WEEK SECONDARY GRAINS RISE Oats, Rye and Soy Beans Are All Higher for the Week GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/rovers-rout-oriole-six-6-to-2-in-rough-game-of-25-penalties-crowd.html | Rovers Rout Oriole Six, 6 to 2, In Rough Game of 25 Penalties; Crowd of 12,000 Cheers Free-for-All as Amateurs Open Local Season-Boucher and Pechet Lead in Scoring Record for Rough Play Pechet Helped From Ice The Line-Ups | True | By William J. Briordy | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/election-pictured-as-business-tonic-orval-w-adams-head-of-a-b-a.html | ELECTION PICTURED AS BUSINESS TONIC; Orval W. Adams, Head of A. B. A., Also Finds 'Personal Government' on Way Out EXPECTS NEW CONFIDENCE Banker Gives Views on Eve of Association's Convention at Houston, Texas Rising Bank Loans Predicted Election the Principal Topic Dark Horse" Is Suggested ELECTION PICTURED AS BUSINESS TONIC Maintains the Thrifty Suffer | True | By Elliott V. Bellspecial To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/danbury-in-front-147-downs-brooklyn-eagles-and-holds-second-place.html | DANBURY IN FRONT, 14-7; Downs Brooklyn Eagles and Holds Second Place | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/letters-to-the-times-the-citys-health-services-hope-is-expressed.html | Letters to The Times; The City's Health Services Hope Is Expressed That Dr. Goldwater's Proposal May Be Adopted Hospitalization Age Limit Associated Service States Reason for Bar on Applicants Over 65 Support for Hospitals Tribute to Police Department Conditions in Palestine Two Factors Are Regarded as Having Confused Opinion Here Aid to Voters Mr. Olliffe Carries On COMPENSATION | True | LOUIS I. HARRIS.FRANK VAN DYK.L. M. HENRY.PAUL H. BERNSTEIN. M. D.WILLIAM T. ELLIS.ANNE LORD STRAUSS.LEWIS W. OLLIFFE.ARTHUR GUITERMAN. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/new-group-buys-mobile-shipyards-gulf-corporation-takes-over.html | NEW GROUP BUYS MOBILE SHIPYARDS; Gulf Corporation Takes Over Chickasaw Plant, U. S. Steel Unit, Closed in 1922 EXPECTS FEDERAL WORK Points to Program of Maritime Board - Rehabilitation of Facilities to Be Rushed | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jersey-power-rates-cut-charges-reduced-last-year-in-350-towns.html | JERSEY POWER RATES CUT; Charges Reduced Last Year in 350 Towns, According to F. P. C. | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fifth-ave-crowds-welcome-batista-head-of-cuban-army-rides-to-hotel.html | FIFTH AVE. CROWDS WELCOME BATISTA; Head of Cuban Army Rides to Hotel With Flag-Bedecked Police Motor-Cycle Escort CLOSE GUARD MAINTAINED Colonel and Party Will Visit West Point Today and Call at City Hall Tomorrow Visitor Is Well Guarded Met by Army Officers Conferences Held in Capital | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/barnard-club-heads-confer.html | Barnard Club Heads Confer | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/son-born-to-polettis-wife-of-new-lieutenant-governor-and-baby-doing.html | SON BORN TO POLETTIS; Wife of New Lieutenant Governor and Baby Doing Well | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/bellmore-church-hokds-jubiles.html | Bellmore Church Hokds Jubiles. | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/de-hedry-in-retirement-exdiplomat-incorrebtly-called-hungarian.html | DE HEDRY IN RETIREMENT; Ex-Diplomat Incorrebtly Called Hungarian Envoy to U. S. | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dowager-lady-mosley-grandmother-of-sir-oswald-british-fascist.html | DOWAGER LADY MOSLEY; Grandmother of Sir Oswald, British Fascist Leader, Dies | True | Wireless to THE NEW YORK TIMES | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/canadian-record-set-in-newsprint-output-3673886-tons-made-in-1937.html | CANADIAN RECORD SET IN NEWSPRINT OUTPUT; 3,673,886 Tons Made in 1937 as Pulp and Paper Gained 22% | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/wood-field-and-stream-fox-hunting-at-hand-pennsylvania-birds-thrive.html | Wood, Field and Stream; Fox Hunting at Hand Pennsylvania Birds Thrive Knowledge of Ground Helps | True | By Raymond R. Camp | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/observe-golden-wedding.html | Observe Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/war-recalled-in-hoboken-3000-legionnaires-tramp-to-old-point-of.html | WAR RECALLED IN HOBOKEN; 3,000 Legionnaires Tramp to Old Point of Embarkation | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/prosperity-shown-in-german-figures-business-research-institute.html | PROSPERITY SHOWN IN GERMAN FIGURES; Business Research Institute Cites Big Gains in 1938 in Jobs and Production | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/palestine-mourning-set-jews-to-act-today-in-protest-on-excess-in.html | PALESTINE MOURNING SET; Jews to Act Today in Protest on Excess in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/mother-cabrini-beatified-in-rome-she-is-first-u-s-citizen-so.html | Mother Cabrini Beatified in Rome; She Is First U. S. Citizen So Honored; Ceremony Performed byCardinalMundelein, Who Officiated at Her Funeral 21 Years Ago--Pope Takes Part in Second Service MOTHER CABRINI BEATIFIED IN ROME Pope Kneels in Prayer | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/czechs-let-refugees-in-for-48hour-stay-jews-in-ditch-24-hours-will.html | CZECHS LET REFUGEES IN FOR 48-HOUR STAY; Jews in Ditch 24 Hours Will Then Be Sent to Sudetenland | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/thomas-hits-nazis-for-persecution-says-brutality-far-exceeds.html | THOMAS HITS NAZIS FOR PERSECUTION; Says Brutality Far Exceeds Anything in History of the Western World ASKS AFFIRMATIVE STAND Speaking at Yale, Socialist Says Democracy Needs a Better Religion to Win | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/john-j-reed.html | JOHN J. REED | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/low-for-deaths-seen-for-year-on-basis-of-present-trend-in-the-state.html | LOW FOR DEATHS SEEN FOR YEAR; On Basis of Present Trend in the State, 1938 Is Expected to Set a Record PNEUMONIA CUT NOTABLE Its Mortality Is Lowered 28%--Reductions Shown in Most Other Causes | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/star-count-shows-dispersing-fagtor-reverse-sort-of-density-found.html | STAR COUNT SHOWS DISPERSING FAGTOR; Reverse Sort of Density Found With Greater Crowding in Smaller Groups 6,600 GALAXIES STUDIED Arizona Astronomer Reports Data Point to Method of Development of Universe | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/erb-says-new-jobs-fail-to-keep-pace-as-business-rises-enormous.html | ERB SAYS NEW JOBS FAIL TO KEEP PACE AS BUSINESS RISES; Enormous Expansion Possible Before More Help Is Hired, Report to Mayor Holds AID UP SLIGHTLY IN NATION $265,698,000 of Public Funds Used in September to Help 21,300,000 Persons Needy Seen Eager for Jobs Relief Peak in March, 1936 JOBS SEEN LAGGING AS BUSINESS RISES Relation of Business and Relief Relief Rolls Decline Effect of Earlier Social Laws RISE SHOWN IN PUBLIC AID September Outlay $265,698,000, Up Slightly Over August | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/deaths.html | Deaths | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/suppressions-are-listed-baldwin-reports-1896-in-eight-years-in.html | SUPPRESSIONS ARE LISTED; Baldwin Reports 1,896 in Eight Years in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/police-and-firemen-seek-toys-for-poor-gifts-to-be-reconditioned-for.html | POLICE AND FIREMEN SEEK TOYS FOR POOR; Gifts to Be Reconditioned for Christmas Distribution | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/pays-for-funeral-then-ends-her-life-theatre-mans-widow-dies-by-gas.html | PAYS FOR FUNERAL, THEN ENDS HER LIFE; Theatre. Man's Widow Dies by Gas in Her Home | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/giants-crush-rams-to-wrest-lead-from-redskins-dodgers-triumph.html | Giants Crush Rams to Wrest Lead From Redskins; Dodgers Triumph; DANOWSKI EXCELS AS GIANTS WIN, 28-0 Big Ed Passes Well and Runs 31 Yards to Tally on Rams--Karcis Scores Twice HANKEN COUNTS ON AERIAL May of Cleveland in Hospital With a Severe Concussion25,000 at Polo Grounds STATISTICS OF THE GAME New York Stars Abound Cuff Hicks Extra Point | True | By Arthur J. Daley | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/says-we-lost-rayon-lead-union-leader-asserts-japan-passed-united.html | SAYS WE LOST RAYON LEAD; Union Leader Asserts Japan Passed United States in 1937 | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/brooklyn-regiment-honors-its-hero-dead-2000-attend-services-of.html | BROOKLYN REGIMENT HONORS ITS HERO DEAD; 2,000 Attend Services of 106th Infantry, the 23d | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/to-trace-movies-growth-orange-junior-leaguers-to-view-historical.html | TO TRACE MOVIES' GROWTH; Orange Junior Leaguers to View Historical Film Today | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dinghy-series-won-y-indian-harbor-team-takes-3-out-of-5-to-set-back.html | DINGHY SERIES WON Y INDIAN HARBOR; Team Takes 3 Out of 5 to Set Back Larchmont Skippers | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/commodity-average-a-fraction-higher-805-against-804-preceding.html | COMMODITY AVERAGE A FRACTION HIGHER; 80.5, Against 80.4 Preceding Week-British Index Off | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/northeast-team-triumphs-by-30-turns-back-reserves-in-field-hockey.html | NORTHEAST TEAM TRIUMPHS BY 3-0; Turns Back Reserves in Field Hockey at Wellesley as Mrs. Bixler Excels EASTERN HOCKEY LEAGUE INT. AMERICAN HOCKEY | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/belgian-bonds-to-be-redeemed.html | Belgian Bonds to Be Redeemed | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/crusade-of-faith-in-love-is-held-essential-to-save-world-from-being.html | Crusade of Faith in Love Is Held Essential To Save World From Being a 'Bestiai Hell' | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/daazy-vance-out-of-danger.html | Daazy Vance Out of Danger | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/article-1-no-title-insurgents-claim-main-ebro-roads-air-raid-on.html | Article 1 -- No Title; INSURGENTS CLAIM MAIN EBRO ROADS Air Raid on Barcelona Kills 14 | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/death-starts-hunt-for-poison-liquor-two-seized-in-restaurant-after.html | DEATH STARTS HUNT FOR POISON LIQUOR; Two Seized in Restaurant After Body Is Found in Street | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sports-of-the-times-notes-on-recent-operations-down-went-dartmouth.html | Sports of the Times; Notes on Recent Operations Down Went Dartmouth Here and There | True | By John Kieran | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/corey-out-with-torn-muscle.html | Corey Out With Torn Muscle | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/badminton-dates-announced.html | Badminton Dates Announced | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/14-club-rule-adopted-european-golf-body-joins-move-of-u-s-and.html | 14 CLUB RULE ADOPTED; European Golf Body Joins Move of U. S. and British | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/supply-contracts-of-2387232-let-twelve-government-agencies-place-85.html | SUPPLY CONTRACTS OF $2,387,232 LET; Twelve Government Agencies Place 85 Orders Under Law on Public Awards $834,581 TO NEW YORK New Jersey Gets $30,616, While $99,861 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/calls-nazis-murderers-isaacs-calls-for-defense-of-our-type-of.html | CALLS NAZIS 'MURDERERS'; Isaacs Calls for Defense of Our Type of Democracy | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/prelate-at-capital-denounces-the-nazis-says-mad-hitler-presumes-to.html | Prelate at Capital Denounces the Nazis; Says 'Mad' Hitler Presumes to Be 'Divine' | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/ellsworth-in-theroaring-forties-heads-ship-for-kerguelen-isles.html | Ellsworth, in the 'Roaring Forties,' Heads Ship for Kerguelen Isles; Antarctic Explorer Battered on Rough Voyage Across Indian Ocean-Expects to Reach Archipelago Today for 3-Day Stop Leader, Fourth Ellsworth Antarctic Expedition | True | By Lincoln Ellsworth | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/money-scarce-in-paris-market.html | Money Scarce in Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/rahkonen-victor-in-walk-champion-gains-15000meter-title-in-boston.html | RAHKONEN VICTOR IN WALK; Champion Gains 15,000-Meter Title in Boston Race | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/abraham-goldstein.html | ABRAHAM GOLDSTEIN | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/books-of-the-times-the-splendide-victor-and-others-chinese-artery.html | BOOKS OF THE TIMES; The Splendide Victor and Others Chinese Artery | True | By Ralph Thompson | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/faith-called-key-to-peace.html | Faith Called Key to Peace | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/monopoly-hearings-deferred.html | Monopoly Hearings Deferred | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fire-record.html | Fire Record | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/mackay-funeral-here-tomorrow-rites-for-postal-telegraph-chairman.html | MACKAY FUNERAL HERE TOMORROW; Rites for Postal Telegraph Chairman Will Be Held at St. Patrick's Cathedral PRAISED AS PATRON OF ART His Death Seen by Lehman as Civic Loss-Farley Among Others Paying Tribute Eulogized By Governor Seen as Foremost Citizen | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/drownings-in-well-reveal-big-still-deaths-of-2-men-overcome-by.html | DROWNINGS IN WELL REVEAL BIG STILL; Deaths of 2 Men Overcome by Monoxide Gas Leads to Discover at Palenville, N. Y. PLANT FOUND IN GARAGE Estate Owner and Wife Held Without Charge-One Man Died Attempting Rescue | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/three-goals-in-last-period-win-for-rangers-at-detroit-4-to-3.html | Three Goals in Last Period Win For Rangers at Detroit, 4 to 3; Shibicky, Dillon, Lynn Patrick, Neil Colville Tally in New York's League OpenerGoodfellow of Wings Nets Twice Start at Furious Pace The Line-Up Tie Count in Third | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sales-volume-off-in-mens-clothing-national-retail-group-reports-135.html | SALES VOLUME OFF IN MEN'S CLOTHING; National Retail Group Reports 13.5% Drop for First Ten Months of the Year Most Clothiers by No Means Pessimistic, Business Committee Declares Cred Terms "More Liberal" Trends Among the Fabrics Forecasts for Hat Trade Report on Year's Developments HOLIDAY RISE IS EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sees-wage-law-flouted-head-of-hairdressers-group-says-scale-is.html | SEES WAGE LAW FLOUTED; Head of Hairdressers' Group Says Scale Is Ignored | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/topics-of-the-times-honor-to-kibitzers-new-corn-husker-pigs-in.html | Topics of The Times; Honor to Kibitzers New Corn Husker Pigs in Clover Better Give Up | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/albert-barnes-weimer-attorney-81-was-a-classmate-of-theodore.html | ALBERT BARNES WEIMER; Attorney, 81, Was a Classmate of Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/lewis-wont-sacrifice-cio-unions-for-peace-claims-4037877-members.html | LEWIS WON'T 'SACRIFICE' C.I.O. UNIONS FOR PEACE; CLAIMS 4,037,877 MEMBERS; SCORES A.F.L. HEADS Chairman's Report Made to Convention Opening in Pittsburgh Today GREEN DISPUTES CLAIMS He Lays Misrepresentation to C.I.O. Leader on Membership and Scouts Peace Hope Sees Effective Peace Step Financial Report Made LEWIS WON'T END THE C. I. O. UNIONS Recounts Organizing History Warns on Wagner Act Attacks | True | By Louis Starkspecial To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/nlrb-again-rules-inland-must-sing-reaffirms-stand-of-its-withdrawn.html | NLRB AGAIN RULES INLAND MUST SING; Reaffirms Stand of Its Withdrawn Order of April 6 Against Steel Company GOOD FAITH QUESTIONED Refusal to Adopt Agreement in Writing With S. W. O. C. Is Laid to Anti-Union Bias Cites Stock Yard Ruling Called Test of Good Faith Strike, Ended in "Truce" Arbitration Agreed On In Grocery Store Strike | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sports-today.html | Sports Today | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/junior-group-formed-to-aid-theatre-party-katharine-pell-assistant.html | JUNIOR GROUP FORMED TO AID THEATRE PARTY; Katharine Pell Assistant for Crittenton League Benefit | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/britains-ad-budget-3258270-for-year-governments-total-included-cost.html | BRITAIN'S AD BUDGET $3,258,270 FOR YEAR; Government's Total Included Cost of Press Bureau's | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/ross-says-strife-threatened-chile-explaining-ending-of-recount.html | ROSS SAYS STRIFE THREATENED CHILE; Explainig Ending of Recount, Rightist Presidential Nominee Asserts Army Backs Left ACTED ON GENERAL'S PLEA Election of Aguirre of Popular Front Was Supported by the President and Predecessor Blow to Rightist Parties Said Socialists Were Arming | True | Special Cable to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/strike-begins-today-at-linotype-factory-mergenthaler-plant-to-be.html | STRIKE BEGINS TODAY AT LINOTYPE FACTORY; Mergenthaler Plant to Be Closed During Negotiations | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/europe-world-watches-turkey-for-sequels-of-dictatorship-a-possible.html | Europe; World Watches Turkey for Sequels of Dictatorship A Possible Forecast Diplomat and Soldier | True | By Anne O'Hare McCormick | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/rites-here-honor-the-beatification-apostolic-delegate-attends.html | RITES HERE HONOR THE BEATIFICATION; Apostolic Delegate Attends Service in Chapel of Mother Cabrini High School HIGH MASS CELEBRATED Ceremonies Are Simultaneous With the Actual Rites in the Basilica of St. Peter's High Mass Celebrated Sermon Is Delivered Heritage of Charity" Services Held in Kearny | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fiscal-policies-debated-in-reich-merits-and-doubts-in-domestic.html | FISCAL POLICIES DEBATED IN REICH; Merits and Doubts in Domestic Borrowing by State Aired Semi-Officially | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/45139-see-lions-lose-to-packers-detroits-largest-football-crowd.html | 45,139 SEE LIONS LOSE TO PACKERS; Detroit's Largest Football Crowd Witnesses Rout by Green Bay Eleven, 28-7 HINKLE LEADS THE ATTACK Victors Now Are Assured of at Least a Tie for Western Division Championship | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/chicago-captures-fourth-in-row-43-gottseligs-three-goals-beat.html | CHICAGO CAPTURES FOURTH IN ROW, 4-3; Gottselig's Three Goals Beat Canadiens--16,264 Hockey Fans Watch Contest | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/unity-of-churches-hailed-by-brown-world-council-is-seen-as-an.html | UNITY OF CHURCHES HAILED BY BROWN; World Council Is Seen as an Essential Rallying Point for the Christians | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/y-w-c-a-drive-aides-to-be-guests-at-tea-debutantes-to-attend-event.html | Y. W. C. A. DRIVE AIDES TO BE GUESTS AT TEA; Debutantes to Attend Event at Junior League Clubhouse | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/j-n-s-brewster-jr-insurance-broker-leader-in-welfare-affairs-in.html | J. N. S. BREWSTER JR., INSURANCE BROKER; Leader in Welfare Affairs in Elizabeth, N. J., Dies at 49 | True | Special to THE NEW YORK TIMES | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/anaconda-nets-5657998-ninemonth-earnings-off-hard-for-copper.html | ANACONDA NETS $5,657,998; Nine-Month Earnings Off Hard for Copper Company | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/son-to-w-w-butterworths.html | Son to W. W. Butterworths | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/london-minimizes-brake-on-new-deal-no-real-victory-for-wall-st-is.html | LONDON MINIMIZES BRAKE ON NEW DEAL; No Real Victory for Wall St. Is Seen by the City Despite Roosevelt Setback MARKET MARCHES AHEAD Election Here Among Several Stimulants, but the Steady Recovery Counts More Issues Are Oversubscribed Market's View of Shifts | True | By Lewis L Nettletonwireless To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/prisoner-is-charged-with-50-robberies-seized-in-brooklyn-with-six.html | PRISONER IS CHARGED WITH 50 ROBBERIES; Seized in Brooklyn With Six Suits Stolen Near By | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/whistlers-offer-blues-and-brahms-park-department-contest-also.html | WHISTLERS OFFER BLUES AND BRAHMS; Park Department Contest Also 'Discovers' Girl, 4, With a Rare 'Throat Whistle' | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/george-w-byers.html | GEORGE W. BYERS | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/187065-in-antisyphilis-fund.html | $187,065 in Anti-Syphilis Fund | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/reich-bars-return-of-funds-to-jews-most-of-the-10-billion-marks-or.html | REICH BARS RETURN OF FUNDS TO JEWS; Most of the 10 Billion Marks or Less So Owned Sunk in Bonds of State CASH MUST BE USED FAST No Alternative for the Race but Impoverishment Is Seen in New Goerin Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/garrison-to-become-university.html | Garrison to Become University | True | Special Cable to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/hall-of-pharmacy-dedicated-by-fair-12000-hear-curran-urge-the.html | HALL OF PHARMACY DEDICATED BY FAIR; 12,000 Hear Curran Urge the Return of Colored 'Show Globes' to Drug Stores BAN 'HOT DOGS,' HE ADDS Tribute to Industry and to Red Cross Paid—Mary Pickford Raises American Flag Reciprocates the Tribute Egypt Rejoices Too Soon, Thinking Royal Baby Born Industry to Widen Field | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/bench-inquiry-nears-end.html | Bench Inquiry Nears End | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/hungarys-land-gains-are-celebrated-here-return-of-territory-by.html | HUNGARY'S LAND GAINS ARE CELEBRATED HERE; Return of Territory by Rumania, Reich and Yugoslavia Urged | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/navy-vote-to-decide-race-absentee-ballots-of-sailors-to-settle.html | NAVY VOTE TO DECIDE RACE; Absentee Ballots of Sailors to Settle House Seat in California | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/miss-eline-nielsen-engaged-to-marry-hackensack-n-j-girl-will-be.html | MISS ELINE NIELSEN ENGAGED TO MARRY; Hackensack, N. J., Girl Will Be Married to Thomas Hooker of Hartford, Conn. ATTENDED DWIGHT SCHOOL Prospective Bride Also Is an Alumna of Bennett-Fiance a Trinity College Man PROSPECTIVE- BRIDE | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/investment-basis-in-recovery-urged-twentieth-century-fund-finds.html | INVESTMENT BASIS IN RECOVERY URGED; Twentieth Century Fund Finds Against the Practice of 'Debt Financing' Course of Deflation Traced Railroad Debts Scored INVESTMENT BASIS IN RECOVERY URGED | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/roosevelt-hears-appeal-for-peace-he-attends-church-service-in.html | ROOSEVELT HEARS APPEAL FOR PEACE; He Attends Church Service in Capital at Which Gen. Hines Approves Defense Program TO LIVE OUR OWN LIVES' We Have No Desire to Impose Our Form of Government on Others, Officer Declares | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/leaders-in-religion-urged-to-cooperate-dr-mccollester-sees-both.html | LEADERS IN RELIGION URGED TO COOPERATE; Dr. McCollester Sees Both Prophets and Priests Needed | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/new-yorkers-die-in-crash-two-bronx-men-are-victims-of-auto.html | NEW YORKERS DIE IN CRASH; Two Bronx Men Are Victims of Auto Collision Near Philadelphia | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dies-in-14story-leap-retired-executive-of-printing-company-had-been.html | DIES IN 14-STORY LEAP; Retired Executive of Printing Company Had Been III a Year | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/craig-says-army-lacks-munitions-chief-of-staff-reports-need-for.html | CRAIG SAYS ARMY LACKS MUNITIONS; Chief of Staff Reports Need for Anti-Tank and Anti- Aircraft Guns Is Urgent WANTS 3,000 MORE MEN Calls for Changes In Promotions to Remedy 'Hump' in Officer Grades Air Expansion Plans Reported Our Bomber Strength Noted Anti-Tank Gun Developed Scattered Offices Cited Creation of "Hump" Recalled Role in Rearmament Program | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/drop-louchheim-case-philadelphia-mayor-to-withdraw-perjury-charges.html | DROP LOUCHHEIM CASE; Philadelphia Mayor to Withdraw Perjury Charges on Contractor | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/books-published-today.html | Books Published Today | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/wilburn-speeds-home-first.html | Wilburn Speeds Home First | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/15degrees-temperature-drop-is-scheduled-for-today.html | 15[degrees] Temperature Drop Is Scheduled for Today | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/changes-in-counseling-firm.html | Changes in Counseling Firm | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/young-moxham-triumphs-wins-five-class-b-dinghy-raceclark-also.html | YOUNG MOXHAM TRIUMPHS; Wins Five Class B Dinghy Race--Clark Also Scores | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/canal-zone-spy-case-up-today.html | Canal Zone Spy Case Up Today | True | Special Cable to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/to-begin-radio-inquiry-f-c-c-expected-to-hear-sarnoff-as-first.html | TO BEGIN RADIO INQUIRY; F. C. C. Expected to Hear Sarnoff as First Witness Today | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/heartening-note-for-peace.html | Heartening Note for Peace | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/cardinal-mundeleins-address-knew-mother-cabrini-many-remember-her.html | Cardinal Mundelein's Address; Knew Mother Cabrini Many Remember Her Became an American Real Christian Heroine" | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jews-hide-in-berlin-fear-secret-police-members-of-one-family-unable.html | JEWS HIDE IN BERLIN; FEAR SECRET POLICE; Members of One Family Unable to Return to Homes | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/rosenthal-draws-cheers-at-jubilee-famous-pianist-plays-program-of.html | ROSENTHAL DRAWS CHEERS AT JUBILEE; Famous Pianist Plays Program of Formidable Works at 50th Anniversary of U. S. Debut AUDIENCE RISES IN SALUTE Stands During an Address of Congratulation by Mayor's Secretary, Stanley Howe Conspicuous Elements Audience Shows Pleasure Elisabeth Schumann Recital | True | By Olin Downes | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/fourth-drug-victim-dies-fifth-who-got-wrong-remedy-at-state.html | FOURTH DRUG VICTIM DIES; Fifth Who Got Wrong Remedy at State Hospital Lingers | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/margaret-hoover-to-be-wed-on-nov-26-sister-will-attend-her-at.html | MARGARET HOOVER TO BE WED ON NOV. 26; Sister Will Attend Her at Marriage to James S. Brooks | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/find-enoch-arden-after-wife-rewed-officials-discover-that-man-on.html | FIND 'ENOCH ARDEN' AFTER WIFE REWED; Officials Discover That Man on Whom Insurance Was Paid as Legally Dead Is Living | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/vote-spurs-moves-for-transit-unity-agreement-on-plan-expected-this.html | VOTE SPURS MOVES FOR TRANSIT UNITY; Agreement on Plan Expected This Winter as a Result of Debt Limit Expansion TALKS TO GO ON THIS WEEK Razing of Sixth Ave. Elevated Also to Be Expedited by Decisions on Method Razing of Elevated Pressed Limiting of Cost Planned | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/simmons-defeats-sanman-at-traps-breaks-97target-deadlock-in-second.html | SIMMONS DEFEATS SANMAN AT TRAPS; Breaks 97-Target Deadlock in Second Shoot-Off, 23-21, at New York A. C. HUTCHESON SCORES TWICE Tops Westchester C. C. Gunners-Nassau Club Event Annexed by Helsel Captures Scratch Prize Helsel Hits 97 Clays | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/foundation-held-vital-to-religion-faith-must-be-built-a-right.html | FOUNDATION HELD VITAL TO RELIGION; Faith Must Be Built A right, Bishop McConnell Asserts | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/japan-is-said-to-plan-omnipotent-council-rightist-group-would-make.html | JAPAN IS SAID TO PLAN OMNIPOTENT COUNCIL; Rightist Group Would Make Diet and Parties Impotent | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/building-costs-up-in-only-two-cities-syracuse-and-omaha-report.html | BUILDING COSTS UP IN ONLY TWO CITIES; Syracuse and Omaha Report Increases in Study by the Dow Service GENERAL TREND IS STATIC Material and Lumber Prices Change, but Influence of Wages Is Negligible | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/stocks-are-sluggish-on-berlin-boerse-investors-shun-marketbonds.html | STOCKS ARE SLUGGISH ON BERLIN BOERSE; Investors Shun Market-Bonds Quiet in Narrow Range | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/french-rush-to-stores-to-buy-before-tax-rise.html | French Rush to Stores To Buy Before Tax Rise | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/new-cornell-pla-enters-last-week-herod-and-marianne-will-be-closed.html | NEW CORNELL PLA ENTERS LAST WEEK;' Herod and Marianne' Will Be Closed in Washington-Not Satisfactory, Star Says LORELEI' OPENING PUT OFF Now Scheduled for Thursday at Longacre-Theatres Here Report a 'Big Saturday' Lorelei" Is Postponed Big Saturday Business | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/plastics-exhibition-opened.html | Plastics Exhibition Opened | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/murphy-to-wrestle-shalom.html | Murphy to Wrestle Shalom | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/manchukuo-fears-clash-with-soviet-border-is-guarded-japanese-admit.html | MANCHUKUO FEARS CLASH WITH SOVIET; BORDER IS GUARDED; Japanese Admit Changkufeng in Disputed Area Is Being Fortified by Russians REJECT NOTES ON YANGTZE Tokyo Dismisses Protests of U. S., Britain and France on Closing of River Russians Hold Changkufeng Action by Commission Doubted Blazing Changsha Is Deserted NEW SCENE OF PANIC MANCHUKUO FEARS CLASH WITH SOVIET Chinese List Canton Gains Chinese Catholics Fight | True | By Hallett Abendwireless To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/communists-give-show-tonight.html | Communists Give Show Tonight | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/i-b-kogeb.html | I. B. KOGEB | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/box-list-revised-for-opera-season-dr-butler-among-those-no.html | BOX LIST REVISED FOR OPERA SEASON; Dr. Butler Among Those No Returning to the 'Golden Horseshoe' This Year SEVERAL SHIFT PLACES Some Newcomers Are Named'Otello' Next Monday Night to Open Series Change by Myron Taylor PARTERRE BOXES GRAND TIER BOXES STALL BOXES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/college-stage-unveiled-dedication-at-georgian-court-is-attended-by.html | COLLEGE STAGE UNVEILED; Dedication at Georgian Court Is Attended by 1,500 | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/auto-show-crowds-set-season-mark-warm-sunday-weather-adds-to.html | AUTO SHOW CROWDS SET SEASON MARK; Warm Sunday Weather Adds to Attendance at Car Displays and Truck Exhibit WOMEN'S INTEREST IS KEEN Safety Features Are Center of Attention-Mobile Airport for War Use Shown Safety Exhibits Popular Trucks Attract Throng Company Displays Crowded | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/indiana-republicans-charge-voting-fraud-move-to-unseat-democratic.html | INDIANA REPUBLICANS CHARGE VOTING FRAUD; Move to Unseat Democratic Victors in the Election | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sale-to-aid-the-chinese.html | Sale to Aid the Chinese | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/professional-football-results-american-association-national-league.html | Professional Football Results; AMERICAN ASSOCIATION NATIONAL LEAGUE | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/britons-condemn-nazis-as-barbaric-bishops-of-salisbury-and-of.html | BRITONS CONDEMN NAZIS AS BARBARIC; Bishops of Salisbury and of Birmingham Among Those Decrying Drive on Jews OXFORD GROUPS PROTEST Weizmann Says Persecution Cannot Halt Effort to Build Home in Palestine Uncrushed, Says Weizmann Writes of "Savagery" Appalling Outrage," Says Attlee | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/hosiery-shipments-up-september-total-was-62-over-august-89-over.html | HOSIERY SHIPMENTS UP; September Total Was 6.2% Over August, 8.9% Over 1937 | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/pimlico-entries-narragansett-park-entries.html | Pimlico Entries; Narragansett Park Entries | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/polish-fete-in-jersey-20th-anniversary-of-republic-marked-by.html | POLISH FETE IN JERSEY; 20th Anniversary of Republic Marked by Celebration | True | Special to THE NEW YORK TIMES | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/issue-of-55000000-for-colorado-utility-refinancing-plan-approved-by.html | ISSUE OF $55,000,000 FOR COLORADO UTILITY; Refinancing Plan Approved by Directors of Public Service | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/stage-to-aid-refugees-proceeds-from-2-sunday-shows-will-go-to.html | STAGE TO AID REFUGEES; Proceeds From 2 Sunday Shows Will Go to Victims of Nazis | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/shortcut-to-peace-assailed.html | Short-Cut to Peace' Assailed | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/amsels-truffles-takes-field-trial-schiefflins-dachshund-beats-adolf.html | AMSEL'S TRUFFLES TAKES FIELD TRIAL; Schiefflin's Dachshund Beats Adolf v. Ernst in | True | By Emanuel Straussspecial To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/events-today.html | EVENTS TODAY | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/married-for-50years-mr-and-mrs-b-o-chisolm-mark-anniversary-in.html | MARRIED FOR 50-YEARS; Mr. and Mrs. B. O. Chisolm Mark Anniversary in Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/catholics-to-train-young-in-democracy-school-courses-suggested-by.html | CATHOLICS TO TRAIN YOUNG IN DEMOCRACY; School Courses Suggested by the Pope Revealed to Alumni | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/c-o-glass-to-wed-miss-janet-mneil-engagement-is-announced-of.html | C. O. GLASS TO WED MISS JANET M'NEIL; Engagement Is Announced of Chestnut Hill, Mass., Girl | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/oil-men-to-convene-american-petroleum-institute-to-meet-in-chicago.html | OIL MEN TO CONVENE; American Petroleum Institute to Meet in Chicago This Week | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/british-put-crisis-behind-effects-on-banks-circulation-now.html | BRITISH PUT CRISIS BEHIND; Effects on Bank's Circulation Now Completely Past | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/french-prices-decline-wholesale-index-off-2-points-to-652-in-week.html | FRENCH PRICES DECLINE; Wholesale Index Off 2 Points to 652 in Week Before Last | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/isthmian-line-asks-roundworld-grant-board-will-hear-plea-today-for.html | ISTHMIAN LINE ASKS ROUND-WORLD GRANT; Board Will Hear Plea Today for Competitive Subsidy | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/france-to-abolish-state-sinecures-producers-not-deadheads-are.html | FRANCE TO ABOLISH STATE SINECURES; ' Producers, Not Deadheads,' Are Needed for Recovery, Says Finance Minister BLUM ASSAILS DECREES Socialist Asserts Workers Will Suffer--Union Chief Firm for 40-Hour Week Demands Production Rise Two More Decrees Ready | True | By P. J. Philipwireless To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/harbison-sisters-dead-homesteaders-of-1896-to-be-buried-today-at.html | HARBISON SISTERS DEAD; Homesteaders of 1896 to Be Buried Today at Grand Lake, Col. | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/irwin-trial-to-resume-jury-expected-to-be-completed-at-todays.html | IRWIN TRIAL TO RESUME; Jury Expected to Be Completed at Today's Session | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/home-for-aged-dedicated-mgr-lavelle-officiates-at-st-josephs-on.html | HOME FOR AGED DEDICATED; Mgr. Lavelle Officiates at St. Joseph's on Staten Island | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/foxhunters-meet-today-sportsmen-gather-at-winchester-ky-for.html | FOXHUNTERS' MEET TODAY; Sportsmen Gather at Winchester, Ky., for National Event | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/86000-needed-for-new-church.html | $86,000 Needed for New Church | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/darby-and-green-score-tie-for-first-place-in-chess-play-at-marshall.html | DARBY AND GREEN SCORE; Tie for First Place in Chess Play at Marshall Club | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dr-calvin-derrick-prison-executive-superintendent-of-home-for-boys.html | DR. CALVIN DERRICK, PRISON EXECUTIVE; Superintendent of Home for Boys in New Jersey Dies at Jamesburg at 68 IN PENAL WORK 35 YEARS Once Warden at Penitentiary in Westchester-Was Acting Leader at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/carol-starts-for-london-rumanian-king-is-expected-to-obtain-british.html | CAROL STARTS FOR LONDON; Rumanian King Is Expected to Obtain British Loan | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jews-are-praised-for-pure-worship-father-sloane-declares-they-have.html | JEWS ARE PRAISED FOR 'PURE WORSHIP'; Father Sloane Declares They Have Preserved It Through Centuries of Oppression | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/silent-prayer-for-reich-jews.html | Silent Prayer for Reich Jews | True | Spcial to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/bay-parkways-score-76.html | Bay Parkways Score, 7-6 | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/notes-on-art.html | NOTES ON ART | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/shipping-and-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/the-screen.html | THE SCREEN | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/deals-on-long-island-dr-marvin-r-thompson-buys-house-and-plot-at.html | DEALS ON LONG ISLAND; Dr. Marvin R. Thompson Buys House and Plot at Great Neck | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/eastern-air-lines-gain-nine-months-profit-137588-as-receipts-rise.html | EASTERN AIR LINES GAIN; Nine Months' Profit $137,588 as Receipts Rise to $4,154,884 | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/railway-labor.html | RAILWAY LABOR | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/many-berliners-shocked-by-antijewish-actions.html | Many Berliners Shocked By Anti-Jewish Actions | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/climax-games-produced-thrills-on-major-prep-school-gridirons.html | Climax Games Produced Thrills On Major Prep School Gridirons; Hotchkiss Bid for Unbeaten Rating Failed Against Hill-Exeter Hit by Andover Series Jinx--Groton Spurt Clicked Yielded to Hill Power Search for a Hoodoo A Commanding Figure Unbeaten for Fourth Year | True | By Kingsley Childs | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dodge-shows-way-in-essex-regatta-wins-five-races-to-gain-leg-on.html | DODGE SHOWS WAY IN ESSEX REGATTA; Wins Five Races to Gain Leg on Roosevelt Trophy | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/troth-announced-of-dorothy-nutt-daughter-of-mrs-edward-b-van-zile.html | TROTH ANNOUNCED OF DOROTHY NUTT; Daughter of Mrs. Edward B. van Zile to Be Married to William A. Bell Jr. SPRING WEDDING PLANNED Bridegroom-Elect a Graduate of Tulane in 1931-- Member of Associated Press Staff | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/walter-w-holmes-member-of-museum-staff-here-was-a-retired-broker.html | WALTER W. HOLMES; Member of Museum Staff Here Was a Retired Broker | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/programs-off-broadway.html | Programs Off Broadway | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/news-and-notes-of-the-advertising-field-rug-contest-winners-named.html | News and Notes of the Advertising Field; Rug Contest Winners Named Word Study for Copywriters Scores Arnold Attack on Ads Accounts Kellogg Names Agencies Personnel Notes British Display Ads Drop | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/alert-bears-stop-redskins-31-to-7-francis-gets-first-tally-and-sets.html | ALERT BEARS STOP REDSKINS, 31 TO 7.; Francis Gets First Tally and Sets Up Second-Manders Crosses Goal Twice | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/amsels-truffles-takes-field-trial-schieffelins-dachshund-beats.html | AMSEL'S TRUFFLES TAKES FIELD TRIAL; Schieffelin's Dachshund Beats Adolf v. Ernst in Final at Lamington Meeting Scent Fails Near End Twelve Dogs in Stake | True | By Emanuel Strausspecial To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sues-midcontinent-petroleum.html | Sues Mid-Continent Petroleum | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/inquiry-for-steel-lifted-by-election-results-of-national-balloting.html | INQUIRY FOR STEEL LIFTED BY ELECTION; Results of National Balloting Are Reflected in Broadly Increasing Orders OUTPUT RATE IS UP TO 61% Last Week's Production Was 4 Points Higher Than Preceding-Scrap Stagnant Wage Cut Not Likely Railroad Buying Still Lags Scrap Market in Doldrums iNQUIRY FOR STEEL LIFTED BY ELECTION STEEL ORDERS AGAIN RISE New Inquiries Parallel Better Mill Rate, Magazine Finds | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/clifton-beats-union-city.html | Clifton Beats Union City | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/government-maturities-3974167350-in-year.html | Government Maturities $3,974,167,350 in Year | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/-boston-tea-party-in-air-ends-as-big-plane-is-upset.html | ' Boston Tea Party' in Air Ends as Big Plane Is Upset | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/bushnell-praises-work-of-officials-congratulates-eastern-group-for.html | BUSHNELL PRAISES WORK OF OFFICIALS; Congratulates Eastern Group for 'Job Well Done' | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/screen-news-here-and-in-hollywood-james-stewart-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart Will Appear in 'Salute to Gods'-Rosalind Russell for Eddy Film BALLERINA' OPENS TODAY ' Tarnished Angel,' With Sally Eilers, Also Is Listed-Three New Pictures Thursday Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/political-reversals.html | POLITICAL REVERSALS | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/book-notes.html | BOOK NOTES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/flow-of-british-gold-to-the-u-s-sharply-off-but-speculative-buying.html | Flow of British Gold to the U. S. Sharply Off, But Speculative Buying of Dollars Grows | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/st-marys-celtics-win-beat-the-trenton-highlanders-by-63referee-hurt.html | ST. MARYS CELTICS WIN; Beat the Trenton Highlanders by 6-3--Referee Hurt | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/many-new-shows-on-art-calendar-more-than-40-openings-this-week.html | MANY NEW SHOWS ON ART CALENDAR; More Than 40 Openings This Week Include the Work of Well-Known Artists CHINESE PAINTINGS SHOWN More Than 100 Participating in 'We Love America' Display at A. C. A. Gallery Display of Old Paintings Many Other Exhibitions | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jericho-falls-again-this-time-to-british-arabs-routed-at-scene-of.html | Jericho Falls Again, This Time to British; Arabs Routed at Scene of Joshua's Feat | True | Special Cable to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/olexy-first-in-run-captures-a-a-u-junior-title-with-holland-second.html | OLEXY FIRST IN RUN; Captures A. A. U. Junior Title, With Holland Second | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dies-selects-team-of-hate-purveyors-puts-lewis-and-ickes-in-stalin.html | DIES SELECTS 'TEAM' OF 'HATE PURVEYORS'; Puts Lewis and Ickes in Stalin Line-Up, Kuhn With Hitler | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/child-to-charles-perlbergs.html | Child to Charles Perlbergs | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/icaaaa-adds-to-track-events-outdoor-meet-to-include-mile-relay-and.html | I.C.A.A.A.A. ADDS TO TRACK EVENTS; Outdoor Meet to Include Mile Relay and Indoor Championships 1,000-Yard Run RANDALLS ISLAND CHOSEN Games Again to Be Held Here May 26-27-Coaches' Voting Proposal Is Modified Five Field Events on Card Kirby's Proposal Approved | True | By Joseph M. Sheehan | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/budd-strike-settled-uawa-men-to-return-today-and-packard-plant-to.html | BUDD STRIKE SETTLED; U.A.W.A. Men to Return Today and Packard Plant to Reopen | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/doanemurphy.html | Doane-Murphy | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/shagwong-gypsy-best-in-strong-field-at-quogue-chesapeake-stake-to.html | Shagwong Gypsy Best in Strong Field at Quogue; CHESAPEAKE STAKE TO OSBORNE ENTRY Retriever Handled by East Hampton Owner Scores in Open All-Age Event SURVIVES EXACTING TEST Shagwong Gypsy's Fine Water Showing Climax of Victory Over Blenton Just Ted Unique Finale Provided Alert in Land Series | True | By Fred van Nessspecial To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sail-dory-1000-miles-youths-pilot-leaky-craft-from-west-indies-to.html | SAIL DORY 1,000 MILES; Youths Pilot Leaky Craft From West Indies to Florida | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/corn-prices-rise-in-active-market-week-ends-with-quotations-for.html | CORN PRICES RISE IN ACTIVE MARKET; Week Ends With Quotations for Staple Up 2 1/4 to 2 5/8 Cents a Bushel BULL OPERATORS TRADING Increase in the Commission Demand Also Makes for an Upturn in Chicago | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/janet-luke-married-becomes-the-bride-of-dr-henry-thomas-burns-of.html | JANET LUKE MARRIED; ' Becomes the Bride of Dr. Henry Thomas Burns of This City | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/births.html | Births | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/green-says-lewis-falsified-report-a-f-l-head-allegs-statement-on-c.html | GREEN SAYS LEWIS FALSIFIED REPORT; A. F. L. Head Allegs Statement on C. I. 0. Membership Is an 'Amazing Inflation' QUESTIONS INCOME DATA He Scouts Chances for Labor Peace as Outgrowth of C. I. O. Conclave in Pittsburgh Quotes From Report of C. I. O. Charges "Stuffing" of Reports Asks Sources of Income Dubinsky Against | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/merchants-study-i-c-c-truck-plan-notified-of-move-to-extend.html | MERCHANTS STUDY I. C. C. TRUCK PLAN; Notified of Move to Extend Jurisdiction in Field | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/louis-a-letourneau.html | LOUIS A. LETOURNEAU | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/pin-money-dream.html | PIN MONEY DREAM | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/cavalrymen-warned-of-menace-in-europe-dr-trexler-tells-men-of-101st.html | CAVALRYMEN WARNED OF MENACE IN EUROPE; Dr. Trexler Tells Men of 101st Arms Are Vital to Peace | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/temps-fears-reich-creates-distrust-paris-paper-sees-hitler-policy.html | TEMPS FEARS REICH CREATES DISTRUST; Paris Paper Sees Hitler Policy as Blow to 'Rapprochement' | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dog-safety-drive-on-foundation-in-third-annual-appeal-to-autoists.html | DOG SAFETY DRIVE ON; Foundation in Third Annual Appeal to Autoists | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/childrens-play-planned-morristown-junior-league-group-to-discuss.html | CHILDREN'S PLAY PLANNED; Morristown Junior League Group to Discuss Event Today | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/boy-pianist-plays-difficult-works-julius-katchen-12-years-old-has.html | BOY PIANIST PLAYS DIFFICULT WORKS; Julius Katchen, 12 Years Old, Has His Real Introduction Here on Own Program OPENS WITH BACH PARTITA A Sonata by Beethoven Given and Compositions of Brahms, Schumann and Chopin Kolisch Quartet Reappears Jacques Gordon Heard | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/policeman-held-in-plot-accused-with-salesman-of-extorting-150-from.html | POLICEMAN HELD IN PLOT; Accused With Salesman of Extorting $150 From a Woman | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jersey-woman-has-triplets.html | Jersey Woman Has Triplets | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/aid-fight-on-paralysis-412-county-and-city-chairmen-enlisted-for.html | AID FIGHT ON PARALYSIS; 412 County and City Chairmen Enlisted for the Campaign | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jersey-city-beaten-73-bows-to-paterson-panthers-for-first-setback.html | JERSEY CITY BEATEN, 7-3; Bows to Paterson Panthers for First Setback of Season | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/mrs-william-w-cocks.html | MRS. WILLIAM W. COCKS | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jewish-emigre-aid-will-be-expanded-convention-asks-synagogues-in.html | JEWISH EMIGRE AID WILL BE EXPANDED; Convention Asks Synagogues in Hebrew Union to Form Special Committees REGIONAL GROUP PLANNED Means Discussed for Helping the Immigrant to Enter Fully Into Life of His Community | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/engagements.html | Engagements | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/argentinita-seen-in-dance-recital-she-returns-to-new-york-in-a.html | ARGENTINITA SEEN IN DANCE RECITAL; She Returns to New York in a Spanish Program After an Absence of Eight Years A Pleasing Composition A Versatile Artist | True | By John Martin | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dr-lazoarriaga-81-lawyer-and-diplomat-guatemalan-minister-to-us.html | DR. LAZO-ARRIAGA, 81, LAWYER AND DIPLOMAT; Guatemalan Minister to U. S. From 1893 to 1903 Is Dead | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/reich-prices-unchanged-wholesale-weekly-index-continued-at-106-on.html | REICH PRICES UNCHANGED; Wholesale Weekly Index Continued at 106 on Nov. 9 | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/huntsmanabernethy.html | Huntsman-Abernethy | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/st-marys-upsets-santa-clara-70-smiths-thirdperiod-plunge-topples.html | ST. MARY'S UPSETS SANTA CLARA, 7-0; Smith's Third-Period Plunge Topples Broncos After 16 Straight Victories 60,000 JAM FRISCO FIELD Gaels Repel Three Threats in Last Quarter, Once Taking Ball a Foot From Goal Gaels Better Passers Desperate Broncos Halted | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/miss-margaret-h-skinner-a-debutante-is-honored-by-her-parents-with.html | Miss Margaret H. Skinner, a Debutante, Is Honored by Her Parents With a Tea | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | .Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/mexico-hails-pact-on-land-as-victory-notes-the-principle-of-delayed.html | MEXICO HAILS PACT ON LAND AS VICTORY; Notes the Principle of Delayed Compensation Is Admitted in Accord With Washington LOOKS FORWARD TO PROFIT Export Tax, Imposed With Tacit U. S. Backing, to Yield Annual $5,000,000 After Indemnity New Tax Established Say Other Problems Remain | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/spin-rayon-thread-800fold-faster-reels-of-new-method-pick-up.html | SPIN RAYON THREAD 800-FOLD FASTER; Reels of New Method Pick Up Viscose Trickles and Send Strands to the Bobbins $11,500,000 PLANT IN OHIO Cutting Time from 90 Hours to 6 1/2 Minutes, Process Will Raise Nation's Output 25% | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/clarence-mackay.html | CLARENCE MACKAY | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/show-by-magicians-tonight.html | Show by Magicians Tonight | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/national-hockey-league.html | National Hockey League | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/ferderal-tax-held-threat-to-housing-proposed-levy-on-state-bonds.html | FERDERAL TAX HELD THREAT TO HOUSING; Proposed Levy on State Bonds Opposed by Rabinowitz | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/october-saw-a-rise-in-prices-in-britain-board-of-trade-finds.html | OCTOBER SAW A RISE IN PRICES IN BRITAIN; Board of Trade Finds Average Higher After Long Drop | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jewish-societies-open-fund-drive-1000-at-dinner-get-pleas-for.html | JEWISH SOCIETIES OPEN FUND DRIVE; 1,000 at Dinner Get Pleas for Increased Donations to Aid Federations' Work HEAR WARNING BY BLAINE He Says Private Philanthropy Must Be Upheld as Part of Democratic System Blaine Calls for Freedom Cantor "Thanks God" for U. S. | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/munro-elected-at-st-andrews.html | Munro Elected at St. Andrew's | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/dr-wallace-poorman.html | DR. WALLACE POORMAN | True | Special to THE NEW YORK TIMES. | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/man-and-the-machine.html | MAN AND THE MACHINE | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/british-price-index-lowest-this-year-the-economist-puts-it-at.html | BRITISH PRICE INDEX LOWEST THIS YEAR; The Economist Puts It at 69.3-- Cereals and Meats Fall | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/ataturks-funeral-nov-21-balkan-staff-conference-delayed-because-of.html | ATATURK'S FUNERAL NOV. 21; Balkan Staff Conference Delayed Because of Mourning | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/mary-mcandlish-lawyers-fiancef-washington-girl-will-be-wed-this.html | MARY M'CANDLISH LAWYER'S FIANCEF; Washington Girl Will Be Wed This Winter to Schuyler William Livingston BOTH ARE OF OLD FAMILIES Bride-Elect Is Grandniece of R. W. Moore, Counselor of the State Department | True | Special to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/sewing-meetings-resumed.html | Sewing Meetings Resumed | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/antisemitic-drive-spread-in-colombia-small-merchants-supporting.html | ANTI-SEMITIC DRIVE SPREAD IN COLOMBIA; Small Merchants Supporting It-- Press Opposes Curb | True | Special to THE NEW YORK TIMES | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/michigan-state-to-defend-crown-in-intercollegiate-crosscountry-run.html | Michigan State to Defend Crown in Intercollegiate Cross-Country Run Today; COLLEGE HARRIERS WILL SEEK TITLES Varsity and Freshman Races to Be Held Over Courses at Van Cortlandt Park 209 IN FIVE-MILE CONTEST Spartan Squad Is Co-Favorite With Syracuse, Penn State and Manhattan Teams A Well-Balanced Squad List of Varsity Teams | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/munich-nazis-mar-catholic-festival-jeer-at-5000-hymn-singers-and.html | MUNICH NAZIS MAR CATHOLIC FESTIVAL; Jeer at 5,000 Hymn Singers and Destroy Decorations-Protestant Leader Jailed MUNICH NAZIS MAR CATHOLIC FESTIVAL Innitzer Denies Rumors 16 Boys Jailed in Salzburg Protestant Leader Held | True | Wireless to THE NEW YOKR TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/oaklyn-n-j-bond-issure-146000-of-4s-offered-today-by-m-m-freeman-co.html | OAKLYN, N. J., BOND ISSURE; $146,000 of 4s Offered Today by M. M. Freeman & Co. | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/resident-offices-report-on-trade-demand-for-gift-merchandise-holds.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Gift Merchandise Holds Up, but Other Calls Are Fewer in Market RESORT APPAREL TO FORE Muff Coat Popular as Warmth Helps Continued Volume in Untrimmed Models | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/safe-looters-take-perilous-radium-thieves-face-serious-burns-if.html | SAFE LOOTERS TAKE PERILOUS RADIUM; Thieves Face Serious Burns if They Mishandle Tube Stolen From Doctor's Office POLICE FEAR FINDER'S RISK Spread Alarm for Five Needles After Finding of Strong-Box Broken by Burglars | True | | C1B 397348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/utility-nets-9726774-american-power-and-light-gives-income-for.html | UTILITY NETS $9,726,774; American Power and Light Gives Income for Twelve Months | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/irish-group-hears-an-appeal-for-unity-frank-p-walsh-urges-closer.html | IRISH GROUP HEARS AN APPEAL FOR UNITY; Frank P. Walsh Urges Closer Cooperation of Societies Here | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/nations-will-seen-in-french-decrees-they-are-held-to-reflect-fear.html | NATION'S WILL SEEN IN FRENCH DECREES; They Are Held to Reflect Fear of Middle Class That Country Was Near Disaster FREE ECONOMY PRESERVED Finite Aim of Emergency Measures Is to Draw Back Expatriate Capital for Use Official Outlays To Be Cut Gold Revaluation Effect Profits Not Excluded NATION'S WILL SEEN IN FRENCH DECREES | True | By Fernand Maroniwireless To the New York Times. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/frances-foreign-trade-october-deficit-smallest-for-all-months-but.html | FRANCE'S FOREIGN TRADE; October Deficit Smallest for All Months but One in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/murphy-rejects-third-party-move-progressives-must-work-through.html | MURPHY REJECTS THIRD PARTY MOVE; ' Progressives' Must Work Through Democrats, He Says After Visiting Roosevelt Says He Believes Outlook Good MURPHY REJECTS THIRD PARTY MOVE LA FOLLETTE MEN CONFER | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/brazilian-samba-shown-to-dancers-new-york-teachers-see-exhibition.html | BRAZILIAN SAMBA SHOWN TO DANCERS; New York Teachers See Exhibition of Ballroom Diversion | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/messenger-appeal-undecided.html | Messenger Appeal Undecided | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/flier-for-aaa-dies-in-crash.html | Flier for AAA Dies in Crash | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/n-y-u-students-on-line-overnight-for-tickets.html | N. Y. U. Students on Line Overnight for Tickets | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/prices-of-cotton-improve-in-week-staple-rises-13-to-19-points-here.html | PRICES OF COTTON IMPROVE IN WEEK; Staple Rises 13 to 19 Points Here to New High Level for Current Movement CROP ESTIMATE AIDS GAIN Sentiment of Business After Elections Found Additional Factor in Increase ACTIVITY IN NEW ORLEANS Cotton Makes Advances of 11 to 16 Points in Week | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397348 |
| 1938-11-14 | 1938-11-14 | https://www.nytimes.com/1938/11/14/archives/canisius-topples-mt-st-marys-60-fremmings-80yard-dash-for-touchdown.html | CANISIUS TOPPLES MT. ST. MARY'S 6-0; Fremming's 80-Yard Dash for Touchdown Is Lone Score in Game at Buffalo | True | | C1B 397348 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/bermuda-gets-advertising-fund.html | Bermuda Gets Advertising Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/u-s-leaders-join-in-rebuking-reich-hoover-landon-ickes-and-others-a.html | U. S. LEADERS JOIN IN REBUKING REICH; Hoover, Landon, Ickes and Others Accuse Germany of Crime Against Civilization King for Recalling Envoy U. S. LEADERS JOIN IN REBUKING REICH MORE DENOUNCE BRUTALITY Church Council Issues a New List of Protests Warns on Mute Acceptance Stress Need for Joint Action Sees Growing Menace Plea Sent to Roosevelt | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/gems-stolen-from-store-police-find-no-trace-of-4000-items-taken.html | GEMS STOLEN FROM STORE; Police Find No Trace of $4,000 Items Taken Month Ago | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/penn-lists-1939-dates-harvard-replaces-princeton-on-8game-football.html | PENN LISTS 1939 DATES; Harvard Replaces Princeton on 8-Game Football Schedule | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/soviet-honors-boy-12-who-accused-father-as-enemy-of-state-and-was.html | Soviet Honors Boy, 12, Who Accused Father As Enemy of State and Was Slain by Him | True | By Harold Dennywireless To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/100-reserve-plan-is-hit-by-bankers-head-of-state-division-of-a-b-a.html | 100% RESERVE PLAN IS HIT BY BANKERS; Head of State Division of A. B. A. Calls It Propaganda for More Centralization | True | By Elliott V. Bell | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/celebrate-at-fencers-club.html | Celebrate at Fencers Club | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/group-plans-films-to-aid-democracy-formed-to-dramatize-vital-issues.html | GROUP PLANS FILMS TO AID DEMOCRACY; Formed to Dramatize Vital Issues on the Screen From Progressive Viewpoint LEADERS AMONG SPONSORS Non-Profit Project Proposes to 'Interpret Reality' by Hollywood Methods Progressive Viewpoint Taken To Use Hollywood Methods | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/order-of-finish-in-college-races-varsity-racefive-miles-freshman.html | Order of Finish in College Races; VARSITY RACE-FIVE MILES FRESHMAN RACE-3 MILES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/brooklyn-chamber-opens-drive.html | Brooklyn Chamber Opens Drive | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/play-will-aid-madison-house.html | Play Will Aid Madison House | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/front-tire-blown-off-auto-is-stopped-safely.html | Front Tire Blown Off, Auto Is Stopped Safely | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/barnard-film-to-be-shown.html | Barnard Film to Be Shown | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pound-off-2-cents-allied-units-fall-doubts-over-european-peace-give.html | POUND OFF 2 CENTS; ALLIED UNITS FALL; Doubts Over European Peace Give the Foreign Exchange Market a Nervous Day SHIFT TO FRANC IS NOTED French Money Yields a Point to Dollar, However-Engagements of Gold $7,400,000 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/elman-gives-concert-to-thank-hospital-he-plays-for-500-in-nurses.html | ELMAN GIVES CONCERT TO THANK HOSPITAL; He Plays for 500 in Nurses' Home on Father's Recovery | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WHITE SULPHUR SPRINGS BERMUDA CONNECTICUT | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/order-of-foreign-wars-to-dine.html | Order of Foreign Wars to Dine | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/elected-trustee-of-savings-bank.html | Elected Trustee of Savings Bank | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/loyalists-found-holding-on-segre-writer-visiting-front-says-move-to.html | LOYALISTS FOUND HOLDING ON SEGRE; Writer, Visiting Front, Says Move to Divert Rebels From Ebro Succeeded TOLEDO THRUST REPULSED Insurgents Reported to Have Lost 300--They Announce Gains North of Gandesa Loyalists Used New Troops Loyalist Front Traced British Freighter Again Hit. | True | By Herbert L Matthewswireless To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pimlico-chase-goes-to-annibal-by-five-lengths-annibal-captures-his.html | Pimlico Chase Goes to Annibal by Five Lengths; ANNIBAL CAPTURES HIS LAST 1938 RACE Champion Jumper, Taking 6 of 7 Starts, Boosts Earnings for Year to $21,800 ROCKY RUN GAINS PLACE Double Back Annexes 3-Horse Photo From Marriage and Up the Creek at Baltimore Three Fail to Finish Longden Scores Double | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/beethoven-group-has-anniversary-bauer-spalding-and-the-motet.html | BEETHOVEN GROUP HAS ANNIVERSARY; Bauer, Spalding and the Motet Singers on the Program as 20th Season Begins A FRATERNAL ATMOSPHERE Violinist and Pianist Play a Mozart Sonata--Singers Offer Little-Known Madrigals Unconventional Feature | True | By Olin Downes | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/line-projects-use-of-foreign-ships-isthmian-says-it-must-build.html | LINE PROJECTS USE OF FOREIGN SHIPS; Isthmian Says It Must Build Abroad if Subsidy Is Denied | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/tickets-go-in-hour-for-opera-opening-small-supply-is-exhausted.html | TICKETS GO IN HOUR FOR OPERA OPENING; Small Supply Is Exhausted Quickly--Buying Heavy for All Week's Attractions GIGLI BACK IN COMPANY Tenor to Appear Five Times--Best Year Since Slump Seen by Executives | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/debutantes-ski-show-aids-fund-for-seamen.html | Debutantes' Ski Show Aids Fund for Seamen | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/the-mackintosh-clans-28th-chief-leader-of-the-chattan-family-for-62.html | THE MACKINTOSH, CLAN'S 28TH CHIEF; Leader of the Chattan Family for 62 Years Dies at His Home in Scotland at 87 OWNED 124,000 ACRES Edward VII and George V Had Shot Over His Moors--Was an Authority on Kilt | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/embargo-on-reich-asked-of-president-theatrical-group-and-cafeteria.html | EMBARGO ON REICH ASKED OF PRESIDENT; Theatrical Group and Cafeteria Union Send Telegrams | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/a-chambermusic-program.html | A Chamber-Music Program | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/greys-to-open-season-knickerbocker-group-to-drill-to-music-in.html | GREYS TO OPEN SEASON; Knickerbocker Group to Drill to Music in Armory Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/troth-announced-of-maria-of-italy-sovereigns-youngest-child-24-to.html | TROTH ANNOUNCED OF MARIA OF ITALY; Sovereigns' Youngest Child, 24, to Wed Prince Louis of Bourbon-Parma, 39 NAME LINKED WITH OTTO'S Princess, Often Mentioned as Fiancee of Habsburg Heir, Will Marry His Uncle | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/noted-modernists-feature-art-week-the-oneman-show-by-henri-matisse.html | NOTED MODERNISTS FEATURE ART WEEK; The One-Man Show by Henri Matisse Includes 10 Pieces Not Seen Here Before OTHER CANVASES BY HOFER ' Man With Looking Glass' Among the 30 Oils and Drawings by German Artist Upward Spurt in Color Large Hofer Exhibition | True | By Edward Alden Jewell | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/aides-are-listed-for-fashion-show-debutantes-volunteer-to-model.html | AIDES ARE LISTED FOR FASHION SHOW; Debutantes Volunteer to Model Tomorrow for the Nearly New Shop | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/y-w-c-a-fund-up-6792-total-received-so-far-in-drive-reported-at.html | Y. W. C. A. FUND UP $6,792; Total Received So Far in Drive Reported at $93,404 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/gene-sternberg-wed-to-dr-t-p-saltiel-the-bridegroom-a-member-of.html | GENE STERNBERG WED TO DR. T. P. SALTIEL; The Bridegroom a Member of Chicago College Staff | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/sales-scattered-over-manhattan-residential-properties-in-wide.html | SALES SCATTERED OVER MANHATTAN; Residential Properties in Wide Variety Figure in Day's Realty Trading 6-STORY APARTMENT SOLD West 73d St. Rooming House and First Ave. Apartment and Store Change Hands | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/21-countries-send-city-aides-to-cuba-first-pan-american-congress-of.html | 21 COUNTRIES SEND CITY AIDES TO CUBA; First Pan American Congress of Municipalities Opens | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/gale-lashes-city-cold-in-its-wake-mercury-may-drop-to-lower.html | GALE LASHES CITY; COLD IN ITS WAKE; Mercury May Drop to 'Lower Thirties' Today--Heavy Snowfall Up-State | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/miss-marie-c-jermain.html | MISS MARIE C. JERMAIN | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/norwegians-to-pray-for-jews.html | Norwegians to Pray for Jews | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mrs-edna-p-cowgill-superintendent-of-crittenton-home-in-charlotte-n.html | MRS. EDNA P. COWGILL; Superintendent of Crittenton Home in Charlotte, N. C. | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/harvard-honorsjustice-brandeis.html | Harvard HonorsJustice Brandeis | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/u-s-is-displeased-order-to-wilson-is-not-technically-a-recall-but-a.html | U. S. IS DISPLEASED; Order to Wilson Is Not Technically a Recall; but Amounts to That BREAK IS NOT PRECLUDED Ambassador Is Returning for 'Report and Consultation' on Anti-Jewish Campaign Break Not Precluded Will Report on Developments Washington Summons Envoy From Berlin As Sign of Displeasure Over Outbreaks Leaves Berlin Sunday | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/norwegian-bank-to-pay-bonds.html | Norwegian Bank to Pay Bonds | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/curb-alters-its-rates-constitutional-changes-voted-and-will-go-into.html | CURB ALTERS ITS RATES; Constitutional Changes Voted and Will Go Into Force Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/7250-for-ist-folio-of-shakespeare-gabriel-wells-buys-copy-at-the.html | $7,250 FOR IST FOLIO OF SHAKESPEARE; Gabriel Wells Buys Copy at the Bishop Auction | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/jack-may-resting-easily.html | Jack May Resting. Easily | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/movies-disclose-columbia-errors-little-hopes-players-players-will-not.html | MOVIES DISCLOSE COLUMBIA ERRORS; Little Hopes Players Will Not Repeat Mistakes After They See Films of Game EASY DAY FOR SYRACUSE Squad Goes Through Signal Drill--Hoffman on Casualty List | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ayers-sees-size-of-boom-limited-report-of-board-in-wage-dispute-on.html | AYERS SEES SIZE OF BOOM LIMITED; Report of Board in Wage Dispute on the Railroads May Be Factor, He Says BAR TO CAPITAL SPENDING Banker Declares Congress Must Settle Problem of Carriers to Release Funds | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fraternity-honors-c-w-creel.html | Fraternity Honors C. W. Creel | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/killed-on-brazilian-submarine.html | Killed on Brazilian Submarine | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/singer-receives-scroll-margaret-speaks-is-honored-by-daughters-of.html | SINGER RECEIVES SCROLL; Margaret Speaks Is Honored by Daughters of Ohio | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/newark-paper-urges-break-with-germany-ledger-says-events-prove-nazi.html | NEWARK PAPER URGES BREAK WITH GERMANY; Ledger Says Events Prove 'Nazi Madness' Grows More Cruel | True | Special to THE NEW YORK TIMES | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/city-plains-to-raze-4-elevated-lines-mgoldrick-says-message-on.html | CITY PLAINS TO RAZE 4 ELEVATED LINES, M'GOLDRICK SAYS; Message on Capital Budget Mentions 6th, 2d and 9th Ave. and Fulton St. Structures | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-draft-housing-laws-committee-of-nine-named-by-la-guardia-for-the.html | TO DRAFT HOUSING LAWS; Committee of Nine Named by La Guardia for the Work | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mrs-orin-mitcham-hostess-at-dinner-mr-and-mrs-g-b-yeomans-and-james.html | MRS. ORIN MITCHAM HOSTESS AT DINNER; Mr. and Mrs. G. B. Yeomans and James H. Caldwells Among Her Guests | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/blow-to-u-s-jews-seen-by-browder-antisemitism-is-growing-rapidly-he.html | BLOW TO U. S. JEWS SEEN BY BROWDER; Anti-Semitism Is Growing Rapidly Here, He Declares at Rally of 22,000 | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/soldier-attacks-bishop-13-hurt-at-marseille-funeral-in-seizing-of.html | SOLDIER ATTACKS BISHOP; 13 Hurt at Marseille Funeral in Seizing of Crazed Man | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/will-speak-on-church-pensions.html | Will Speak on Church Pensions | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/letters-to-the-times-vote-on-the-amendments.html | Letters to The Times; Vote on the Amendments | True | FRANCIS S. MOSELEY, | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/256000-bridge-authorized.html | $256,000 Bridge Authorized | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/wool-goods-orders-off-total-lower-in-september-despite-mens-wear.html | WOOL GOODS' ORDERS OFF; Total Lower in September Despite Men's Wear, Auto Cloth Gains | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/la-guardia-scores-nazi-bestiality-appeals-for-support-of-the-night.html | LA GUARDIA SCORES NAZI 'BESTIALITY'; Appeals for Support of the 'Night of Stars' Benefit at the Garden Tonight | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ralph-d-earle-jr-leader-of-hackensack-elks-suffers-fatal-stroke-in.html | RALPH D. EARLE JR.; Leader of Hackensack Elks Suffers Fatal Stroke in Auto | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/topics-in-wall-street-general-motors-employment-holiday-reading.html | TOPICS IN WALL STREET; General Motors Employment Holiday Reading Appeasement vs. Rearmament Cotton Exports Railroad Electrification Radio Probe | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/brooklyn-properties-disposed-of-by-banks-industrial-plant-is-leased.html | BROOKLYN PROPERTIES DISPOSED OF BY BANKS; Industrial Plant Is Leased to Brush Manufacturer | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/carolin-bigamy-charge-dropped.html | Carolin Bigamy Charge Dropped | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/state-vote-tabulated-lehmans-plurality-89487-with-110-districts.html | STATE VOTE TABULATED; Lehman's Plurality 89,487, With 110 Districts Missing | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/brevoort-savings-bank-elects-albert-johnston.html | Brevoort Savings Bank Elects Albert Johnston | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/u-s-relief-vessel-defies-warship-off-gibraltar.html | U. S. Relief Vessel Defies Warship Off Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/new-aluminum-company.html | New Aluminum Company | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/catholics-bitter-over-munich-raid-thousands-view-damage-to.html | CATHOLICS BITTER OVER MUNICH RAID; Thousands View Damage to Cardinal's Palace--Wonder About Future Rights | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/linotype-plant-shut-as-strike-is-called-union-to-complain-to-nlrb.html | LINOTYPE PLANT SHUT AS STRIKE IS CALLED; Union to Complain to NLRB Against Mergenthaler | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/galento-knocks-out-thomas-in-third-to-jeers-of-12000-ring-bombarded.html | Galento Knocks Out Thomas in Third, to Jeers of 12,000; RING BOMBARDED AS GALENTO WINS Fans Direct Paper Missiles at Fighters When Thomas Is Stopped in Third LOSER DOWN FIVE TIMES Mauling Mars Philadelphia Bout in Two-Ton Tony's Return After Illness Crowd Is Scornful Punches Seem Harmless Thomas Lands Right He's Down Again | True | By James P. Dawsonspecial To the New York Times | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/state-auto-registration-23945-over-last-years.html | State Auto Registration 23,945 Over Last Year's | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/first-lady-hits-hatreds-lunches-with-alice-roosevelt-longworth-in.html | FIRST LADY HITS HATREDS; Lunches With Alice Roosevelt Longworth in Cincinnati | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/joseph-p-crosby-former-builder-and-borough-official-in-greenwich.html | JOSEPH P. CROSBY; Former Builder and Borough Official in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/1437-in-mattewan-a-record.html | 1,437 in Mattewan, a Record | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/national-orchestras-concert.html | National Orchestra's Concert | True | G. G. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/democracy-held-vital-to-children-dr-gesell-declares-respect-for.html | DEMOCRACY HELD VITAL TO CHILDREN; Dr. Gesell Declares Respect for Individuality Is Not Possible Without It Democratic Climate" Needed Parent Education "Young" | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/gallery-portrays-exchanges-history-city-museum-will-open-new.html | GALLERY PORTRAYS EXCHANGE'S HISTORY; City Museum Will Open New Permanent Exhibit | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/price-index-higher-all-major-groups-except-chemicals-advance-in.html | PRICE INDEX HIGHER; All Major Groups Except Chemicals Advance in Week | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/methodists-find-mission-field-cut-growing-sphere-of-dictators-is.html | METHODISTS FIND MISSION FIELD CUT; Growing Sphere of Dictators Is Hampering Freedom of Worship, Report Says | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mrs-s-l-g-bruckman-stricken-here-at-112-oldest-guest-at-jewish-home.html | MRS. S. L. G. BRUCKMAN STRICKEN HERE AT 112; Oldest Guest at Jewish Home Had 74 Descendants | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/flandin-gets-slapped-irate-lawyer-attacks-him-over-role-in-czech.html | FLANDIN GETS SLAPPED; Irate Lawyer Attacks Him Over Role in Czech Crisis | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/statue-to-pavel.html | STATUE TO PAVEL | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/princeton-club-scores-downs-yale-club-50-in-league-class-b-squash.html | PRINCETON CLUB SCORES; Downs Yale Club, 5-0, in League Class B Squash Tennis. | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mooney-loses-plea-in-supreme-court-justices-bar-reconsideration-of.html | MOONEY LOSES PLEA IN SUPREME COURT; Justices Bar Reconsideration of Their Refusal to Review California Ruling HIS LAWYER IS CRITICAL He Calls Action 'Arbitrary'--Celler Offers Olson 'Proof of Prisoner's Innocence | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/daughter-to-charles-k-cooks.html | Daughter to Charles K. Cooks | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/marymount-auxiliary-to-meet.html | Marymount Auxiliary to Meet | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/now-for-unification.html | NOW FOR UNIFICATION | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/lehman-hints-economy-will-be-watchword-bans-frivolities-as-he.html | Lehman Hints Economy Will Be Watchword; Bans 'Frivolities' as He Returns to Albany | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/suicide-blows-up-house-six-missing-in-germany.html | Suicide Blows Up House; Six Missing in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/chinese-mobilize-for-hunan-battle-next-firm-stand-is-expected-south.html | CHINESE MOBILIZE FOR HUNAN BATTLE; Next Firm Stand Is Expected South of Changsha--Many Troops Are Assembling Fight on Mi River Expected Changsha Still Burning Americans Safe Near Changsha | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/game-to-aid-refugees-allstar-new-york-college-team-willmeet-dodgers.html | GAME TO AID REFUGEES; All-Star New York College Team Will'Meet Dodgers Dec. 3 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/france-puts-a-ban-on-state-lottery-premier-and-finance-minister-see.html | FRANCE PUTS A BAN ON STATE LOTTERY; Premier and Finance Minister See 'Moral Dangers' | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/southern-doctors-back-health-plan-poll-favors-principle-of-federal.html | SOUTHERN DOCTORS BACK HEALTH PLAN; Poll Favors Principle of Federal, State, Local Program | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fox-case-is-resumed-auditor-says-allcontinent-corporation-had-big.html | FOX CASE IS RESUMED; Auditor Says All-Continent Corporation Had Big Gains | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fire-razes-waterfront-shop.html | Fire Razes Waterfront Shop | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mrs-sophie-a-stein.html | MRS. SOPHIE A. STEIN | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pappageno-ii-is-favorite.html | Pappageno II Is Favorite | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/shredded-wheat-an-unowned-title-high-court-rejects-national-biscuit.html | SHREDDED WHEAT" AN UNOWNED TITLE; High Court Rejects National Biscuit Petition for a Ban on Kellogg Product TERM IS CALLED GENERIC McReynolds and Butler Dissent-Rulings on Edison and Child Labor Cases Wait Picture Held Not at Issue | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/standard-oil-exchange-explained.html | Standard Oil Exchange Explained | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/nazis-ban-song-lorelei-because-heine-wrote-it.html | Nazis Ban Song 'Lorelei' Because Heine Wrote It | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/steel-operations-rise-to-626-up-16-points.html | Steel Operations Rise To 62.6%, Up 1.6 Points | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/visiting-nurses-open-fete.html | Visiting Nurses Open Fete | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/books-of-the-times-happy-accident.html | BOOKS, OF THE TIMES.; Happy Accident | True | By Ralph Thompson | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ask-bean-picking-exemption.html | Ask Bean Picking Exemption | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/higginsrorke.html | Higgins--Rorke | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/portugals-pavilion-begun-at-the-fair-envoy-speaks-at-cornerstone.html | PORTUGAL'S PAVILION BEGUN AT THE FAIR; Envoy Speaks at Cornerstone Laying--South Dakota Acts | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/symphony-opens-palestine-season-house-in-jerusalem-crowded-by.html | SYMPHONY OPENS PALESTINE SEASON; House in Jerusalem Crowded by Enthusiastic Audience, Despite Nation's Unrest | True | By Joseph M. Levy | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/news-of-wood-field-and-stream-lands-48-12pound-striper-pennsylvania.html | News of Wood, Field and Stream; Lands 48 1/2-Pound Striper Pennsylvania After Bear | True | By Raymond R. Camp | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/benefit-showing-of-play-dec-1.html | Benefit Showing of Play Dec. 1 | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/brown-defense-mapped.html | Brown Defense Mapped | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pastor-stops-dugan-in-2d.html | Pastor Stops Dugan in 2d | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/elis-and-crimson-both-in-trim-stage-long-workouts-for-meeting-yales.html | Elis and Crimson, Both in Trim, Stage Long Workouts for Meeting; Yale's Signal and Dummy Drill Ends Under Lights--Gardella to Start at Fullback for Harvard in Bowl Saturday | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/stolz-outpoints-skidmore.html | Stolz Outpoints Skidmore | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/purchasing-agents-show-their-products-4500-buyers-and-executives.html | PURCHASING AGENTS SHOW THEIR PRODUCTS; 4,500 Buyers and Executives Bought $5,000,000 in Goods | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/police-department.html | Police Department | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/bank-debits-drop-28-per-cent-in-week-total-is-6688000000-for-the.html | BANK DEBITS DROP 28 PER CENT IN WEEK; Total Is $6,688,000,000 for the Period Ended Nov. 9 | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/sports-of-the-times-heard-in-a-huddle-lines-and-angles-tough.html | Sports of the Times; Heard in a Huddle Lines and Angles Tough Tackles Pro and Con | True | By John Kieran | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/museums-trustees-elect-a-h-bunker-banker-goes-on-board-of-natural-h.html | MUSEUM'S TRUSTEES ELECT A. H. BUNKER; Banker Goes on Board of Natural History Institution | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/charles-ogilby-retired-new-york-banker-dies-in-carlisle-pa-at-79.html | CHARLES OGILBY; Retired New York Banker Dies in Carlisle, Pa., at 79 | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/traffic-accidents-continue-decline-all-totals-for-week-mark-a-drop.html | TRAFFIC ACCIDENTS CONTINUE DECLINE; All Totals for Week Mark a Drop From Year Ago Here | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-study-farr-alpaca-committee-named-to-advise-if-textile-concern.html | TO STUDY FARR ALPACA; Committee Named to Advise if Textile Concern Should Go On | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/films-show-pass-legal-georgia-tech-coach-withdraws-criticism-of.html | FILMS SHOW PASS LEGAL; Georgia Tech Coach Withdraws Criticism of Alabama Play | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/tax-plans-still-fluid-morgenthau-declares.html | Tax Plans Still Fluid, Morgenthau Declares | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/tva-is-challenged-in-supreme-court-15-power-companies-contend-power.html | TVA IS CHALLENGED IN SUPREME COURT; 15 Power Companies Contend Power Production, Not Flood Control, Is Chief Aim OPEN TO PEACE, IS HINT Distribution Proposal Is Cited--Read Withdraws From Case-- McReynolds Puts Question Wilkie's Suggestion Repeated Final Stages of the Case Primary Purpose the Issue Says Maximum Power Was Aim Denies Power Is a By-Product | True | By Turner Catledgespecial To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/board-of-estimate-condemns-reich-protest-believed-first-in-this.html | BOARD OF ESTIMATE CONDEMNS REICH; Protest Believed First in This Incident by Governmental Body in America PLEA MADE TO PRESIDENT Theodore Roosevelt's Action in Russian Pogroms Cited as Example to Him Predicts Profound Effect Council Will Act Today | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/prof-george-m-chase-son-of-first-president-of-bates-was-on-faculty.html | PROF. GEORGE M. CHASE; Son of First President of Bates Was on Faculty 32 Years | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/in-the-nation-a-lost-administration-voter-and-why-eighteen-reasons.html | In The Nation; A Lost Administration Voter, and Why Eighteen Reasons for Shift Use of Taxpayers' Money | True | By Arthur Krock | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/grand-jury-hears-lauer-jurist-testifies-in-case-of-smuggled.html | GRAND JURY HEARS LAUER; Jurist Testifies in Case of Smuggled Parisian Goods | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/the-radio-investigation.html | THE RADIO INVESTIGATION | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ruth-b-shurtleff-to-be-wed-dec-23-montclair-girl-will-become-the.html | RUTH B. SHURTLEFF TO BE WED DEC. 23; Montclair Girl Will Become the Bride of Robert L. Crowell, New York Publisher | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/robert-r-houston-architect-was-a-consultant-to-new-york-worlds-fair.html | ROBERT R. HOUSTON; Architect Was a Consultant to New York World's Fair | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/hitler-honors-doctors-decorates-2-who-tried-to-save-assassinated.html | HITLER HONORS DOCTORS; Decorates 2 Who Tried to Save Assassinated Embassy Attache | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/france-herds-convicts-for-journey-to-guiana.html | France Herds Convicts For Journey to Guiana | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/elsa-baklor-in-recital.html | Elsa Baklor in Recital | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/news-of-the-stage-tonight-where-do-we-go-from-herefacing-repair.html | NEWS OF THE STAGE; Tonight: 'Where Do We Go From Here?'--Facing Repair Shop: 'Blackbirds' and 'Flying Ginzburgs' Gilbert Miller Looks Ahead Pemberton Adds A Matinee | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/officers-elected-by-women-golfers-mrs-luckey-is-chosen-as-new.html | OFFICERS ELECTED BY WOMEN GOLFERS; Mrs. Luckey Is Chosen as New President of Westchester and Fairfield Group Discusses Season's Work Rule Changes Aided Play | True | By Maureen Orcutt | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/delegate-landon.html | DELEGATE LANDON | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/wieboldt-stores-sales-fall.html | Wieboldt Stores Sales Fall | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/kennedy-is-active-largescale-move-by-2-nations-to-resettle-jews.html | KENNEDY IS ACTIVE; Large-Scale Move by 2 Nations to Resettle Jews Held Urgent | True | By Ferdinand Kuhn Jr. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/neilson-for-refugee-aid-insists-jewish-scholars-should-come-despite.html | NEILSON FOR REFUGEE AID; Insists Jewish Scholars Should Come Despite Our Idle Teachers | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/roosevelt-hails-labor-law-gains-message-praises-conference-of-state.html | ROOSEVELT HAILS LABOR LAW GAINS; Message Praises Conference of State Groups for Aid in Shaping Program | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fifth-ave-blizzard-spurs-winter-trade-swirling-snow-in-store.html | FIFTH AVE. 'BLIZZARD' SPURS WINTER TRADE; Swirling Snow in Store Windows Warns of Cold to Come | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/drives-organized-to-aid-nazi-victims-mass-meetings-boycotts-and.html | DRIVES ORGANIZED TO AID NAZI VICTIMS; Mass Meetings, Boycotts and Other Activities Arranged by Various Groups MILITANT' ACTION URGED Movement On to Arouse Public Against All Religious and Racial Intolerance REFUGEE COLONY ASSURED Funds Nearly Raised to Aid 1,000 Jewish Families | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/blind-boys-guests-of-honor.html | Blind Boys Guests of Honor | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/3-americans-hurt-in-crash-in-mexico-auto-goes-over-embankment-when.html | 3 AMERICANS HURT IN CRASH IN MEXICO; Auto Goes Over Embankment When Agrarians Fire on It | True | Special Cable to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/liquid-carbonic-clears-1265976-profit-for-year-ended-on-sept-30.html | LIQUID CARBONIC CLEARS $1,265,976; Profit for Year Ended on Sept. 30 Compares With $1,655,866 in Previous Period Results of Operations Listed by Other Corporations With Figures of Comparison OTHER CORPORATE REPORTS EQUAL TO $1.80 A SHARE | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/dr-john-phillips-noted-naturalist-associate-curator-of-peabody.html | DR. JOHN PHILLIPS, NOTED NATURALIST; Associate Curator of Peabody Museum at Harvard Dies on Hunting Trip SERVED OVERSEAS IN WAR Became Major in Command of Hospital--Was Brother of Envoy to Italy Authority on Bird Life | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/florida-track-reinstated.html | Florida Track Reinstated | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/wall-st-aids-red-cross-mrs-pershing-reports-progress-enrolling.html | WALL ST. AIDS RED CROSS; Mrs. Pershing Reports Progress Enrolling Exchanges' Members | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/butcher-shop-robbed-of-922.html | Butcher Shop Robbed of $922 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/martin-attempts-a-house-coalition-republican-leader-goes-after.html | MARTIN ATTEMPTS A HOUSE COALITION; Republican Leader Goes After Democratic Aid for Inquiry Into WPA and Politics SEES A HOPKINS 'MACHINE' Hamilton Calls Meeting Nov. 29 of National Committee to Map Congress Policies | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/reassures-commons-on-british-colonies-chamberlain-says-discussion.html | REASSURES COMMONS ON BRITISH COLONIES; Chamberlain Says Discussion Will Precede Any Decision | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/grobany-sings-here-tomorrow.html | Grobany Sings Here Tomorrow | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/h-a-mince.html | H. A. MINCE | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/u-s-backs-geneva-pacts-ratification-of-5-labor-accords-is-first.html | U. S. BACKS GENEVA PACTS; Ratification of 5 Labor Accords Is First Such Action by Us | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/twa-takes-space-at-citys-airport-estimate-board-approves-leasemayor.html | TWA TAKES SPACE AT CITY'S AIRPORT; Estimate Board Approves Lease--Mayor to Sign It Tomorrow | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/trade-pacts-near-signing-with-britain-and-canada.html | Trade Pacts Near Signing With Britain and Canada | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/turkeys-foreign-trade-gain-of-272-registered-in-the-first-half-of.html | TURKEY'S FOREIGN TRADE; Gain of 27.2% Registered in the First Half of 1938 Over 1937 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/stephen-stone-pittsburgh-lawyer-served-for-six-years-as-a-judge.html | STEPHEN STONE; Pittsburgh Lawyer Served for Six Years as a Judge | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/tokyo-offer-to-us-on-china-forecast-reply-on-open-door-to-give-a.html | TOKYO OFFER TO U.S. ON CHINA FORECAST; Reply on Open Door to Give a Chance for Helping a 'New Order' in Asia, Domei Says-- | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/beauhuld-beats-gomer-lastround-finish-decides-star-bout-at-st.html | BEAUHULD BEATS GOMER; Last-Round Finish Decides Star Bout at St. Nicholas | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/new-vacuum-tube-clears-television-prospect-of-news-transmission.html | NEW VACUUM TUBE CLEARS TELEVISION; Prospect of News Transmission Described by Farnsworth at Rochester Meeting | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/salvadors-congress-adjourns.html | Salvador's Congress Adjourns | True | Special Cable to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-lecture-on-hitler.html | To Lecture on Hitler | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/bond-prices-ease-in-quiet-trading-sales-drop-to-6989175-on-stock.html | BOND PRICES EASE IN QUIET TRADING; Sales Drop to $6,989,175 on Stock Exchange, With Rails Leading the Decline TREASURY ISSUES LOWER Losses of 1-32 to 9-32 Point Are Shown--Some German Loans Are Weak | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/leslie-g-nunamaker-yankee-catcher-191418-was-in-major-leagues-16.html | LESLIE G. NUNAMAKER; Yankee Catcher, 1914-18, Was in Major Leagues 16 Years | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/spyros-becatoros-retired-violinist-and-teacher-of-music-dies-at.html | SPYROS BECATOROS; Retired Violinist and Teacher of Music Dies at Home Here | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/events-today.html | EVENTS TODAY | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/president-ponders-shift-in-wpa-jobs-to-defense-works-roosevelt.html | PRESIDENT PONDERS SHIFT IN WPA JOBS TO DEFENSE WORKS; Roosevelt Talks With Hopkins and Morgenthau on Plan to Divert Spending Program MILITARY MEN AT PARLEY Recommendations on Speeding Power Production Are Adopted by Committee Others Attending Meeting PRESIDENT PONDERS WPA AND DEFENSES Wide Range of Power Plants Record Peace Outlay Predicted | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/lithuania-reelects-president-smetona-founder-of-republic-unopposed.html | LITHUANIA RE-ELECTS PRESIDENT SMETONA; Founder of Republic Unopposed for a Fourth Term | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/realty-men-seek-stricter-license-laws-to-safeguard-public-in.html | Realty Men Seek Stricter License Laws To Safeguard Public in Property Deals | True | By Lee E. Cooper | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mayor-sets-limit-on-city-spending-only-indispensable-or-paying.html | MAYOR SETS LIMIT ON CITY SPENDING; Only Indispensable or Paying Projects Can Be Built to 1944, He and McGoldrick Declare FINANCES TERMED SOUND But 'Utmost Caution' Is Vital, They Write to Estimate Board, Listing Needed Work | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pit-atom-smasher-against-cancers-california-university-doctbrs-turn.html | PIT ATOM SMASHER AGAINST CANCERS; California University Doctbrs Turn Resulting Neutron Rays Upon Selected Patients | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/rev-james-a-mackin-member-for-36-years-of-order-of-preachersdies-at.html | REV. JAMES A. MACKIN; Member for 36 Years of Order of Preachers--Dies at 68 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/kettering-gives-key-to-progress-says-intellectual-humility-by.html | KETTERING GIVES KEY TO PROGRESS; Says Intellectual Humility by Science and Business Would Bring Great Boom SEES STILL BETTER AUTOS Never Have There Been Such Rich Opportunities for Youth in Industry, He Declares Kettering Urges Humility Predicts Better Automobiles | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/high-court-sets-dec-12-on-green-estate-tax-case.html | High Court Sets Dec. 12 On Green Estate Tax Case | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/chile-now-calmer-cabinet-to-remain-army-pressure-on-rightist-to.html | CHILE NOW CALMER; CABINET TO REMAIN; Army Pressure on Rightist to Drop Election Protest Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/voids-municipal-issue-west-virginia-supreme-court-rules-on.html | VOIDS MUNICIPAL ISSUE; West Virginia Supreme Court Rules on Charleston Bonds | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/insurance-is-told-to-use-more-ads-davidson-reports-drive-here-that.html | INSURANCE IS TOLD TO USE MORE ADS; Davidson Reports Drive Here That Sold $1,000,000 at $17,000 Cost FILM SYSTEM IS CITED Boost Star Instead of Firm, Life Advertisers Parley Is Advised $800 Income Pulled Best Fears Security Act | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/acosta-jailed-in-mineola.html | Acosta Jailed in Mineola | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/treasury-upholds-its-sudeten-rule-importers-are-told-the-law-offers.html | TREASURY UPHOLDS ITS SUDETEN RULE; Importers Are Told the Law Offers No Alternative on Markings SOME BUYERS SATISFIED Find, After Washington Talk, That They WillNot Be Affected Adversely Heavy Christmas Orders Cited | True | Special to THE NEW YORK TIMES. | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/big-wire-concerns-bow-to-wage-law-western-union-and-postal-both.html | BIG WIRE CONCERNS BOW TO WAGE LAW; Western Union and Postal Both Announce They Will Comply With Leiserson Decision FORMER SEES STAFF CUT Predicts That as Act is Put Into Effect 3,000 Fewer Boys Will Be Employed Western Union Statement Plans for Offsetting Reduction | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/turrou-accused-by-spy-witness-miss-hofmann-says-he-got-her-to.html | TURROU ACCUSED BY SPY WITNESS; Miss Hofmann Says He Got Her to 'Confess' on False Promise of Freedom REPUDIATES HER STORY She Says Former U. S. Agent Handed Her $100 Bill as a Gift From Dr. Griebl Hearing in Canal Zone Case | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/stocks-big-stores-order-few-shoes-retailers-still-loaded-with-fall.html | STOCKS BIG, STORES ORDER FEW SHOES; Retailers, Still Loaded With Fall Stocks, Are Cautious on Spring Buying PRICES RISE 10 TO 15c Patent Leathers in the Lead in New-Styles at Shows of Guild Members Guild Members to Hold Prices Sport Trend in Men's Shoes | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/speeding-eyston-fined-holder-of-world-auto-record-goes-too-fast-in.html | SPEEDING, EYSTON FINED; Holder of World' Auto Record Goes Too Fast in London Area | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/seventeen-names-suggested-for-7-posts-posit-on-exchanges-new.html | Seventeen Names Suggested for 7 Posts posit On Exchange's New Nominating Committee | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/radiq-selfrule-urged-by-sarnoff-he-offers-to-fcc-a-plan-for-saving.html | RADIQ SELF-RULE URGED BY SARNOFF; He Offers to FCC a Plan for Saving 'New Freedom' Added to Nation's Basic Three POINTS TO CURBS ABROAD Vams Monopoly Hearing of Perils in 'Undemocratic' Broadcasting Control Declares Competition Welcome Would Correlate Experience | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/watsons-69-marks-proamateur-test-brings-victory-with-skelley-in.html | WATSON'S 69 MARKS PRO-AMATEUR TEST; Brings Victory With Skelley in Green Meadow Golf on Best-Ball Score of 66 | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/canaday-is-optimistic-overland-chairman-sees-signs-of-business.html | CANADAY IS OPTIMISTIC; Overland Chairman Sees Signs of Business Revival | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/lends-road-10000000-rfc-help-or-western-pacific-is-authorized-by-i.html | LENDS ROAD $10,000,000; RFC Help or Western Pacific Is Authorized by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/cedillos-agent-entered-on-list-state-department-records-him-as.html | CEDILLO'S AGENT ENTERED ON LIST; State Department Records Him as Fiscal Authority Here for Mexican Rebel 24 OTHERS ADDED TO ROLL Registrations of Agents in This Country for Foreign Principals Now Total 216 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/brazil-increases-sugar-crop.html | Brazil Increases Sugar Crop | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/packers-may-break-season-record-for-scoring-in-game-with-giants.html | Packers May Break Season Record For Scoring in Game With Giants; Green Bay, Slated to Play at Polo Grounds. Sunday, Already Has Tied Own Mark of 220 Points--Dodgers to Engage Bears | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/aaron-gantzs-funeral-services-to-be-held-today-for-printing-firms.html | AARON GANTZ'S FUNERAL; Services to Be Held Today for Printing Firm's Head | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mrs-porges-dead-tammany-leader-boss-of-the-second-assembly-district.html | MRS. PORGES DEAD; TAMMANY LEADER; Boss of the Second Assembly District for Many YearsNever Retired, Though 90 A 'PRACTICAL POLITICIAN' Widow of Max Porges, Former Alderman--Waged Fight for East Side Peddlers Long Active in Politics Was on Committee of Seven | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/neighbors-attack-new-home-project-white-plains-estate-owners-ask.html | NEIGHBORS ATTACK NEW HOME PROJECT; White Plains Estate Owners Ask Ban on 'Cheap' Houses to Cost $12,000 to $16,000 | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/bank-receiverships-end-two-new-units-on-list-made-public-by.html | BANK RECEIVERSHIPS END; Two New Units on List Made Public by Controller | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/card-party-to-help-aged-chapin-home-to-be-beneficiary-of-event-at.html | CARD PARTY TO HELP AGED; Chapin Home to Be Beneficiary of Event at Waldorf Nov. 28 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/u-s-golf-officers-are-renominated-committee-picks-slate-headed-by.html | U. S. GOLF OFFICERS ARE RENOMINATED; Committee Picks Slate Headed by Reid to Continue in Positions for 1939 | True | By William D. Richardson | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/six-killed-in-crash-of-refugee-plane-crew-of-4-and-2-women-die-on.html | SIX KILLED IN CRASH OF REFUGEE PLANE; Crew of 4 and 2 Women Die on Way to Netherlands From Berlin | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/banker-acceptances-decline-in-12-months-but-269561958-on-oct-31.html | BANKER ACCEPTANCES DECLINE IN 12 MONTHS; But $269,561,958 on Oct. 31 Topped September Figure | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/two-papal-notes-opposed-race-law-mussolini-and-king-ignored-pluss.html | TWO PAPAL NOTES OPPOSED RACE LAW; Mussolini and King Ignored Plus's Protests Against Restrictions on Marriages | True | By Arnaldo Cortesi | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/college-and-school-results-football-crosscountry-field-hockey.html | College and School Results; FOOTBALL CROSS-COUNTRY FIELD HOCKEY | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/french-bonds-rise-upon-new-economy-franc-is-firm-on-eve-of-the.html | FRENCH BONDS RISE UPON NEW ECONOMY; Franc Is Firm on Eve of the Operation of Drastic Tax and Price Decrees PROVISION STORES PACKED 12 New Laws Are Issued, One Curbing Press on Utterances as to the Head of a State Morgenthau Not Consulted | True | By P. J. Philipwireless To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-advise-usha-on-policy-e-j-kahn-architect-here-is-named-special.html | TO ADVISE USHA ON POLICY; E. J. Kahn, Architect Here, Is Named Special Consultant | True | Special to THE NEW YORK TIMES. | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/dr-h-a-mcordock-taught-pathology-at-washington-university-in-st.html | DR. H. A. M'CORDOCK; Taught Pathology at Washington University in St. Louis | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/business-world-mail-orders-here-heavier-hide-sales-exceed-output.html | Business World; Mail Orders Here Heavier Hide Sales Exceed Output Men's Wear Sales Spurt Smith Advaxes Rug Quotations Machine Tool Index at 118.1 Style Settlements Off 12.5% Fur Week Gets Favorable Start Weather Curbs Grocery Sales Heads Container Group Gray Goods Trading Fair | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/n-y-j-drive-tops-last-year.html | N. Y. J. Drive Tops Last Year | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/advertising-news-and-notes-ad-hits-radio-selling-accounts-mccall.html | Advertising News and Notes; Ad Hits Radio Selling Accounts McCall Gets Steamship Account Personnel Newspapers Held Best Medium Notes Humor in Mince Meat Drive Trade Press Cooperation Urged Butter Drive Dates Set Retail Linage Dip Cut to 4.9% Newspaper Ads Win Referendum Takes Post at Bloomingdale's | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/john-w-arrington-pioneer-textile-manufacturer-dies-in-greenville-s.html | JOHN W. ARRINGTON; Pioneer Textile Manufacturer Dies in Greenville, S. C. | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/rental-held-unreasonable.html | Rental Held Unreasonable | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/cotton-is-strong-on-rising-market-december-contracts-touching-86.html | COTTON IS STRONG ON RISING MARKET; December Contracts, Touching 8.6 Cents, Set New High Level for Season HEDGING DEALS ARE LIGHT Closing Quotations on Exchange Here Are Unchanged to 6 Points Better Mill Consumption Rises European Consumption Higher | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/jan-9-new-date-for-trial-of-hines-delay-explained-on-ground-that.html | JAN. 9 NEW DATE FOR TRIAL OF HINES; Delay Explained on Ground That Earlier Time Would Conflict With Holidays | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ridder-upsets-barker-no-1-seeded-player-beaten-in-squash-racquets.html | RIDDER UPSETS BARKER; No. 1 Seeded Player Beaten in Squash Racquets Tourney | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/frank-m-taylor-retired-vaudeville-comedianacted-with-weber-and.html | FRANK M. TAYLOR; Retired Vaudeville ComedianActed With Weber and Fields | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/i-c-c-refuses-hearing-on-plan.html | I. C. C. Refuses Hearing on Plan | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/grand-jury-to-wait-for-earle-appeal-judge-orders-reasonable-delay.html | GRAND JURY TO WAIT FOR EARLE APPEAL; Judge Orders 'Reasonable' Delay in Pennsylvania Inquiry | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/oil-man-pleads-for-conservation-a-j-byles-president-of-the.html | OIL MAN PLEADS FOR CONSERVATION; A. J. Byles, President of the Petroleum Institute, Favors Interstate Cooperation FEDERAL CONTROL IS HIT 2,500 Delegates Gather for Annual Session in ChicagoGains in 1939 Seen | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fire-starts-in-shaft-at-herald-tribune-building-partly-smokefilled.html | FIRE STARTS IN SHAFT AT HERALD TRIBUNE; Building Partly Smoke-Filled, but Blaze Is Soon Put Out | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/10822566-earned-by-columbia-gas-cents-a-share-in-12-months-to.html | $10,822,566 EARNED BY COLUMBIA GAS; 36 Cents a Share in 12 Months to Sept. 30 Compares With 57c Previously | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/art-brevities.html | Art Brevities | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/princeton-senior-injured-on-stage-g-mcf-milligan-plunges-through.html | PRINCETON SENIOR INJURED ON STAGE; G. McF. Milligan Plunges Through Open Trap Door | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/queen-to-be-operated-on-mauu-of-norway-will-be-greeted-in-london-to.html | QUEEN TO BE OPERATED ON; Mauu of Norway Will Be Greeted in London Today by Haakon | True | Special Cable to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/sixstory-apartment-resold-in-the-bronx-grand-concourse-plot-bought.html | SIX-STORY APARTMENT RESOLD IN THE BRONX; Grand Concourse Plot Bought For Apartment Building | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/dorothy-thompson-honored-by-women-she-wins-associations-gold-medal.html | DOROTHY THOMPSON HONORED BY WOMEN; She Wins Association's Gold Medal for Her Services in Journalistic Field | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/3-killed-in-auto-in-westchester-students-all-20-had-attended.html | 3 KILLED IN AUTO IN WESTCHESTER; Students, All 20, Had Attended Dance--Car Leaves Road and Crashes Into Tree | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-license-importers-bill-in-panama-would-restrict-business-to.html | TO LICENSE IMPORTERS; Bill in Panama Would Restrict Business to Local Dealers | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/the-screen-cinema-and-ballet-join-hands-in-ballerina-at-the-little.html | THE SCREEN; Cinema and Ballet Join Hands in 'Ballerina' at the Little Carnegie--'Tarnished Angel' at Rialto At the Rialto At the Broadway Cine Roma | True | By Frank S. Nugent | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/roosevelt-makes-peace-plea-to-c-i-o-lewis-promises-earnest.html | ROOSEVELT MAKES PEACE PLEA TO C. I. O; Lewis Promises 'Earnest Consideration'--Assails Nazi 'Atrocities' in Address Committee Prepares Report ROOSEVELT URGES PEACE ON THE C. I. O. President's Message Is Read Delegates Cheer Lewis Warns of "External Crisis" Says A. F. L. Balks Peace Green Is Silent AT OPENING OF C. I. O. CONVENTION IN PITTSBURGH | True | By Louis Starkspecial To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/monopoly-inquiry-to-study-patents-federal-aides-to-be-witnesses.html | MONOPOLY INQUIRY TO STUDY PATENTS; Federal Aides to Be Witnesses First in Hearings Opening Early in December | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/relief-society-meets-today.html | Relief Society Meets Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/cambridge-bows-at-rugby.html | Cambridge Bows at Rugby | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/study-moving-surpluses-three-committees-to-explore-regular-channels.html | STUDY MOVING SURPLUSES; Three Committees to Explore Regular Channels as Means | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/injuries-hit-kingsmen-varsity-backfield-stars-nurse-bruises-as-rest.html | INJURIES HIT KINGSMEN; Varsity Backfield Stars Nurse Bruises as Rest Is Ordered | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/recovery-in-trade.html | RECOVERY IN TRADE | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/police-ruse-traps-3-suspects-in-hotel-bellboy-disguise-used-by-one.html | POLICE RUSE TRAPS 3 SUSPECTS IN HOTEL; Bellboy Disguise Used by One to Hear Hold-Up Plot | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/plainfield-and-scarsdale-girls-who-will-make-debuts.html | PLAINFIELD AND SCARSDALE GIRLS WHO WILL MAKE DEBUTS | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/capablanca-beaten-by-keres-at-chess-loses-for-the-first-time-in.html | CAPABLANCA BEATEN BY KERES AT CHESS; Loses for the First Time in Netherlands Tourney | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/trade-ahead-as-weather-turns-colder-gain-is-welcomed-by-credit.html | Trade Ahead as Weather Turns Colder; Gain Is Welcomed by Credit Executives | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/cotton-consumption-higher-in-october-total-was-542778-bales-as.html | COTTON CONSUMPTION HIGHER IN OCTOBER; Total Was 542,778 Bales, as Against 524,188 in '37 Period | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/stocks-in-london-paris-and-berlin-sporadic-selling-makes-all.html | STOCKS IN LONDON, PARIS AND BERLIN; Sporadic Selling Makes All Sections Decline in Dull Session in Britain FRENCH BUY ON DECREES Bourse Swings Up, Although Internationals Sag--German Market Breaks Sharp Break in Berlin French Securities Swing Up | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/hinda-cohen-betrothed-cedarhurst-girl-to-be-the-bride-of-dr-maurice.html | HINDA COHEN BETROTHED; Cedarhurst Girl to Be the Bride of Dr. Maurice F. Neufeld | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/promise-of-keen-battles-shifts-spotlight-on-big-three-harvard-and.html | Promise of Keen Battles Shifts Spotlight on Big Three; HARVARD AND YALE NEAR BIG OBJECTIVE | True | By Alison Danzigg | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/a-new-phase-in-germany.html | A NEW PHASE IN GERMANY | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/hannah-dustin-home-burned.html | Hannah Dustin Home Burned | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fay-in-washington-hospital.html | Fay in Washington Hospital | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/general-motors-to-stabilize-jobs-by-pay-loans-in-slack-periods.html | General Motors to Stabilize Jobs By Pay 'Loans' in Slack Periods; Five-Year Employes Assured 60 % of Weekly Wage Quota in Plans Covering 150,000-- Advances Repayable in Work Only NEW MOTORS PLAN TO STABILIZE PAY Assurance to Worker Is Aim Minimum 60 Per Cent of Standard Repayable in Work Only Union Officer Skeptical | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/text-of-the-protests-by-leaders-in-u-s-against-reich-persecution.html | Text of the Protests by Leaders in U. S. Against Reich Persecution; Reversion to Savagery The Rev. Robert I. Gannon Herbert Hoover Senator William H. King World Protest Is Urged Alfred M. Landon All Freedom In Danger Sacratary Harold L. Ickes Sees Connection in Attacks | True | Bishop, Edwin H. Hughes | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/midsouth-golf-today.html | Mid-South Golf Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/defense-of-profit-urged-by-richberg-combat-the-false-notion-that-it.html | DEFENSE OF PROFIT URGED BY RICHBERG; Combat the False Notion That It Is a Low Incentive, He Tells Finance Men BANK COMPETITION SEEN Dealer Licensing Laws Held Likely to Become a Boomerang | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/lord-beauchamp-66-dies-on-visit-here-liberal-leader-arrived-a-month.html | LORD BEAUCHAMP, 66, DIES ON VISIT HERE; Liberal Leader Arrived a Month Ago for Lygon Family Reunion | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/italy-bans-rotary-clubs.html | Italy Bans Rotary Clubs | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/princeton-loses-lane-with-injury-winston-shifted-from-end-to.html | PRINCETON LOSES LANE WITH INJURY; Winston Shifted From End to Relieve Fullback HarperWells Also Available Wells Learns Assignment Meyerholz Good Receiver CADETS POINT FOR TIGER Serious Attitude Is Noted in Indoor Workout for Game | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/new-freight-cars-go-on-view-here-today-box-and-refrigerator-units.html | NEW FREIGHT CARS GO ON VIEW HERE TODAY; Box and Refrigerator Units of Light Weight on Exhibition | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/dr-fritz-warburg-is-seized-by-nazis-banker-among-those-reported.html | DR. FRITZ WARBURG IS SEIZED BY NAZIS; Banker Among Those Reported Held as Hostages--He Has Been a Welfare Leader ARREST CONFIRMED HERE Others, Rounded Up include Jewish War Veterans' Head and Palestine Office Chief Warburg's Arrest Confirmed Here | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/buick-predictions-rise-production-estimates-put-up-by-increased.html | BUICK PREDICTIONS RISE; Production Estimates Put Up by Increased Sales | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/nursery-to-gain-by-party-silver-cross-bazaar-will-take-place-here.html | NURSERY TO GAIN BY PARTY; Silver Cross Bazaar Will Take Place Here on Thursday | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pastors-not-arrested-but-germany-proceeds-against-sponsors-of.html | PASTORS NOT ARRESTED; But Germany Proceeds Against Sponsors of Church Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/automobile-output-reached-best-for-year-but-weeks-gain-was-less.html | Automobile Output Reached Best for Year But Week's Gain Was Less Than Seasonal | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/manhattan-prepares-for-west-virginia-tactical-session-held-by.html | Manhattan Prepares for West Virginia; TACTICAL SESSION HELD BY JASPERS Coach Kopf Uses Freshmen to Test Varsity In Drill for Yankee Stadium Game NEW FORMATIONS TRIED Manoeuvres Revised in Hope of Outwitting the Brilliant Mountaivneer Defense Line Is Strengthened Regular Backs in Shape | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/holiday-party-to-aid-clinic-for-animals-humane-societys.html | HOLIDAY PARTY TO AID CLINIC FOR ANIMALS; Humane Society's Thanksgiving Tea Dance to Be Given Friday | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/batista-reviews-west-point-cadets-chief-of-cuban-army-is-guest-of.html | BATISTA REVIEWS WEST POINT CADETS; Chief of Cuban Army Is Guest of Gen. Benedict--Salute Is Fired in His Honor VISITS GEN. DRUM TODAY Call at the City Hall and an Inspection of Medical Center Also on His Itinerary | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/finanbyrnes.html | Finan--Byrnes | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/rangers-will-face-red-wings-tonight-blue-shirts-to-open-home-league.html | RANGERS WILL FACE RED WINGS TONIGHT; Blue Shirts to Open Home League Hockey Season on Rink at Garden 15,000 CROWD EXPECTED Manager Patrick's New Team Averages Under 25 Years, With Dillon the Veteran Players Known to Fans Protection for Goalie | True | By Joseph C. Nichols | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/commodity-prices-rise-annalists-weekly-wholesale-index-is-01-up-at.html | COMMODITY PRICES RISE; Annalist's Weekly Wholesale Index Is 0.1 Up at 79.9 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/lafayette-j-v-on-top-sets-back-rutgers-jayvees-137-on-farrells-2.html | LAFAYETTE J. V. ON TOP; Sets Back Rutgers Jayvees, 13-7, on Farrell's 2 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/hearn-of-fordham-misses-workout-may-be-lost-for-game-with-south.html | HEARN OF FORDHAM MISSES WORKOUT; May Be Lost for Game With South Carolina--Jaourski Praised by Crowley GAMECOCKS IN TOP SHAPE South Carolina Will Have All on Hand for Fordham Game | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/heads-manhattan-college-group.html | Heads Manhattan College Group | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ponselle-gives-up-role-illness-forces-substitution-of-bampton-in.html | PONSELLE GIVES UP ROLE; Illness Forces Substitution of Bampton in Concert Nov. 30 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/murder-trial-jury-chosen.html | Murder Trial Jury Chosen | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/businesses-lease-space-in-midtown-leather-goods-maker-takes-whole.html | BUSINESSES LEASE SPACE IN MIDTOWN; Leather Goods Maker Takes Whole Floor in Building on West 52d Street | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/births.html | Births | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/utility-agrees-to-sell-west-tennessee-concern-paves-way-for-22town.html | UTILITY AGREES TO SELL; West Tennessee Concern Paves Way for 22-Town TVA Tie-Up | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/sports-today-boxing-fencing-hockey-jai-alai-squash-tennis-wrestling.html | Sports Today; BOXING FENCING HOCKEY JAI ALAI SQUASH TENNIS WRESTLING | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/simpson-is-urged-by-burke-to-resigni-his-republican-adversary-sees.html | SIMPSON IS URGED BY BURKE TO RESIGN; His Republican Adversary Sees 'Stupid Leadership' | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/three-injured-back-for-n-y-u-practice-vogel-williams-carty-rejoin.html | THREE INJURED BACK FOR N. Y. U. PRACTICE; Vogel, Williams, Carty Rejoin Team in Drill for Big Game | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/sofia-cabinet-revised-leader-of-dissenting-deputies-is-taken-into.html | SOFIA CABINET REVISED; Leader of Dissenting Deputies Is Taken Into Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/wheat-is-steady-in-narrow-market-early-losses-are-recovered-in-late.html | WHEAT IS STEADY IN NARROW MARKET; Early Losses Are Recovered in Late Trading and Close Is 1/8c Off to 1/8c Up | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/holland-to-admit-jews-temporary-asylum-is-expected-to-be-arranged.html | HOLLAND TO ADMIT JEWS; Temporary Asylum Is Expected to Be Arranged Today | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/bridal-is-planned-by-ruth-stephens-marriage-to-john-m-lyden-in.html | BRIDAL IS PLANNED BY RUTH STEPHENS; Marriage to John M. Lyden in Chapel of Union Theological Seminary Set for Saturday SIX ATTENDANTS CHOSEN Mrs. John Anderson Laird of Louisville, Ky., to Serve as Matron of Honor | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/old-tinplate-mill-given-away.html | Old Tin-Plate Mill Given Away | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/j-a-waddell-wins-mercy-strikebreaker-chief-guilty-of-giving-bad.html | J. A. WADDELL WINS MERCY; Strike-Breaker Chief Guilty of Giving Bad Checks | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ski-conference-on-dec-3.html | Ski Conference on Dec. 3 | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/19432000-award-by-massachusetts-bankers-trust-co-heads-the-winning.html | $19,432,000 AWARD BY MASSACHUSETTS; Bankers Trust Co. Heads the Winning Group and Buys the Bonds as Investment | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/fire-record.html | Fire Record | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/boys-stone-outdoes-bullet.html | Boy's Stone Outdoes Bullet | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/35000-at-chicago-auto-show.html | 35,000 at Chicago Auto Show | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/says-public-accepts-trade-law.html | Says Public Accepts Trade Law | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/hammarthbeattle.html | Hammarth--Beattle | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/pimlico-racing-chart-pimlico-entries-narragansett-park-entries.html | PIMLICO RACING CHART; Pimlico Entries Narragansett Park Entries Narragansett Park Results Jai-Alai Results | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/treasury-bill-rate-up-weekly-issue-goes-at-0027-against-previous.html | TREASURY BILL RATE UP; Weekly Issue Goes at 0.027%, Against Previous 0.022 | True | Special to THE NEW YORK TIMES | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/rubenses-are-spies-red-paper-charges-americans-linked-with-german.html | RUBENSES ARE SPIES, RED PAPER CHARGES; Americans Linked With German in Soviet Report on Trial Here | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/new-stock-offering-distributors-group-inc.html | NEW STOCK OFFERING; Distributors Group, Inc. | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/business-failures-rise-weeks-total-is-208-against-192-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 208, Against 192 Year Ago and 216 Week Ago | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/screen-news-here-and-in-hollywood-lionel-barrymore-to-return-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lionel Barrymore to Return to Metro After Holidays for 'Let Freedom Ring' | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/miss-abbie-f-magie.html | MISS ABBIE F. MAGIE | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-get-mnutts-palace-acting-commissioner-however-wont-have-so-much.html | TO GET M'NUTT'S PALACE; Acting Commissioner, However, Won't Have So Much Pay | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/housing-shortcuts-decried-by-holden-says-no-panacea-can-meet-need.html | HOUSING 'SHORT-CUTS' DECRIED BY HOLDEN; Says No Panacea Can Meet Need, Because It Is Localized | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/asserts-reds-seek-glub-on-armament-uawa-man-says-they-want-auto.html | ASSERTS REDS SEEK GLUB ON ARMAMENT; U.A.W.A. Man Says They Want Auto Union Rule to Tie Up Big Tool Plants at Will TELLS OF 'BORING' TACTICS Dies Witness Sketches Steps in Fund 'Diversion' and Capture of Meetings Member of Detroit Local Lists Reputed Communists Ickes Denies Suppressing Report | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/auto-show-crowds-intent-on-buying-intelligent-interest-in-the-new.html | AUTO SHOW CROWDS INTENT ON BUYING; Intelligent Interest in the New Models Spurs Enthusiasm of Car Dealers MOVING EXHIBITS POPULAR 3,920 Vote on Their Choice of Safety Measures--Aid to Metal Industries Hailed Voting on Hazards Continues Role of Copper Stressed OTHER SHOWS THRONGED Independent Car Exhibits Report Streams of Admirers DAVISON HEADS ENGINEERS Automotive Group Names Officers at Show Dinner | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/needs-of-the-army.html | NEEDS OF THE ARMY | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/capital-expects-naming-of-judges-president-will-confer-with-the.html | CAPITAL EXPECTS NAMING OF JUDGES; President Will Confer With the Attorney General at Once on 15 Federal Vacancies | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/copper-price-breaks-abroad.html | Copper Price Breaks Abroad | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/gen-gardner-to-sail-today.html | Gen. Gardner to Sail Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/cathedral-service-for-mackay-today-leaders-here-to-attend-funeral.html | CATHEDRAL SERVICE FOR MACKAY TODAY; Leaders Here to Attend Funeral of Postal Telegraph Head Services in Nevada Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/one-dead-in-crash-of-airport-truss-five-others-gravely-hurt-as.html | ONE DEAD IN CRASH OF AIRPORT TRUSS; Five Others Gravely Hurt as 45,000-Pound Beam Falls Into North Beach Hangar ALL ARE WPA WORKERS Strong Gust of Wind Causes Mass of Steel to Break Away as It Is Put in Place | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/dolier-made-head-of-the-prudential-insurance-company-elects-him-to.html | D'OLIER MADE HEAD OF THE PRUDENTIAL; Insurance Company Elects Him to Post Held by the Late E. D. Duffield | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/manhattan-regains-intercollegiate-crosscountry-title-from-michigan.html | Manhattan Regains Intercollegiate Cross-Country Title From Michigan State; SMITH, PENN STATE, FIRST BY 150 YARDS | True | By Louis Effrat | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/75foot-uncle-sam-ready-for-parade-balloon-to-lead-thanksgiving-fete.html | 75-FOOT UNCLE SAM READY FOR PARADE; Balloon to Lead Thanksgiving Fete Passes Final Tests | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/kings-aide-engaged-capt-m-e-adeane-will-marry-miss-helen.html | KING'S AIDE ENGAGED; Capt. M. E. Adeane Will Marry Miss Helen Chetwynd-Stapylton | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/official-vote-count-on-today.html | Official Vote Count On Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/foreigners-sue-road-seek-to-end-southern-pacific-claim-against.html | FOREIGNERS SUE ROAD; Seek to End Southern Pacific Claim Against Cotton Belt | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/samuel-m-bash-weds-in-west.html | Samuel M. Bash Weds in West | True | Special to THE NEW YORK TIMES | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/dr-michael-sheahan-new-haven-physician-practiced-there-for-forty.html | DR. MICHAEL SHEAHAN; New Haven Physician Practiced There for Forty Years | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/books-published-today.html | Books Published Today | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/notre-dame-climbs-over-t-c-u-to-top-of-weekly-gridiron-poll-south.html | Notre Dame Climbs Over T. C. U. To Top of Weekly Gridiron Poll; South Bend Team Gets 60 of 92 Votes for First—Tennessee Third, Duke Fourth--Cornell Vaults From 20th to 8th Roster of Ranking Teams Rout of Gophers Convincing | True | | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/thomas-fmmanus-marine-architect-designer-of-sailing-vessels-was.html | THOMAS F.M'MANUS, MARINE ARCHITECT; Designer of Sailing Vessels Was 'Father' of Fishermen's Races--He Dies at 82 TRAIL BLAZER IN HIS WORK His Craft, at First Thought Radical, Later Copied--Friend of Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/heads-suffolk-county-bar.html | Heads Suffolk County Bar | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/health-of-nation-near-record-high-death-rate-of-11-in-1000-is.html | HEALTH OF NATION NEAR RECORD HIGH; Death Rate of 11 in 1,000 Is Lowest in a Decade Except for 1933 | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/westchesters-senate-vote.html | Westchester's Senate Vote | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/westchester-gets-20652575-budget-requests-from-heads-of-the-county.html | WESTCHESTER GETS $20,652,575 BUDGET; Requests From Heads of the County Departments Higher Than 1938 by $3,785,514 REDUCTIONS ARE EXPECTED Supervisors Call Hearing on Estimates for Nov. 28--Action on Road Barrier Likely District Budgets Increased Longer Time for Study | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/class-pays-through-nose-fordham-losers-of-football-bet-endure-trial.html | CLASS PAYS THROUGH NOSE; Fordham Losers of Football Bet Endure Trial by Odor | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ferrando-victor-in-bout.html | Ferrando Victor in Bout | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/mayor-goes-home-with-a-cold.html | Mayor Goes Home With a Cold | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/united-states-court-of-claims.html | United States Court of Claims | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/realty-financing.html | REALTY FINANCING | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/150-picket-at-pier-as-bremen-arrives-but-most-passengers-fail-to.html | 150 PICKET AT PIER AS BREMEN ARRIVES; But Most Passengers Fail to See Anti-Nazi Marchers | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/tva-investigators-to-hear-utilities-the-congressional-committee.html | TVA INVESTIGATORS TO HEAR UTILITIES; The Congressional Committee Hearings Will Be Resumed in Washington Today | True | From a Staff Correspondent | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/naval-orders.html | Naval Orders | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/to-study-petroleum-problems.html | To Study Petroleum Problems | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/imports-by-britain-declined-last-month-total-pound79030000-against.html | IMPORTS BY BRITAIN DECLINED LAST MONTH; Total [Pound]79,030,000, Against [pound]96,085,000 Year Before | True |  | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/gaylon-smith-tops-scorers-in-nation-southwestern-tennessee-aoe.html | GAYLON SMITH TOPS SCORERS IN NATION; Southwestern Tennessee Aoe, Making 19 Points in Last Game, Has Total of 97 | True |  | C1B 397195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/archives/irwin-admits-guilt-faces-life-in-cell-seconddegree-plea-marked-by.html | IRWIN ADMITS GUILT; FACES LIFE IN CELL; Second-Degree Plea Marked by Dramatic Outburst in Court--Weird 'Promise' Bared Dramatic Scene in Court Short Life Is Forecast PLEA OF GUILTY ENTERED BY IRWIN Leibowitz Enters the Plea Irwin Addresses Court Group Says He Had "Every Right" | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/reserve-balances-drop-in-the-week-decrease-is-132000000-for-period.html | RESERVE BALANCES DROP IN THE WEEK; Decrease Is $132,000,000 for Period Ended Nov. 9, Report of Member Banks Shows 101 LEADING CITIES REPORT Demand Deposits Adjusted and Holdings of 'Other Securities' Are Also Lower | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/painter-here-honored-by-france-for-work.html | Painter Here Honored By France for Work | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/correspondent-a-suicide-arrest-in-cretan-rising-preyed-on-mind-of.html | CORRESPONDENT A SUICIDE; Arrest in Cretan Rising Preyed on Mind of Greek Writer | True | Wireless to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/ill-peruvian-flies-here-makes-trip-to-rochester-minn-in-52-hours.html | ILL PERUVIAN 'FLIES HERE; Makes Trip to Rochester, Minn., In 52 Hours for Treatment | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/22-women-win-seats-new-hampshire-house-to-have-427-members-this.html | 22 WOMEN WIN SEATS; New Hampshire House to Have 427, Members This Year | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/public-will-view-hearst-art-today-crosssection-of-his-huge.html | PUBLIC WILL VIEW HEARST ART TODAY; Cross-Section of His Huge Collection to Be Seen--1,000 Items Arranged | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/reich-ousts-jews-from-colleges-forbids-them-to-sell-their-stocks.html | Reich Ousts Jews From Colleges; Forbids Them to Sell Their Stocks; Education Minister's Order Applies to High Schools, Too--Boerse Sags Despite Curb on Sales--Auto Customs Passes Restricted REICH OUSTS JEWS FROM UNIVERSITIES Orders on Fines Likely Today Wholesale Arrests Cease Carloads of Jews Seen | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/18-teams-in-nation-unbeaten-untied-only-seven-major-football-teams.html | 18 TEAMS IN NATION UNBEATEN, UNTIED; Only Seven Major Football Teams Left on List--San Jose Has Good Record | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/miriam-mohill-engaged-new-britain-conn-girl-will-be-bride-of-arnold.html | MIRIAM MOHILL ENGAGED; New Britain, Conn., Girl Will Be Bride of Arnold M. Astmann | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/retail-food-prices-off-federal-index-shows-drop-of-07-in-a-month.html | RETAIL FOOD PRICES OFF; Federal Index Shows Drop of 0.7% in a Month | True | Special to THE NEW YORK TIMES. | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/producers-will-vote-on-oilburner-tests-specifications-were-set-up.html | PRODUCERS WILL VOTE ON OIL-BURNER TESTS; Specifications Were Set Up at Behest of FHA | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397195 |
| 1938-11-15 | 1938-11-15 | https://www.nytimes.com/1938/11/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397195 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/young-musicians-win-contest.html | Young Musicians Win Contest | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/argentina-pegs-wheat-price-set-by-decree-is-equivalent-to-21-cents.html | ARGENTINA PEGS WHEAT; Price Set by Decree Is Equivalent to 21 Cents a Bushel | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/hershey-cubs-on-top-42-defeat-baltimore-six-in-rough-eastern-league.html | HERSHEY CUBS ON TOP, 4-2; Defeat Baltimore Six in Rough Eastern League Game | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/county-planning-urged-rodgers-sees-need-for-more-homes-on-long.html | COUNTY PLANNING URGED; Rodgers Sees Need for More Homes on Long Island | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/merz-is-appointed-editor-of-times-succeeds-dr-john-h-finley-who-at.html | MERZ IS APPOINTED EDITOR OF TIMES; Succeeds Dr. John H. Finley, Who, at Age of 75, Assumes Title of Editor Emeritus | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/roe-heads-queens-committee.html | Roe Heads Queens Committee | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-r-b-mellon-widow-of-banker-sisterinlaw-of-late-secretary-of.html | MRS. R. B. MELLON, WIDOW OF BANKER; Sister-in-Law of Late Secretary of Treasury Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/jacobus-reelected-at-pga-meeting-heads-group-7th-year-in-rowmackie.html | JACOBUS RE-ELECTED AT P.G.A. MEETING; Heads Group 7th Year in Row—Mackie Retains Post | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bishop-molloy-honored.html | Bishop Molloy Honored | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/debutantes-to-aid-at-hope-farm-sale-miss-anna-glen-butler-heads.html | DEBUTANTES TO AID AT HOPE FARM SALE; Miss Anna Glen Butler Heads Group Serving at Charity Event Opening Today | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/henry-w-coron.html | HENRY W. CORON | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/denies-monopoly-in-radio-artists-nbc-official-testifies-services-of.html | DENIES MONOPOLY IN RADIO ARTISTS; NBC Official Testifies Services of Entertainers Are Not Exclusive Despite Contract OTHER PROGRAMS CITED FCC Investigators Told Bureau Netted $674,891 in 1937 Management Fees Commissions on Contracts | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/youth-confesses-100000burglary-tells-how-he-hid-in-museum-of-cooper.html | YOUTH CONFESSES $100,000BURGLARY; Tells How He Hid in Museum of Cooper Union to Steal Antique Jewelry LEFT WITH NIGHT CLASS Implicates 2 Dealers--Much Loot Recovered and Hunt Is On for Buyers of Rest | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sec-becomes-party-in-four-more-plans-moves-under-amendments-of-the.html | SEC BECOMES PARTY IN FOUR MORE PLANS; Moves Under Amendments of the Bankruptcy Law | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-s-r-peale-2d-has-daughter.html | Mrs. S. R. Peale 2d Has Daughter | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/nazis-repudiated-by-staatszeitung-german-language-daily-here-blames.html | NAZIS REPUDIATED BY STAATS-ZEITUNG; German Language Daily Here Blames Party Leaders, Not the People, for 'Terror' HOMELAND HELD DEFILED 'Dawn of Better Day' Is Hope--Belief Affirmed in Decency of the German Character | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/television-promise-hits-high-price-radio-sales.html | Television Promise Hits High Price Radio Sales | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/55500-for-rembrandt-portrait-of-maarten-looten-is-bought-by.html | $55,500 FOR REMBRANDT; ' Portrait of Maarten Looten' Is Bought by American | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/delirium-tremens-yields-to-insulin-successful-use-in-small-doses-in.html | DELIRIUM TREMENS YIELDS TO INSULIN; Successful Use in Small Doses in Kansas City Hospital Is Described to Doctors | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/to-double-montreal-air-service.html | To Double Montreal Air Service | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/export-copper-reduced.html | Export Copper Reduced | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/to-boom-wadsworth-for-minority-leader-states-republicans-in.html | TO BOOM WADSWORTH FOR MINORITY LEADER; State's Republicans in Congress Meet Tomorrow in Syracuse | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fritzie-zivic-victor-outpoints-blair-in-eightround-bout-at-the.html | FRITZIE ZIVIC VICTOR; Outpoints Blair in Eight-Round Bout at the Coliseum | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/military-pact-held-plan-of-anticomintern-allies.html | Military Pact Held Plan Of Anti-Comintern Allies | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/rayon-gains-studied-committee-finds-it-definitely-competitive-with.html | RAYON GAINS STUDIED; Committee Finds It 'Definitely Competitive' With Cotton | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/imredy-reforms-hungarys-cabinet-drops-four-extreme-rightists-in.html | IMREDY RE-FORMS HUNGARY'S CABINET; Drops Four Extreme Rightists in Forming a Government Opposed to the Nazis De Kanya Keeps Post Rebuke to the Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/blizzard-in-window-of-store-to-halt-fifth-avenue-groups-protest-on.html | BLIZZARD IN WINDOW OF STORE TO HALT; Fifth Avenue Group's Protest on Moving Display Heeded | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/coach-resians-at-p-m-c.html | Coach Resians at P. M. C. | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/women-are-urged-to-act-on-nazis-club-federation-to-vote-today-on.html | WOMEN ARE URGED TO ACT ON NAZIS; Club Federation to Vote Today on Mrs. Reid's Proposal to Praise President's Stand | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/governor-lehman-on-orchestra-board-mrs-john-t-pratt-also-chosen-by.html | GOVERNOR LEHMAN ON ORCHESTRA BOARD; Mrs. John T. Pratt Also Chosen by Philharmonic | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/school-board-seeks-way-to-fill-five-jobs-at-10000-without-being-a.html | School Board Seeks Way to Fill Five Jobs At $10,000 Without Being a 'Rubber Stamp' | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/u-s-gets-ticket-case-theatre-league-accuses-broker-of-code.html | U. S. GETS TICKET CASE; Theatre League Accuses Broker of Code Violations | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mackay-tribute-tonight-liebestod-to-be-played-in-his-honor-by.html | MACKAY TRIBUTE TONIGHT; ' Liebestod' to Be Played in His Honor by Philharmonic | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/milk-companies-and-persons-indicted.html | Milk Companies and Persons Indicted | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bond-club-to-hear-magill.html | Bond Club to Hear Magill | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/netherlands-acts-to-take-refugees-sets-up-two-camps-for-some.html | NETHERLANDS ACTS TO TAKE REFUGEES; Sets Up Two Camps for 'Some Thousands' and Urges Other Nations to Do Same | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-john-j-doyle-democratic-leader-exvice-chairman-in-queens-had.html | MRS. JOHN J. DOYLE, DEMOCRATIC LEADER; Ex-Vice Chairman in Queens Had Headed Catholic Big Sisters | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/w-f-norton-marks-94th-year.html | W. F. Norton Marks 94th Year | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/business-world-commercial-paper-buyers-registrations-up-jobbers.html | Business World; COMMERCIAL PAPER Buyers' Registrations Up Jobbers Defer Dry Goods Buying Await Decision on Czech Goods Action Asked by Buckley Cruisewear Interest High Action Asked by Buckley Action Asked by Buckley Action Asked by Buckley Action Asked by Buckley | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/cummings-to-quit-his-post-in-cabinet-roosevelt-reveals-jackson-is.html | CUMMINGS TO QUIT HIS POST IN CABINET, ROOSEVELT REVEALS; Jackson Is Reported in Line-James Roosevelt Resigns as Father's Secretary Reported Opposed to "Purge" Roosevelt Praises Record Attorney General Wants to Resume Private Practice, President States NEW DEAL CLASH RUMORED CUMMINGS TO QUIT HIS CABINET POST | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/tunnel-ventilator-bids-opened.html | Tunnel Ventilator Bids Opened | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/eliphalet-remington-of-rifle-family-77-retired-engineer-descendant.html | ELIPHALET REMINGTON OF RIFLE FAMILY, 77; Retired Engineer, Descendant of Inventor, Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/manhattan-freshmen-elect.html | Manhattan Freshmen Elect | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fire-department.html | Fire Department | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/pay-cuts-to-be-restored-libbyowensford-glass-also-to-refund-10.html | PAY CUTS TO BE RESTORED; Libby-Owens-Ford Glass Also to Refund 10% Reduction | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/holds-puerto-rico-vital-house-military-committeeman-ranks-island.html | HOLDS PUERTO RICO VITAL; House Military Committeeman Ranks Island With Hawaii | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/8-women-indicted-in-narcotic-sales-jury-here-also-names-4-men-as.html | 8 WOMEN INDICTED IN NARCOTIC SALES; Jury Here Also Names 4 Men as Part of a Major Ring | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/marylebone-team-wins-takes-second-match-of-tour-by-eight-wickets.html | MARYLEBONE TEAM WINS; Takes Second Match of Tour by Eight Wickets | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/davey-calls-nlrb-lewiss-left-arm-governor-blames-cio-leader-for.html | DAVEY CALLS NLRB LEWIS'S 'LEFT ARM'; Governor Blames C.I.O. Leader for Defeat of Democratic Party in Ohio | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/witnesss-story-hits-at-turrous-russian-at-spy-trial-asserts-exagent.html | WITNESS'S STORY HITS AT TURROU'S; Russian at Spy Trial Asserts Ex-Agent Once Was Patient in Psychopathic Ward | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/upholds-auto-decree-federal-court-in-indiana-acts-in-ford-and.html | UPHOLDS AUTO DECREE-; Federal Court in Indiana Acts in Ford and Chrysler Cases | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/12000-given-at-dinner-for-europes-distressed.html | $12,000 Given at Dinner For Europe's Distressed | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/faraway-places.html | FARAWAY PLACES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/denies-censoring-priests-vienna-nazi-office-says-no-curb-on-sermons.html | DENIES CENSORING PRIESTS; Vienna Nazi Office Says No Curb on Sermons Is Imposed | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/brazilian-press-aroused-condemns-german-brutality-as-a.html | BRAZILIAN PRESS AROUSED; Condemns German 'Brutality' as a Retrogression of 500 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sunray-oil-plans-issue-stockholders-approve-4000000-sinking-fund.html | SUNRAY OIL PLANS ISSUE; Stockholders Approve $4,000,000 Sinking Fund Debentures | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/child-to-mrs-b-p-rogers.html | Child to Mrs. B. P. Rogers | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/books-of-t-he-times-diary-of-my-times-force-for-forces-sake-the.html | BOOKS OF T HE TIMES; Diary of My Times" Force for Force's Sake The Record | True | By Ralph Thompson | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/doomed-college-unit-to-be-kept-partly-russell-hopes-to-carry-on.html | DOOMED COLLEGE UNIT TO BE KEPT PARTLY; Russell Hopes to Carry On Some of Features at Columbia | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/manchukuo-seeks-pactt-treaty-of-commerce-and-friendship-sought-with.html | MANCHUKUO SEEKS PACTT; Treaty of Commerce and Friendship Sought With El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-kenneth-rushton.html | MRS. KENNETH RUSHTON | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/rafael-delvalle.html | RAFAEL DELVALLE | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/armour-team-ties-for-lead-on-links-boca-raton-pro-pairs-with.html | ARMOUR TEAM TIES FOR LEAD ON LINKS; Boca Raton Pro Pairs With Cruickshank for 33,33-66 in Mid-South Tourney HEAFNER SHARES HONORS He and Bulla Also Record 66-- Two Pairs Deadlocked in Third Place With 67s Assistant at Greensboro Excels on Last Fourteen THE SCORES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-john-g-doon.html | MRS. JOHN G. DOON | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wife-sues-arthur-g-empey.html | Wife Sues Arthur G. Empey | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/army-welcomes-cold-weather-to-keep-team-in-condition-cadets-map.html | Army Welcomes Cold Weather to Keep Team in Condition; CADETS MAP PLANS FOR FINAL 2 GAMES Princeton Battle Immediate Objective, but Team Also Looks Ahead to Navy STELLA OUT WITH INJURY Army Builds Defense Against Tigers' Dangerous Passing and End Around Plays Hard Contact Work Ended Close Struggle Expected Pass Defense Improves Jai-Alai Results | True | By Robert F. Kelleyspecial To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/overseas-visitors-at-auto-show-here-executives-from-abroad-join.html | OVERSEAS VISITORS AT AUTO SHOW HERE; Executives From Abroad Join 'International Day' Throngs--Rise in Attendance Seen | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/would-aid-700000-plan-before-chamberlain-calls-for-removing-all.html | WOULD AID 700,000; Plan Before Chamberlain Calls for Removing All Jews From Reich KENNEDY SHARES IN TALKS Refugees Would Be Helped by U. S.--British Disillusion Over 'Appeasement' Is Spreading Northern Rhodesia Cited More Proposals Are Made LONDON STUDIES A COLONIZING PLAN Prompt Action Is Urged Chamberlain's Policy Suffers Faces Loss of Election Eden Pushes Amendment No Transaction Contemplated Labor Amendment Defeated | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/pool-forwarding-i-c-c-urges-roads-otherwise-law-is-needed-it-says-i.html | POOL FORWARDING, I. C. C. URGES ROADS; Otherwise, Law Is Needed, It Says in Final Report on Assembling Concerns EASTMAN'S VIEW IS FIRMER Would Legislate at Once to End Abuses in Relations and Set Up a Single Agency Eastman Asks Law at Once Roads, Vying, Gave Favors POOL FORWARDING, I. C. C. URGES ROADS Universal "Mere Agency" | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wage-hour-posts-are-given-to-three-two-experts-from-university-of.html | WAGE, HOUR POSTS ARE GIVEN TO THREE; Two Experts From University of Pittsburgh Are Among Those Andrews Names | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/cuban-sugar-exports.html | Cuban Sugar Exports | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/scottsboro-pleas-fail-gov-graves-denies-pardons-for-norris-and-four.html | SCOTTSBORO PLEAS FAIL; Gov. Graves Denies Pardons for Norris and Four Others | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/news-of-art.html | NEWS OF ART | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/rockefeller-in-deal-sells-fivestory-house-in-west-fiftyfourth.html | ROCKEFELLER IN DEAL; Sells Five-Story House in West Fifty-fourth Street | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/to-speed-niagara-bridge.html | To Speed Niagara Bridge | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/cbs-ends-voting-trust.html | CBS Ends Voting Trust | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/letters-to-the-times-indemnity-health-insurance.html | Letters to The Times; Indemnity Health Insurance | True | HENRY WARE ALLEN. | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fight-is-pushed-on-highway-signs-parkways-and-zoning-held-to-be.html | FIGHT IS PUSHED ON HIGHWAY SIGNS; Parkways and Zoning Held to Be Effective Remedies Against Ugly Billboards | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/moves-that-cities-buy-out-utilities-colombian-delegate-to-havana.html | MOVES THAT CITIES BUY OUT UTILITIES; Colombian Delegate to Havana Parley of Municipalities Says Private Operation Fails HOAN SEES MORE HONESTY Milwaukee Mayor Cites Former Graft-Dr. Rogers Strikes at Private Subway Ownership | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/newark-charges-upheld-on-appeal-34-indictments-against-mayor-and.html | NEWARK CHARGES UPHELD ON APPEAL; 34 Indictments Against Mayor and Others Are Affirmed, but 6 Are Quashed | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/daughter-to-r-de-clairvilles.html | Daughter to R. de Clairvilles | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/carol-and-michael-greeted-in-london-king-george-welcomes-ruler-of.html | CAROL AND MICHAEL GREETED IN LONDON; King George Welcomes Ruler of Rumania and His Son to Britain on State Visit | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/thomas-lauers-have-daughter.html | Thomas Lauers Have Daughter | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bernhardt-rejane-fiske-and-duse-on-one-program.html | Bernhardt, Rejane, Fiske And Duse on One Program | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/turkey-woos-britain-envoy-rushes-back-to-london-before-funeral-of.html | TURKEY WOOS BRITAIN; Envoy Rushes Back to London Before Funeral of Ataturk | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/schools-ban-gang-nicknames.html | Schools Ban 'Gang' Nicknames | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fontana-wins-on-points-defeats-dellorto-in-feature-at-the-broadway.html | FONTANA WINS ON POINTS; Defeats Dell'Orto in Feature at the Broadway Arena | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/miss-arguimbeau-to-be-wed-dec-2-glenbrook-girl-will-have-seven.html | MISS ARGUIMBEAU TO BE WED DEC. 2; Glenbrook Girl Will Have Seven Attendants at Marriage to William N. Hubbard Jr. HER SISTER MAID OF HONOR Ceremony Will Take Place in St. John's Episcopal Church at Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/deaths.html | Deaths | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/chesapeake-corp-profit-571706-made-in-three-months-against-1875054.html | CHESAPEAKE CORP. PROFIT; $571,706 Made in Three Months, Against $1,875,054 Last Year | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/radio-man-victor-in-cooking-contest-andre-baruchs-concoction-of.html | RADIO MAN VICTOR IN COOKING CONTEST; Andre Baruch's Concoction of Lobster Takes Prize in Men's Amateur Event ZELTNER'S POEM IS VAIN But Chowder Gets Mention-Cream-Cheese Sandwich of Soglow Among Losers Sixteen Certificates Given The Victorious Recipe | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/plan-for-railroad-approved-by-i-c-c-reorganization-for-chicago.html | PLAN FOR RAILROAD APPROVED BY I. C. C.; Reorganization for Chicago & Eastern Illinois Would Cut Capital to $61,000,000 Stock Interest Reduced Borrowing From RFC | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/james-roosevelt-quits-as-secretary-president-says-ill-health-will.html | JAMES ROOSEVELT QUITS AS SECRETARY; President Says Ill Health Will Keep Him Out Temporarily | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/townsend-now-heads-philadelphia-navy-yard.html | Townsend Now Heads Philadelphia Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/weakness-abroad-drops-cotton-here-decline-reaches-3-to-10-points.html | WEAKNESS ABROAD DROPS COTTON HERE; Decline Reaches 3 to 10 Points, With Liquidation in the December More Active PRODUCERS' ARE SELLERS Market in Liverpool Has Failed to Respond to Recent Domestic Advances | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sturgis-named-to-succeed-driggs-as-metropolitan-golf-president.html | Sturgis Named to Succeed Driggs As Metropolitan Golf President; Election to Take Place Dec. 14 at Vanderbilt Hotel--Kaesche Chosen for Vice President; Flagg the New Secretary | True | By William D. Richardson | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/charles-k-heebner-construction-engineer-served-formerly-with.html | CHARLES K. HEEBNER; Construction Engineer Served Formerly With Utilities | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/knudsen-predicts-auto-export-gains-europe-likes-our-cars-he-tells.html | KNUDSEN PREDICTS AUTO EXPORT GAINS; Europe Likes Our Cars, He Tells Foreign Representatives at Motor Show Dinner | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lehigh-to-start-prelle-sophomore-center-gets-calllafayette-maps.html | LEHIGH TO START PRELLE; Sophomore Center Gets CallLafayette Maps Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/british-attache-to-visit-fort.html | British Attache to Visit Fort | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/roosevelt-to-arm-for-all-americas-any-overseas-aggressor-gets.html | ROOSEVELT TO ARM FOR ALL AMERICAS; Any Overseas Aggressor Gets Warning That Solidarity Is Rule on This Hemisphere President Names No Aggressors ROOSEVELT TO ARM FOR ALL AMERICAS New Policy in National Defense Solidarity Policy Held General Two-Fleet Plan Rejected COMMON CONCERN NOTED Ottawa Premier Says Roosevelt Renews 'Note of Cooperation' ARGENTINA TO GO SLOWLY Cantilo Is Against Break With Friendly European Powers | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mooneynostrand.html | Mooney-Nostrand | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/nazi-insurance-edict-hits-snag-in-britain-underwriters-balk-at.html | NAZI INSURANCE EDICT HITS SNAG IN BRITAIN; Underwriters Balk at Paying Private Claims to the State | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/thomas-c-jones.html | THOMAS C. JONES | True | Special to THE NEW YORK TIMES. | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/second-straight-victory-over-detroit-opens-rangers-home-hockey.html | Second Straight Victory Over Detroit Opens Rangers' Home Hockey Season; RANGERS VANQUISH RED WINGS, 2 TO 0 Dillon and Neil Colville Tally Within Three Minutes Late in the Second Period 11,000 ATTEND AT GARDEN Barry Beats- Kerr Twice, but Bruneteau is in Crease Each Time, Nullifying Goals Two Penalties Called Rangers Test Smith Often Barry's Efforts Nullified | True | By Joseph C. Nichols | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/two-jersey-hunters-missing.html | Two Jersey Hunters Missing | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fordham-center-heartens-squad-defilippo-greatly-improved.html | FORDHAM CENTER HEARTENS SQUAD; DeFilippo, Greatly Improved, Participates in Practice for South Carolina | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/princeton-student-improves.html | Princeton Student Improves | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/treasury-awards-textile-contracts-division-announces-orders-for.html | TREASURY AWARDS TEXTILE CONTRACTS; Division Announces Orders for 5,446,300 Yards | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/first-freezing-weather-is-due-here-tonight.html | First Freezing Weather Is Due Here Tonight | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW. JERSEY CONNECTICUT NEWPORT | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/puerto-rican-industries-lay-off-21343-of-27457.html | Puerto Rican Industries Lay Off 21,343 of 27,457 | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/city-cannot-rush-elevated-razing-2d-and-9th-ave-projects-may-have.html | CITY CANNOT RUSH ELEVATED RAZING; 2d and 9th Ave. Projects May Have to Wait Many Years, the Mayor Explains. | True | F. H. LA GUARDIA | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/griefstricken-daughter-of-ataturk-refuses-food.html | Grief-Stricken Daughter Of Ataturk Refuses Food | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/chinese-freed-in-vote-case.html | Chinese Freed in Vote Case | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/head-of-oil-concern-paid-by-underwriter-sec-gets-evidence-in.html | HEAD OF OIL CONCERN PAID BY UNDERWRITER; SEC Gets Evidence in Reiter-Foster Stop-Order Case | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/blawknox-buys-control-of-2-companies-american-ice-co-absorbs.html | Blaw-Knox Buys Control of 2 Companies; American Ice Co. Absorbs Subsidiaries | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/suffolk-tax-rate-is-now-575.html | Suffolk Tax Rate Is Now $5.75 | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/kettering-sees-u-s-in-transition-stage-general-motors-official-says.html | KETTERING SEES U. S. IN TRANSITION STAGE; General Motors Official Says Need Is for Recreative Projects | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/hanson-advances-in-squash-tennis-conquers-west-as-princeton-club.html | HANSON ADVANCES IN SQUASH TENNIS; Conquers West as Princeton Club Tournament Begins--Rice Is a Victor THE SUMMARIES | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/rebels-report-foe-driven-oyer-ebro-announce-capturd-of-last-two.html | REBELS REPORT FOE DRIVEN OYER EBRO; Announce Capturd of Last Two Government Positions on River's West Bank NEW OBJECTIVE ON SEGRE Loyalists Advancing Along Cinca River to Attack Fraga From the Rear LOYALISTS DRIVEN BACK | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/a-new-art-display-four-groups-represented-at-exhibition-at.html | A NEW ART DISPLAY; Four Groups Represented at Exhibition at Municipal Galleries | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/seeks-to-list-33-issues-pittsburgh-exchange-presses-sec-to-approve.html | SEEKS TO LIST 33 ISSUES; Pittsburgh Exchange Presses SEC to Approve Its Plea | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/grinnellforest.html | Grinnell-Forest | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/harold-clarks-give-dinner-for-museum-entertain-at-natural-science.html | HAROLD CLARKS GIVE DINNER FOR MUSEUM; Entertain at 'Natural Science Evening' Series | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/king-assures-pope-on-marriage-laws-says-italy-will-give-greatest.html | KING ASSURES POPE ON MARRIAGE LAWS; Says Italy Will Give 'Greatest Consideration' to Pontiff's Views | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/germans-365000000-investment-here-exceeds-americans-228000000-in.html | Germans' $365,000,000 Investment Here Exceeds Americans' $228,000,000 in Reich | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/shorten-recovered-scrimmages-at-n-y-u-four-backfield-units-used-in.html | SHORTEN, RECOVERED, SCRIMMAGES AT N. Y. U.; Four Backfield Units Used in Three-Hour Practice | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/business-society-reelects.html | Business Society Re-elects | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/g-m-overseas-sales-off-55.html | G. M. Overseas Sales Off 5.5% | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fifty-bombers-ordered-australia-confirms-4500000-lockhead-aircraft.html | FIFTY BOMBERS ORDERED; Australia Confirms $4,500,000 Lockhead Aircraft Deal | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/elected-bishop-of-delaware.html | Elected Bishop of Delaware | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/frank-warburton-welfare-leader-retired-lawyer-was-on-board-of.html | FRANK WARBURTON, WELFARE LEADER; Retired Lawyer Was on Board of Seamen's Institute Half Century- Dies at 72 OFFICIAL OF BIBLE SOCIETY He Succeeded His Father as a Benefactor of Merchant Sailors in New York | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/urge-dies-inquiry-into-senate-group-two-on-house-committee-ask-if.html | URGE DIES INQUIRY INTO SENATE GROUP; Two on House Committee Ask if Communists Inspired La Follette Investigation NAVAL OFFICER' ACCUSED Metcalfe Asserts Pittsburgh Reservist Is Organizer for the Silver Shirts Says Bankers Were Present Testifies on Silver Shirts | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/new-plant-dedicated-by-general-motors-sloan-and-knudsen-attend.html | NEW PLANT DEDICATED BY GENERAL MOTORS; Sloan and Knudsen Attend ceremony in Trenton | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/plymouth-to-hear-rabbi-his-thanksgiving-sermon-will-break-a.html | PLYMOUTH TO HEAR RABBI; His Thanksgiving Sermon Will Break a Precedent of 317 Years | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/night-of-stars-on-today-mayor-to-open-palestine-fund-benefit-in.html | NIGHT OF STARS' ON TODAY; Mayor to Open Palestine Fund Benefit in Garden | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/c-l-o-links-unity-to-its-integrity-unanimously-adopts-goal-of.html | C. L. O. LINKS UNITY TO ITS INTEGRITY; Unanimously Adopts Goal of Keeping Industrial Aim in Making Peace With A. F. L. NEW NAME IS APPROVED Convention Votes Congress' Title--Left Wing Tangles Debate on Constitution Reply to A. F. of L. Negotiators Protest By Left Wing 3 Airlines Sign Today For North Beach Space Set-Up of the New Body | True | By Louis Starkspecial To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/manhattan-bars-5-from-football-men-are-dropped-for-playing-outside.html | MANHATTAN BARS 5 FROM FOOTBALL; Men Are Dropped for Playing Outside College-Jaspers Have Strenuous Drill Two Games Left on List Sophomores Carry Ball | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/flying-eagle-best-houndi-annexes-national-foxhunters-association.html | FLYING EAGLE BEST HOUNDI; Annexes National Foxhunters Association Laurels | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/tunnel-still-popular-traffic-through-holland-tube-in-year-only-35.html | TUNNEL STILL POPULAR; Traffic Through Holland Tube in Year Only 3.5% Under Peak | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/the-refugees.html | THE REFUGEES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/chrysler-leases-structure-at-fair-transportation-building-taken.html | CHRYSLER LEASES STRUCTURE AT FAIR; Transportation Building Taken Over to House Exhibit of Company's Automobiles TWO DEVELOPMENTS YESTERDAY IN WORLD'S FAIR PROGRESS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/in-the-nation-mr-wilsons-summons-a-stroke-of-policy-possible.html | In The Nation; Mr. Wilson's Summons a Stroke of Policy Possible Effects on Reich Effects on New Congress | True | By Arthur Krock | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/64000-to-repair-training-ship-illinois-wpa-labor-to-recondition.html | $64,000 TO REPAIR TRAINING SHIP ILLINOIS; WPA Labor to Recondition Naval Reserve Armory in Hudson | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/gloria-armstrong-honored-at-luncheon-mother-entertains-here-for.html | Gloria Armstrong Honored at Luncheon; Mother Entertains Here for Debutante | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/s-van-santvoord-of-troy-dies-at-80-once-district-head-of-public.html | S. VAN SANTVOORD OF TROY DIES AT 80; Once District Head of Public Service Commission Dean of His County's Bar ALSO BANKER AND AUTHOR Wrote Several Books on Roman History -- Retired From Practice a Year Ago | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/50-messengers-added-postal-telegraph-rehires-30-dropped-two-weeks.html | 50 MESSENGERS ADDED; Postal Telegraph Rehires 30 Dropped Two Weeks Ago | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/nazi-insurance-edict-hits-snag-in-britain-action-asked-by-buckley.html | NAZI INSURANCE EDICT HITS SNAG IN BRITAIN; Action Asked by Buckley | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bare-utility-taxes-roosevelt-orders-tva-inquiry-authorized-to.html | BARE UTILITY TAXES, ROOSEVELT ORDERS; TVA Inquiry Authorized to Inspect Returns of Companies and Executives MUCKRAKING DISAVOWED Dean Moreland of M. I. T. Tells Congress Group Yardstick Basis Is Unfair Disavows "Muckraking" Move Heckled by Senator Brown Stresses Higher Taxes | True | By Russell B. Porterspecial To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fscc-to-buy-surplus-pears.html | FSCC to Buy Surplus Pears | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/u-s-protests-to-japan-demands-chance-to-investigate-attack-on.html | U. S. PROTESTS TO JAPAN; Demands Chance to Investigate Attack on Doctor at Wuchang | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/changsha-a-shell-as-fires-rage-on-hunan-capital-virtually-razed-as.html | CHANGSHA A SHELL AS FIRES RAGE ON; Hunan Capital Virtually Razed as Japanese Drive NearerOther Cities Evacuated BOMBERS RANGE PROVINCE Hankow Blazes Out of Control--Invaders Push Efforts to Get Yangtze Commerce Nearing Mi River Defenses Japanese Bomb Kansu Capital Tokyo Reply on Yangtze Received | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/polish-jews-leaders-plead-for-refugees-appeal-to-welfare-groups-in.html | POLISH JEWS LEADERS PLEAD FOR REFUGEES; Appeal to Welfare Groups in U. S., Britain and Other Lands | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/on-college-gridirons-a-typical-rockne-team-ram-among-best-in-east.html | On College Gridirons; A Typical Rockne Team Ram Among Best in East List of Leading Backs | True | By Allison Danzig | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/news-and-notes-of-the-advertising-field-heating-campaign-launched.html | News and Notes of the Advertising Field; Heating Campaign Launched Lumber Institute Starts Drive New Advertisers Accounts | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/i-t-t-reduces-debentures.html | I. T. & T. Reduces Debentures | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/president-ahead-of-party-in-favor-survey-by-gallups-institute-finds.html | PRESIDENT AHEAD OF PARTY IN FAVOR; Survey by Gallup's Institute Finds 54.4% of Voters in Support of Roosevelt 52.6% FOR DEMOCRATS Study Just Before Election Is Compared With Results of Voting in the Nation | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/insurance-men-told-lapses-mar-record-billions-in-policies-affected.html | INSURANCE MEN TOLD LAPSES MAR RECORD; Billions in Policies Affected, Ljung Points Out | True | Special to THE NEW YORK TIMES. | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/albert-hamilton-harris.html | ALBERT HAMILTON HARRIS | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/dry-goods-sales-off-in-quarter.html | Dry Goods Sales Off in Quarter | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/roman-and-reese-fight-draw.html | Roman and Reese Fight Draw | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/news-of-the-screen-concentration-camp-will-be-filmed-by.html | NEWS OF THE SCREEN; ' Concentration Camp' Will Be Filmed by Warners--'Arkansas Traveler' Opens Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/columbian-carbon-clears-1944459-ninemonth-profit-compares-with.html | COLUMBIAN CARBON CLEARS $1,944,459; Nine-Month Profit Compares With $3,386,067 Earned in Period in 1937 $3.62 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/austrian-officers-tried-accused-of-murder-in-quelling-nazi-rising.html | AUSTRIAN OFFICERS TRIED; Accused of Murder in Quelling Nazi Rising in July, 1934 | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/37637-verdict-against-i-r-t.html | $37,637 Verdict Against I. R. T. | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sid-white-sees-action-takes-part-in-brooklyn-college-squads-signal.html | SID WHITE SEES ACTION; Takes Part in Brooklyn College Squad's Signal Drill | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/promoted-by-connecticut-mutual.html | Promoted by Connecticut Mutual | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES.. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/college-gifts-cut-by-rising-taxation-educational-council-expresses.html | COLLEGE GIFTS CUT BY RISING TAXATION; Educational Council Expresses Concern Over the Future of Endowments | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/finance-men-approve-auto-sales-terms-standards-set-for-territory.html | FINANCE MEN APPROVE AUTO SALES TERMS; Standards Set for Territory East of Rockies | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sanitation-department-inquiry-urged-by-surpless-scoring-carey.html | Sanitation Department Inquiry Urged by Surpless, Scoring Carey; Republican, After Clash With Morris, Charges Violation of Charter--Jamaica Dumping, Injuries to Men Among Accusations | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-william-h-old-has-son.html | Mrs. William H. Old Has Son | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/plastics-awards-given-developers-of-new-industrial-uses-are-honored.html | PLASTICS AWARDS GIVEN; Developers of New Industrial Uses Are Honored | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/oil-burner-group-adopts-test-plan-also-accepts-a-suggestion-for-a.html | OIL BURNER GROUP ADOPTS TEST PLAN; Also Accepts a Suggestion for a Installations by Qualified Dealers | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/police-department.html | Police Department | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/scranton-in-eastern-league.html | Scranton in Eastern League | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/assist-budget-estimate-economists-and-bankers-confer-with-federal.html | ASSIST BUDGET ESTIMATE; Economists' and Bankers Confer With Federal Groups | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/overseas-sales-decline-general-motors-october-total-off-55-from.html | OVERSEAS SALES DECLINE; General Motors' October Total Off 5.5% From 1937 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mildred-mmillan-engaged-to-marry-new-jersey-girl-will-become-bride.html | MILDRED M'MILLAN ENGAGED TO MARRY; New Jersey Girl Will Become Bride of George F. H. Nelson | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/theatrical-union-votes-managers-agents-treasurers-ratify-the.html | THEATRICAL UNION VOTES; Managers, Agents, Treasurers Ratify the Constitution | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/16-honored-at-harvard-seniors-elected-to-phi-beta-kappafirst.html | 16 HONORED AT HARVARD; Seniors Elected to Phi Beta Kappa-First Marshal Chosen | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/producer-milk-price-up-october-rate-in-local-zone-was-191-per.html | PRODUCER MILK PRICE UP; October Rate in Local Zone Was $1.91 Per Hundredweight | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/jersey-trapping-season-opens.html | Jersey Trapping Season Opens | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/midston-bayside-score-eastern-leaders-still-unbeaten-in-class-a.html | MIDSTON, BAYSIDE SCORE; Eastern Leaders Still Unbeaten in Class A Squash Racquets | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/princeton-varsity-holds-scrimmage-backs-break-away-repeatedly.html | PRINCETON VARSITY HOLDS SCRIMMAGE; Backs Break Away Repeatedly Against Scrubs-Pearson Shines as Passer ARMY PLAYS ARE STUDIED First-String Quartet Spends Half Hour Working Against Overhead Attack | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/certificates-dropped-by-curb.html | Certificates Dropped by Curb | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-r-c-wilkin-has-daughter.html | Mrs. R. C. Wilkin Has Daughter | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bars-lehigh-strike-vote-brotherhood-head-tells-clerks-to-follow.html | BARS LEHIGH STRIKE VOTE; Brotherhood Head Tells Clerks to Follow Rail Labor Act | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/events-today.html | EVENTS TODAY | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/ask-fraud-inquiry-in-associated-gas-three-creditors-bring-action.html | ASK FRAUD INQUIRY IN ASSOCIATED GAS; Three Creditors Bring Action for Reorganization of Utility System Interest on Obligations Data on Hopson Awaited ASK FRAUD INQUIRY IN ASSOCIATED GAS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/dutch-schultz-aides-jailed.html | Dutch Schultz Aides Jailed | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/baptists-urge-hull-to-protest.html | Baptists Urge Hull to Protest | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bond-offerings-by-municipalities-banking-syndicate-acquires-1592000.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Syndicate Acquires $1,592,000 of Securities of Nashville, Tenn. BOSTON TO BE IN MARKET Two New Issues Aggregating $2,042,000 Will Be Sold--Other Financing Boston, Mass. Johnstown, Pa. New York School District Worcester, Mass. Hamburg, N. Y. Glens Falls, N. Y. Reading, Mass. Salem. Mass. Montclair, N. J. Utica, N. Y. Wisconsin Rapids, Wis. Ridgefield, Conn. Columbia, Pa. Troy, Ala. Newport, R. I. | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/television-picks-up-fire-wards-island-scene-transmitted-to-radio.html | TELEVISION PICKS UP FIRE; Wards Island Scene Transmitted to Radio City | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bruins-in-overtime-tie-battle-maple-leafs-to-1all-score-in-boston.html | BRUINS IN OVERTIME TIE; Battle Maple Leafs to 1-All Score in Boston Opener | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/national-hockey-league-last-nights-results-standing-of-the-teams.html | National Hockey League; Last Night's Results Standing of the Teams tomorrow Night's Schedule | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/big-wheat-exports-spur-canadatrade-uncertainty-grows-in-japan-as.html | BIG WHEAT EXPORTS SPUR CANADATRADE; Uncertainty Grows in Japan as Control Is Intensified, Commerce Dept. Reports 1 INDIA SALES SUBNORMAL But Jute Movement Improved and Prices Rose--Chinese Imports Declined | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/a-gubernatorial-vacatio.html | A GUBERNATORIAL "VACATIO" | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/dividends-voted-by-corporations-declaration-of-1-by-penick-ford-to.html | DIVIDENDS VOTED BY CORPORATIONS; Declaration of $1 by Penick & Ford to Increase Payments in 1938 to $3 $6 EXTRA FOR A RAILROA Calumet & Hecla Mining Resumes Disbursements--Final for This Year by Kennecott Cincinnati, New Orleans & Texas Pacific Calumet & Hecla Consolidated Copper Clark Controller Continental Steel Kennecott Copper Newmont Mining Public Service of New Jersey Ruberoid Simonds Saw and Steel Superior Portland Cement Viking Pump Wolverine Tube | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/shift-from-cio-to-afl-rhode-island-textile-workers-obtain.html | SHIFT FROM C.I.O. TO A.F.L.; Rhode Island Textile Workers Obtain Federation Charter | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bremen-picketed-by-4500-at-sailing-reds-shouting-down-with-hitler.html | BREMEN PICKETED BY 4,500 AT SAILING; Reds Shouting 'Down With Hitler' Held Back by a Cordon of 200 Police PROTESTS ARE MOUNTING City Council Assails ReichRoosevelt Asked to Admit Persecution Victims Chill Wind Routs Many Mass Meetings Are Arranged Labor Expresses Indignation Ask Immigration Law Changes Mounting Tide of Protest Action Asked by Buckley | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/jefferson-soccer-victor-21.html | Jefferson Soccer Victor, 2-1 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/failures-off-in-3-groups-retailing-commercial-service-show.html | FAILURES OFF IN 3 GROUPS; Retailing, Commercial Service Show Increases | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/date-for-lorelei-put-off-to-nov-29-glorious-morning-advanced-to.html | DATE FOR 'LORELEI' PUT OFF TO NOV. 29; ' Glorious Morning' Advanced to Saturday Night, Nov. 26, at the Mansfield BUSY THANKSGIVING WEEK Opening Scheduled for Every Evening Except TuesdayOther News of Stage Rehearsal Rule Interpreted Theatre Guild's Plans Doings of Puppeteers | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/ask-clarification-of-food-drug-law-store-men-meet-tomorrow-with.html | ASK CLARIFICATION OF FOOD, DRUG LAW; Store Men Meet Tomorrow With Agriculture Dept. on Proposed Rules MISBRANDING SECTION UP Drug Men Oppose Measure on Variance of Opinion of Therapeutic Claim | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/auto-sales-for-year-put-at-2500000000.html | Auto Sales for Year Put at $2,500,000,000 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/davey-dedicates-ohio-fair-building-governor-acclaims-state-as.html | DAVEY DEDICATES OHIO FAIR BUILDING; Governor Acclaims State as Partaking of Qualities of the North, South, East, West | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/liner-brazil-ends-first-round-trip-brings-141-passengers-from.html | LINER BRAZIL ENDS FIRST ROUND TRIP; Brings 141 Passengers From Buenos Aires, Including 'Good-Will' Mission COOPERATION IS HAILED Admiral Land Says Service of 'Good-Neighbor Fleet' Will Be Expanded Advance Bookings Encouraging Necessity of Unity Seen | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/empire-not-sick-haggard-asserts-he-asks-british-chamber-here-to.html | EMPIRE NOT SICK, HAGGARD ASSERTS; He Asks British Chamber Here to Dispel Impression It Is on Its Last Legs | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/crop-acreage-cut-for-1939-aaa-plan-wheat-total-low-wallace-sets.html | CROP ACREAGE CUT FOR 1939 AAA PLAN; WHEAT TOTAL LOW; Wallace Sets 275,000,000 Out of 365,000,000 as Limit for Benefits $712,000,000 IS AVAILABLE Wheat Goal Off 15,000,000 Acres Because of SurplusPayment Rates Fixed CROP ACREAGE CUT FOR 1939 AAA PLAN WALLACE ON THE IDLE He Saw Mandate to Create Jobs In the Recent Vote | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fieldston-becomes-first-area-in-city-zoned-strictly-for-onefamily.html | Fieldston Becomes First Area in City Zoned Strictly for One-Family Houses | True | By Lee E. Cooper | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/corbett-apostoli-sign-new-articles-winner-of-fridays-battle-in.html | CORBETT, APOSTOLI SIGN NEW ARTICLES; Winner of Friday's Battle in Garden to Challenge Krieger for Title To Withhold Forfeit Champion Found Fit | True | By James P. Dawson | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/thomas-loses-license-action-by-pennsylvania-body-follows-galento.html | THOMAS LOSES LICENSE; Action by Pennsylvania Body Follows Galento Bout | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/rohriq-defeats-fernand.html | Rohriq Defeats Fernand | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wuanita-smith-waylaid-artist-72-felled-and-badly-injured-by.html | WUANITA SMITH WAYLAID; Artist, 72, Felled and Badly Injured by Purse-Snatcher | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/an-announcement.html | AN ANNOUNCEMENT | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/u-s-and-greece-sign-trade-pact.html | U. S. and Greece Sign Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/packers-30-strong-confident-of-defeating-football-giants-pressure.html | Packers, 30 Strong, Confident Of Defeating Football Giants; Pressure Will Be on Maramen, According to Players--Squad Holds Brisk Drill in Cold at Travers Island Red Smith Gets Ducking To Attend Fordham Game Packers Count on Power | True | By Louis Effrat | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fears-for-andrus-assets-counsel-says-big-federal-tax-would-wipe-out.html | FEARS FOR ANDRUS ASSETS; Counsel Says Big Federal Tax Would Wipe Out Estate | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/roggehaines.html | Rogge--Haines | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/jews-here-urged-to-guard-ideals-women-at-conference-hear-pleas-for.html | JEWS HERE URGED TO GUARD IDEALS; Women at Conference Hear Pleas for Calm in Crisis | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/montclair-drops-housing-project-1000000-slum-clearance-plan-to-be.html | MONTCLAIR DROPS HOUSING PROJECT; $1,000,000 Slum - Clearance Plan to Be Abandoned for 'Lack of Support' MAYOR IS DISAPPOINTED Opponents, However, Feared the New Structures Would Hurt Realty Values | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/intuitions-at-sunset.html | INTUITIONS AT SUNSET | True | GARRETT OPPENHEIM. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/viola-tree-star-of-british-stage-daughter-of-sir-herbert-and-widow.html | VIOLA TREE, STAR OF BRITISH STAGE; Daughter of Sir Herbert and Widow of Alan Parsons Is Dead in London at 54 MADE DEBUT WITH FATHER Appeared Here in 1930--Had Been Praised for Singing of Operatic Role | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/rock-slide-kills-wpa-worker.html | Rock Slide Kills WPA Worker | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/quota-increased-in-rubber-export-rate-in-first-three-months-of-1939.html | QUOTA INCREASED IN RUBBER EXPORT; Rate in First Three Months of 1939 Put at 50% of Basic, Against 45% Now RISE CALLED COMPROMISE Prices Here Decline on Action by International Regulation Committee in London | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sports-of-the-times-a-big-problem-in-boxing.html | Sports of the Times.; A Big Problem in Boxing | True | By John Kieran | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/prudential-insurance-elects.html | Prudential Insurance Elects | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/horace-mann-in-front-51.html | Horace Mann in Front, 5-1 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/naming-of-landon-hailed-lima-paper-praises-action-of-president.html | NAMING OF LANDON HAILED; Lima Paper Praises Action of President Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sister-saint-magdalen.html | SISTER SAINT MAGDALEN | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/second-recital-here-by-trio-of-new-york-works-by-beethoven-brahms.html | SECOND RECITAL HERE BY TRIO OF NEW YORK; Works by Beethoven, Brahms and Mendelssohn on Program | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-edward-n-mkinney.html | MRS. EDWARD N. M'KINNEY | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/new-health-records-forecast-for-city-barring-epidemics-1938-death.html | NEW HEALTH RECORDS FORECAST FOR CITY; Barring Epidemics, 1938 Death Rate Will Be Low, Rice Hears | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/life-insurance-off-155.html | Life Insurance Off 15.5% | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/discuss-rulings-on-natural-ga-state-railroad-and-utilitie.html | DISCUSS RULINGS ON NATURAL GA; State Railroad and Utilitie Commissioners Hear Talk by Member of FPC | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/nicaragua-to-revise-bank-laws.html | Nicaragua to Revise Bank Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/foreigners-buy-dollars-to-hoard-14000000-in-currency-sent-to-europe.html | FOREIGNERS BUY DOLLARS TO HOARD; $14,000,000 in Currency Sent to Europe Last Month, Reserve Bank Reports OTHER FUNDS STORED HERE Pound Continues Under Pressure, With Official Control Halting Sharp Decline Gain Made by Frano Some in Vaults Here | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/attendance-rising-at-the-truck-show-j-p-hell-governorelect-of.html | ATTENDANCE RISING AT THE TRUCK SHOW; J. P. Hell, Governor-Elect of Wisconsin, Is Guest at Annual Dinner EXHIBITS ARE EXTENSIVE Official Makes Rounds on a Bicycle-Messenger Girls Use Roller Skates | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/statement-sharp-language-is-as-strong-as-a-president-ever-used-to-a.html | STATEMENT SHARP; Language is as Strong as a President Ever Used to a Friendly Nation OPINION 'DEEPLY SHOCKED' President Stresses the Word 'Technically' In Terming Wilson's Return No Recall STATEMENT OF PRESIDENT Weighed Attack Thoroughly ROOSEVELT ASSAILS THE NAZI OUTBREAK Refugee Plan Not Confirmed Reich Trade Aocords Opposed | True | By Bertram D. Hulenspecial To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/ram-eleven-to-release-three.html | Ram Eleven to Release Three | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/to-sell-aircraft-stock-glenn-l-martin-co-seeks-funds-to-meet-demand.html | TO SELL AIRCRAFT STOCK; Glenn L. Martin Co. Seeks Funds to Meet Demand for Product | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/walter-paul-temple-member-of-early-los-angeles-family-founded.html | WALTER PAUL TEMPLE; Member of Early Los Angeles Family Founded Temple City | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fire-record.html | Fire Record | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-dodge-sues-for-cash-widow-asks-33000-a-month-from-husbands.html | MRS. DODGE SUES FOR CASH; Widow Asks $33,000 a Month From Husband's Estate | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/topics-in-wall-street-hoarding-dollars.html | TOPICS IN WALL STREET; Hoarding Dollars | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/westchester-art-shown.html | Westchester Art Shown | True | Special to THE NEW YORK TIMES | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/u-s-c-bowl-hopes-rise-coast-selection-will-be-made-before-notre.html | U. S. C. BOWL HOPES RISE; Coast Selection Will Be Made Before Notre Dame Game | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/to-hear-enginestoker-case.html | To Hear Engine-Stoker Case | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/czech-parliament-meets-tomorrow-summons-by-syrovy-follows-reaching.html | CZECH PARLIAMENT MEETS TOMORROW; Summons by Syrovy Follows Reaching of Partial Accord With Slovak Delegation GERMAN DEMANDS CITED Reich Reported Seeking New Territory, Including Town in Bohemian Forest | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/daughter-to-mrs-f-w-hobbs.html | Daughter to Mrs. F. W. Hobbs | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/glen-p-vaneseltine.html | GLEN P. VANESELTINE | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mark-mtigue.html | MARK M'TIGUE | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/the-j-o-posts-jr-have-child.html | The J. O. Posts Jr. Have Child | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/inspector-stilson-to-retire.html | Inspector Stilson to Retire | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bartolo-pagano-chief-cashier-here-for-italian-line-since-1932.html | BARTOLO PAGANO; Chief Cashier Here for Italian Line Since 1932 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/old-private-home-sold-in-w-47th-st-hayes-dwelling-held-by-one.html | OLD PRIVATE HOME SOLD IN W. 47TH ST.; Hayes Dwelling, Held by One Family 50 Years, to Be Used for Business | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/westinghouse-forces-get-bonus.html | Westinghouse Forces Get Bonus | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bowie-handicap-goes-to-count-arthur-as-pimlico-closes-count-arthur.html | Bowie Handicap Goes to Count Arthur as Pimlico Closes; COUNT ARTHUR WINS BY NECK, PAYING $17 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/knickerbocker-greys-open-drill-season-sixty-recruits-are-assigned.html | KNICKERBOCKER GREYS OPEN DRILL SEASON; Sixty Recruits Are Assigned to Cadet Companies | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wilson-to-depart-from-reich-today-u-s-envoy-bids-ribbentrop.html | WILSON TO DEPART FROM REICH TODAY; U. S. Envoy Bids Ribbentrop Farewell-- Germans Insist His Trip Is 'Normal' Trip Held "Perfectly Normal" WILSON TO DEPART FROM REICH TODAY Mission House Burned Many Businesses to Be Closed Destruction Angers Goering Bodies Returned to Relatives | True | By Ott D. Tolischuswireless To the New York Times | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/oil-shares-on-market-dominguez-stock-is-part-of-the-original-mills.html | OIL SHARES ON MARKET; Dominguez Stock Is Part of the Original Mills Holdings | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/france-and-reich-near-an-accord-nazis-would-get-free-hand-in-east.html | France and Reich Near an Accord; Nazis Would Get Free Hand in East; Paris in Exchange Would Receive Guarantee of Rhineland Border--Basis Reached for Joint Renunciation of Resort to War FRENCH LAY PLANS FOR REICH ACCORD Colonies to Be Discussed Colon Jews Boycott Reich | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/oil-flow-in-texas-down-almost-25-daliy-average-output-there-off.html | OIL FLOW IN TEXAS DOWN ALMOST 25%; Daliy Average Output There of 399,900 Barrels, Making National Drop 385,300 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lindbergh-said-to-plan-to-move-to-berlin-because-of-reichs-aviation.html | Lindbergh Said to Plan to Move to Berlin Because of Reich's Aviation Research Fame | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/pimlico-racing-chart-bowie-entries.html | PIMLICO RACING CHART; Bowie Entries | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/liquor-duties-decline.html | Liquor Duties Decline | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/savings-bank-women-to-dine.html | Savings Bank Women to Dine | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/post-road-plot-in-new-hands.html | Post Road Plot in New Hands | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/relatives-of-jews-in-germany-advised-leader-in-aid-to-refugees.html | RELATIVES OF JEWS IN GERMANY ADVISED; Leader in Aid to Refugees Gives List of 'Don'ts' | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lifts-auto-plastics-output.html | Lifts Auto Plastics Output | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/barduschbadenoch.html | Bardusch--Badenoch | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/to-discuss-rail-merger-railroad-unions-in-canada-called-in-by.html | TO DISCUSS RAIL MERGER; Railroad Unions in Canada Called In by Beatty | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mayor-in-plea-for-nonpartisan-government-says-city-costs-cannot-be.html | Mayor, in Plea for Nonpartisan Government, Says City Costs Cannot Be Reduced Now | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/dairy-herd-associations-grow.html | Dairy Herd Associations Grow | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/shoe-production-up-186-over-37-high-october-rate-surprises-trade.html | SHOE PRODUCTION UP 18.6% OVER '37; High October Rate Surprises Trade, but Is Seen as Result of Declining Stocks | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/france-is-disturbed-over-decrees-right-left-and-center-in-attacks.html | France Is Disturbed Over Decrees; Right, Left and Center in Attacks; Securities Fall and Franc Sags, With the Government Divided on New Laws--Majority in Parliament Believed Opposed Ministers Named In Dispute Would Give Daladier More Power | | By P. J. Philipwireless To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; MANHATTAN | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/thousands-in-u-s-offer-to-help-assassin-dorothy-thompson-forms.html | Thousands in U. S. Offer to Help Assassin; Dorothy Thompson Forms Defense Fund | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/banker-surveys-canada-head-of-barclays-says-outlook-has-brightened.html | BANKER SURVEYS CANADA; Head of Barclays Says Outlook Has 'Brightened Considerably' | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/child-study-group-asks-200000-fund-money-needed-for-3.html | CHILD STUDY GROUP ASKS $200,000 FUND; Money Needed for 3 YearsFoundation That Helped in Past No Longer Able To VALUE OF WORK STRESSED It Preserves Family, the Basic Unit of Society, Speakers at 50th Anniversary Fete Say | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/nazis-are-assailed-by-2000-at-hunter-persecution-of-minorities-is.html | NAZIS ARE ASSAILED BY 2,000 AT HUNTER; Persecution of Minorities Is Assailed-Colligan Praises Move by Roosevelt N. Y. U. ALSO PROTESTS Its Dean Puts Part of Blame on Versailles-Seymour of Yale Cites 'Brutality' Resolutions Adopted Seymour Issues Statement | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/heads-residential-appraisers.html | Heads Residential Appraisers | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/negroes-urge-haven-for-jews.html | Negroes Urge Haven for Jews | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bnai-brith-campaign-opens.html | B'nai B'rith Campaign Opens | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/manhole-covers-blown-off.html | Manhole Covers Blown Off | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/art-suit-dropped-3-dealers-cleared-plaintiff-finds-they-did-not-act.html | ART SUIT DROPPED, 3 DEALERS CLEARED; Plaintiff Finds They Did Not Act in Bad Faith in Sale of Hals Painting | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/pro-scoring-lead-gained-by-hinkle-packer-fullback-has-tallied-58.html | PRO SCORING LEAD GAINED BY HINKLE; Packer Fullback Has Tallied 58 Points--Giants, Dodgers Work on Defenses | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/a-t-schuma-chers-give-dinner-party-they-entertain-for-evelyn-l.html | A. T. SCHUMA CHERS GIVE DINNER PARTY; They Entertain for Evelyn L. Bruen, Prospective Bride of John B. Trevor Jr. | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/commodity-cash-prices-future-contracts-montreal-silver.html | COMMODITY CASH PRICES; FUTURE CONTRACTS MONTREAL SILVER | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/indicted-for-sec-perjury.html | Indicted for SEC Perjury | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fiscal-policies-of-government-hit-o-w-adams-head-of-a-b-a-says-they.html | FISCAL POLICIES OF GOVERNMENT HIT; O. W. Adams, Head of A. B. A., Says They Are Forcing the Country Toward Fascism JONES DEFENDS NEW DEAL Economic Group, in Its Report, Fears the Present Recovery Will Skip the Banks Puts Blame on Business Term Loans Are Approved Few Acknowledge Letters FISCAL POLICIES OF GOVERNMENT HIT Moderate Applause for Adams BANKS TO MISS UPSWING Economic Group Says in Report 'New Cycle Is Beginning' | True | By Elliott V. Bellspecial To the New York Times. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/protest-in-westchester.html | Protest in Westchester | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/guy-du-bois-shows-30-years-of-pain-american-artist-opens-displa-of.html | GUY DU BOIS SHOWS 30 YEARS OF PAIN; American Artist Opens Displa of Work, Dating From 1908, in the Kraushaar Galleries PROGRESS IS DELINEA Canvases Include Early Perie the Years in France and Those of Later Days Growth of Artist Shown Reveals Satirical Bent | True | By Edward Alden Jewell | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/variety-store-sales-off-35.html | Variety Store Sales Off 3.5% | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wood-field-and-stream-biggame-angling-code-list-tackle.html | Wood, Field and Stream; Big-Game Angling Code List Tackle Specifications Shark Menace in Gulf | True | By Raymond R. Camp | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/chilean-riders-triumph-military-team-annexes-honors-at-torontou-s-s.html | CHILEAN RIDERS TRIUMPH; Military Team Annexes Honors at Toronto—U. S. Second | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/argentine-exports-dip-285.html | Argentine Exports Dip 28.5% | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/chemists-develop-new-oil-products-more-efficient-motor-fuels-are.html | CHEMISTS DEVELOP NEW OIL PRODUCTS; More Efficient Motor Fuels Are Produced in Laboratories | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/tva-fate-in-hands-of-supreme-court-butler-joins-mcreynolds-in.html | TVA FATE IN HANDS OF SUPREME COURT; Butler Joins McReynolds in Questioning TVA Counsel as They Close Arguments DAMAGE HELD POSSIBLE But O'Brian Contends That Even So the Utility Companies Are Without Legal Remedy Another Complainant Withdraws Questions Come From the Bench O'Brian Target of Queries Avoids Reply on One Question | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lone-ranger-at-store.html | Lone Ranger' at Store | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/yale-barn-party-is-set-event-dec-3-will-honor-platt-farmer-and.html | YALE BARN PARTY IS SET; Event Dec. 3 Will Honor Platt, Farmer and Coach Pond | True | | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/bronx-apartments-pass-to-new-hands-38suite-parcel-in-stebbins-ave.html | BRONX APARTMENTS PASS TO NEW HANDS; 38-Suite Parcel in Stebbins Ave. Among Properties Traded | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/boston-in-port-action-city-to-push-dispute-with-new-york-and.html | BOSTON IN PORT ACTION; City to Push Dispute With New York and Railroads | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/harnett-back-dog-law-drive.html | Harnett Back Dog Law Drive | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/college-and-school-results-soccer-basketball-football-field-hockey.html | College and School Results; SOCCER BASKETBALL FOOTBALL FIELD HOCKEY | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/d-a-r-head-hails-our-constitution-mrs-h-m-robert-jr-urges-vigorous.html | D. A. R. HEAD HAILS OUR CONSTITUTION; Mrs. H. M. Robert Jr. Urges Vigorous Defense of U. S. Form of Government | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/flagstad-recital-off-benefit-program-postponed-to-jan-2-because-of.html | FLAGSTAD RECITAL OFF; Benefit Program Postponed to Jan. 2 Because of Illness | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/books-published-today.html | Books Published Today | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/chilean-president-to-serve-out-term-alessandri-dispels-rumors-of.html | CHILEAN PRESIDENT TO SERVE OUT TERM; Alessandri Dispels Rumors of Resignation--Confident of Adequate Support | True | Special Cable to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/united-corp-to-do-underwriting-too-filing-integration-plan-the.html | UNITED CORP. TO DO UNDERWRITING, TOO; Filing Integration Plan, the Utility Holder Tells SEC It Will Diversify Portfolio TO PUT STAKES UNDER 10% Divesting Is Expected to Net Enough to Give $30,000,000 Nucleus in New Field Tells How United Can Aid Company's Major Holdings Heavy Divestments Needed UNITED CORP. TO DO UNDERWRITING, TOO Constructive, Says Douglas | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/batista-outlines-tuberculosis-war-cubas-strong-man-credited-by.html | BATISTA OUTLINES TUBERCULOSIS WAR; Cuba's Strong Man Credited by Health Leaders Here With Starting Great Experiment GREETED AT CITY HALL Lincoln Quotation in Mayor's Motto Appeals to ColonelGovernors Island Visited Results of Labor Seen Student Exchange Urged | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/thousands-honor-mackay-at-rites-leaders-in-business-finance-and.html | THOUSANDS HONOR MACKAY AT RITES; Leaders in Business, Finance and Music Mourn Chairman of Postal Telegraph Co. | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lehman-orders-inquiry-by-court-into-albany-vote-designates-justice.html | LEHMAN ORDERS INQUIRY BY COURT INTO ALBANY VOTE; Designates Justice M'Crate for Special Session to Sift Fraud Allegations CHARGES MADE BY DEWEY Governor's Grand Jury Call for Dec. 12 Covers Election Cases of the County THE EXECUTIVE ORDER LEHMAN ORDERS ALBANY INQUIRY Charges Made by Dewey | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN." | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-w-a-green-77-contralto-soloist-american-who-gained-fame-on.html | MRS. W. A. GREEN, 77, CONTRALTO SOLOIST; American Who Gained Fame on Concert Stage Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/miss-lois-m-hand-has-home-bridal-smith-college-alumna-wed-in.html | MISS LOIS M. HAND HAS HOME BRIDAL; Smith College Alumna Wed in Elizabeth, N. J., to Franklin Alexander McCarthy | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/son-to-allan-hoovers-the-former-presidents-fourth-grandchild-born.html | SON TO ALLAN HOOVERS; The Former President's Fourth Grandchild Born on Coast | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/traction-bonds-up-as-others-decline-subway-securities-jump-1-to-4.html | TRACTION BONDS UP AS OTHERS DECLINE; Subway Securities Jump 1 to 4 Points on Unifying HopeRail Group Down 0.56 UNITED STATES LIST SOFT Off 1-32 to 7-32 Point as Deals Are Halved-- Many Foreign Issues Feel Pressure | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/miss-mario-to-quit-opera-soprano-to-leave-metropolitan-at-seasons.html | MISS MARIO TO QUIT OPERA; Soprano to Leave Metropolitan at Season's End to Teach | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/nurses-of-st-lukes-to-hold-annual-fete-alumnae-of-hospitals.html | NURSES OF ST. LUKE'S TO HOLD ANNUAL FETE; Alumnae of Hospital's Training School to Give Benefit Friday | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/h-h-rice-found-dead-former-motor-executive-was-on-hunting-trip-in.html | H. H. RICE FOUND DEAD; Former Motor Executive Was on Hunting Trip in Maine | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/graham-adds-salesroom-broadway-display-quarters-are-opened-by.html | GRAHAM ADDS SALESROOM; Broadway Display Quarters Are Opened by Company | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/the-play-life-inside-a-college-fraternity-house-the-topic-of-where.html | THE PLAY; Life Inside a College Fraternity. House the Topic of "Where Do We Go From Here?" | True | By Brooks Atkinson | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/luncheon-to-french-envoy.html | Luncheon to French Envoy | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/fears-election-cut-trade-pact-support-pyke-johnson-tells-auto-men.html | FEARS ELECTION CUT TRADE PACT SUPPORT; Pyke Johnson Tells Auto Men British Treaty Is Near | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/two-brooklyn-homes-sold.html | Two Brooklyn Homes Sold | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-frederic-p-gaskell.html | MRS. FREDERIC P. GASKELL | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/new-nickels-turn-out-pink.html | New Nickels Turn Out Pink | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/asks-arrests-in-mexico-u-s-acts-in-case-of-agrarians-who-fired-on.html | ASKS ARRESTS IN MEXICO; U. S. Acts in Case of Agrarians Who Fired on Americans' Auto | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/pond-grooms-anderson-and-burr-as-starters-for-yale-saturday.html | Pond Grooms Anderson and Burr As Starters for Yale Saturday; Sophomore Backs Considered as Replacements for Wilsonand Humphrey--Harvard Escapes Injuries in Spirited, Scrimmage Collins Used as Starter Backs Avoid Contact | True | Special to THE NEW YORK TIMES. | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/geologist-to-get-medal-penrose-award-to-be-given-to-dr-a-c-lawson.html | GEOLOGIST TO GET MEDAL; Penrose Award to Be Given to Dr. A. C. Lawson Here | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/orange-works-in-snow-long-session-on-passing-defense-marks-syracuse.html | ORANGE WORKS IN SNOW; Long Session on Passing Defense Marks Syracuse Practice | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/george-colyer-79-u-s-clerk-53-years-never-missed-a-day-at-work-in.html | GEORGE COLYER, 79, U. S. CLERK 53 YEARS; Never Missed a Day at Work in Postoffice Here in All That Time--Dies in Queens | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/5049000-bonds-offered-by-rfc-agency-calls-for-bids-on-dec-1-on-39.html | $5,049,000 BONDS OFFERED BY RFC; Agency Calls for Bids on Dec. 1 on 39 Issues of Counties, Cities and Districts 20 STATES REPRESENTED Securities Include $530,000 of 4 Per Cent Terminal Loan of Bayonne | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/aluminum-projects-by-ford-told-in-suit-former-chief-engineer.html | ALUMINUM PROJECTS BY FORD TOLD IN SUIT; Former Chief Engineer Reveals 'Defeat' in Norwegian Deal | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/columbia-to-start-eight-seniors-in-last-home-encounter-saturday.html | Columbia to Start Eight Seniors in Last Home Encounter Saturday; LIONS MAY 'CLICK' AGAINST SYRACUSE It's About Time,' Says Lou Little, Calling Team One of His Best on Offense PASSING ACES WILL MEET Luckman Opposes Sidat-Singh--Columbia Plans to Use More Running Plays Favor Running Game Three Ties Since 1930 Little Bars Scrimmage | True | By Lincoln A. Werden | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/treasurys-buying-drops.html | Treasury's Buying Drops | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wpa-and-national-defense.html | WPA AND NATIONAL DEFENSE | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/anthracite-shipments-increase.html | Anthracite Shipments Increase | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/big-building-rise-forecast-for-1939-private-work-should-be-50-above.html | BIG BUILDING RISE FORECAST FOR 1939; Private Work Should Be 50% Above 1938, Harding Says | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/alfred-g-wathall-wrote-operettas-composed-scores-for-sultan-of-saul.html | ALFRED G. WATHALL WROTE OPERETTAS; Composed Scores for 'Sultan of Saul' and 'Sinbad' | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/ready-to-sign-pacts-with-canada-britain-secretary-hull-is-expected.html | READY TO SIGN PACTS WITH CANADA, BRITAIN; Secretary Hull Is Expected Today to Set the Date | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/dr-alcinous-b-jamison-physician-here-53-years-was-specialist-in.html | DR. ALCINOUS B. JAMISON; Physician Here 53 Years Was Specialist in Proctology | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/yale-club-triumphs-50.html | Yale Club Triumphs, 5-0 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/earle-asks-voice-in-graft-inquiry-governor-asks-he-and-eight-others.html | EARLE ASKS VOICE IN GRAFT INQUIRY; Governor Asks He and Eight Others Be Allowed to Testify | True | Special to THE NEW YORK TIMES. | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/milk-firms-cited-on-trust-charges-chicago-health-chief-borden-union.html | MILK FIRMS CITED ON TRUST CHARGES; Chicago Health Chief, Borden, Union Named on Price-Fixing--Ice Cream Industry Hit | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/golf-links-floodlighted-just-too-late-to-save-pilot-who-flies-low.html | Golf Links Floodlighted Just Too Late To Save Pilot Who Flies Low to Ask Help | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/movie-quiz-judges-listed-committee-of-five-will-name-winners-of.html | MOVIE QUIZ JUDGES LISTED; Committee of Five Will Name Winners of $250,000 Contest | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/mrs-theodore-bushing.html | MRS. THEODORE BUSHING | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lieut-l-c-holden-rites-military-funeral-for-airman-to-be-held-at-st.html | LIEUT. L. C. HOLDEN RITES; Military Funeral for Airman to Be Held at St. Bartholomew's | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/steel-rate-rise-counters-the-usual-trend-gains-laid-largely-to.html | Steel Rate Rise Counters the Usual Trend; Gains Laid Largely to Bigger Auto Needs | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/boy-king-is-back-in-siam-delicate-health-to-limit-his-stay-to-three.html | BOY KING IS BACK IN SIAM; Delicate Health to Limit His Stay to Three Months | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/canisius-coach-falls-on-ice.html | Canisius Coach Falls on Ice | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/son-to-mrs-robert-v-daly.html | Son to Mrs. Robert V. Daly | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/more-output-held-way-to-prosperity-adjusted-prices-also-needed-so-g.html | MORE OUTPUT HELD WAY TO PROSPERITY; Adjusted Prices Also Needed So Goods Can Be Absorbed, G. A. Renard Declares | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/lumber-ad-drive-urged-mcnary-asks-producers-to-back-2500000.html | LUMBER AD DRIVE URGED; McNary Asks Producers to Back $2,500,000 Campaign | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/stocks-in-london-paris-and-berlin-british-market-feels-world.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Feels World Uneasiness Again, Causing Quotations to Drop BREAK ON FRENCH BOURSE Taking of Profits and Fears Bring Turn-Reich List Up as Banks Intervene Bourse Breaks; Rentes Rise Boerse Up as Banks Help | True | Wireless to THE NEW YORK TIMES | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/miss-emma-twitchell-daughter-of-portrait-painter-succumbs-in-albany.html | MISS EMMA TWITCHELL; Daughter of Portrait Painter Succumbs in Albany at 82 | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/high-court-to-get-hague-case-plea-c-i-o-to-seek-ban-on-5judge.html | HIGH COURT TO GET HAGUE CASE PLEA; C. I. O. to Seek Ban on 5-Judge Tribunal to Rule on the Jersey City Appeal | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/u-s-quintet-victor-2614.html | U. S. Quintet Victor. 26-14 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/50000000-tax-suit-lost-by-railroads-jersey-assessment-methods-on-8.html | $50,000,000 TAX SUIT LOST BY RAILROADS; Jersey Assessment Methods on 8 Carriers Held Valid by Federal Circuit Court ROOM FOR SOME CRITICISM But No Constitutional Rights Were Violated, Says Opinion Affirming Lower Bench Further Appeal Is Expected Hard Blow to Some Carriers | True | Special to THE NEW YORK TIMES. | C1B 397196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/takes-vom-raths-body-berlin-foreign-office-aide-leaves-paris-with.html | TAKES VOM RATH'S BODY; Berlin Foreign Office Aide Leaves Paris With Slain Diplomat | True | Wireless to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/stabilizing-income.html | STABILIZING INCOME | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/c-f-bishop-library-sold-for-61659-final-session-brings.html | C. F. BISHOP LIBRARY SOLD FOR $616,59; Final Session Brings $32,847--Collector Pays $6,100 for Unique Voltaire Volume 21 WATER-COLORS IN BOOK Drawings by Thackeray Yield $950-'Cries of London' by Wheatley Go for $3,000 | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/heads-security-insurance-co.html | Heads Security Insurance Co. | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/capablanca-beats-euwe-in-40-moves-cuban-master-scores-initial.html | CAPABLANCA BEATS EUWE IN 40 MOVES; Cuban Master Scores Initial Victory in Chess Tourney In The Netherlands KERES GAINS ADVANTAGE His Defensive Tactics Upset Fine's Attack-- Two Other Games Also Adjourned STANDING OF THE PLAYERS FINE'S TRIUMPH REVIEWED Young Master at Best in First Round Against Botwinnik | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/young-inducted-as-essex-sheriff.html | Young Inducted as Essex Sheriff | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/wheat-is-higher-in-narrow-market-gains-of-18-to-14c-held-to-have.html | WHEAT IS HIGHER IN NARROW MARKET; Gains of 1/8 to 1/4c Held to Have Corn, Been Due Largely to an Advance in Winnipeg FIRM UNDERTONE IN CORN Rise of 1/2c Is Checked by Profit - Taking and the Close Is Unchanged Prices in Liverpool Up Corn Closes Unchanged | True | Special to THE NEW YORK TIMES. | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/brooks-costumer-rents-five-floors-theatrical-outfitters-to-use.html | BROOKS, COSTUMER, RENTS FIVE FLOORS; Theatrical Outfitters to Use Space of 30,000 Square Feet at 1,146-50 Sixth Ave. | True | | C1B 397196 |
| 1938-11-16 | 1938-11-16 | https://www.nytimes.com/1938/11/16/archives/couple-sentenced-for-stamp-thefts-man-and-wife-pleaded-guilty-to.html | COUPLE SENTENCED FOR STAMP THEFTS; Man and Wife Pleaded Guilty to $40,000 Robbery Here | True | | C1B 397196 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/free-tires-criticized-burger-asserts-chain-offers-hurt-independents.html | FREE TIRES CRITICIZED; Burger Asserts Chain Offers Hurt Independents | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/rail-men-to-talk-of-fair-whalen-j-m-davis-and-others-will-address.html | RAIL MEN TO TALK OF FAIR; Whalen, J. M. Davis and Others Will Address Club Tomorrow | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/london-and-paris-to-keep-colonies-daladier-and-macdonald-say-they.html | LONDON AND PARIS TO KEEP COLONIES; Daladier and MacDonald Say They Are Not Planning to Give Territory to Germany SMUTS IS READY TO FIGHT South African Leader Asserts Mandate to Former Colony of Reich Is 'Sacred Trust' Britain Opposes Transfer South Africa Would Fight | True | Wireless to THE NEW YORK TIMES. | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/union-pacific-promotes-three.html | Union Pacific Promotes Three | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/2-keep-federal-reserve-posts.html | 2 Keep Federal reserve Posts | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/w-g-zepf-excashier-of-consolidated-gas-with-company-here-from-1889.html | W. G. ZEPF, EX-CASHIER OF CONSOLIDATED GAS; With Company Here From 1889 to 1936--Dies at 72 | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/americans-body-in-thames.html | American's Body in Thames | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/gruen-watch-offering-150000-shares-of-common-stock-to-be-marketed.html | GRUEN WATCH OFFERING; 150,000 Shares of Common Stock to Be Marketed | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/one-agency-urged-in-transportation-splawn-head-of-i-c-c-tells-state.html | ONE AGENCY URGED IN TRANSPORTATION; Splawn, Head of I. C. C., Tells State Officials a Federal Department Is Needed 20 Billion a Year Is Spent ONE AGENCY URGED IN TRANSPORTATION State Officials Also Speak | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/harry-f-marshall.html | HARRY F. MARSHALL | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mark-sullivan-back-to-serve-old-paper-west-chester-pa-where-he.html | MARK SULLIVAN BACK TO SERVE OLD PAPER; West Chester, Pa., Where He Began, Turns Out With Band | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/george-r-wheeler.html | GEORGE R. WHEELER | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/guarding-the-roadsides.html | GUARDING THE ROADSIDES | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/reshevsky-drew-by-careful-play-gained-a-tie-with-alekhine-in-a-v-r.html | RESHEVSKY DREW BY CAREFUL PLAY; Gained a Tie With Alekhine in A. V. R. O. Chess After a Close Call | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mrs-edmund-walenta.html | MRS. EDMUND WALENTA | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/italy-imports-less-cotton.html | Italy Imports Less Cotton | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/catholic-college-extolled-as-ideal-it-is-a-spiritual-as-well-as-an.html | CATHOLIC COLLEGE EXTOLLED AS IDEAL; It Is a Spiritual as Well as an Intellectual Center, Dr. F. M. Crowley Tells Historians SCHOOL GROWTH TRACED Students in Higher Institutions Up 63% in Decade, He Says--T. F. Meehan Honored Pseudo-Scientists" Assailed More Teachers and Funds Needed | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/daladiers-plans-drawing-rebuffs-labor-leader-holds-decrees.html | DALADIER'S PLANS DRAWING REBUFFS; Labor Leader Holds Decrees 'Unacceptable'--Veterans Bar Voluntary Pension Cut THE FRANC FALLS AGAIN Government Goes Ahead With New Laws--Premier Will Explain Policies Today Veterans Rebuff Government Decrees Going Into Effect | True | By P. J. Philipwireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/police-in-8-states-hunt-auto-taken-by-mistake.html | Police in 8 States Hunt Auto Taken by Mistake | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/traffic-deaths-drop-cadillacla-salle-official-says-safety-gains.html | TRAFFIC DEATHS DROP; Cadillac-La Salle Official Says Safety Gains Will Continue | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/c-i-o-backs-reproof-of-nazis-for-attacks-group-unanimously-commends.html | C. I. O. BACKS REPROOF OF NAZIS FOR ATTACKS; Group Unanimously Commends President for His Stand | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/book-notes.html | BOOK NOTES | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/catholics-of-u-s-score-atrocities-nazi-cancer-denounced-by.html | CATHOLICS OF U. S. SCORE 'ATROCITIES; Nazi 'Cancer' Denounced by Prelates--Smith Joins in Praising Roosevelt Stand Spain and Mexico Cited CATHOLICS OF U. S. SCORE 'ATROCITIES Lenin Blamed for Start Many Mass Meetings Held 5,000 at Columbus Circle Rally Dean McConn Speaks at N. Y. U. 36 Writers Recall 1904 Roosevelt Views Commended Many Groups Join in Protest ASKS HAVEN FOR ALL JEWS Mrs. Riis Calls On 1,000,000 Here to Aid Reich Refugees Van Zeeland Condemns Nazis | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mercury-drops-to-33degrees-cold-wave-misses-city-howevertoday-to-be.html | MERCURY DROPS TO 33[degrees]; Cold Wave Misses City, However--Today to Be Warmer | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/harnett-arrested-by-dewey-as-taker-of-67000-bribes-motor-vehicle.html | HARNETT ARRESTED BY DEWEY AS TAKER OF $67,000 BRIBES; Motor Vehicle Commissioner Is Said to Have Received Sum for Taxi Bond Favor EXTORTION ALSO CHARGED Indictment a Result of Inquiry in Cab Industry--Official Insists He Is Innocent Statement Denies Charges Taken to Police Station The Charge Is Outlined Harnett Arrested on Charge of Accepting $67,000 Bribes From a Taxicab Company Dewey Tells of Inquiry Commissioner Within Rights Extortion Count Explained Harnett a Tammany Man | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/queen-maud-operated-on-the-nor-wegian-sovereigns-condition-is.html | QUEEN MAUD OPERATED ON; The Norwegian Sovereign's Condition Is Causing Anxiety | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/john-e-wagner-67-cudahy-treasurer-officer-of-packing-company-in.html | JOHN E. WAGNER, 67, CUDAHY TREASURER; Officer of Packing Company in Chicago for 22 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/events-today.html | EVENTS TODAY | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/refugee-actress-arrives-gisela-werbezirk-of-vienna-and-family-to.html | REFUGEE ACTRESS ARRIVES; Gisela Werbezirk of Vienna and Family to Seek Citizenship | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/senator-albert-j-brown-canadian-lawyer-had-been-in-parliament-since.html | SENATOR. ALBERT J. BROWN; Canadian' Lawyer Had Been in Parliament Since 1932 | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/jamaica-called-fascist-labor-leader-blames-government-for.html | JAMAICA CALLED FASCIST; Labor Leader Blames Government for Widespread Riots | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/300-women-workers-seek-to-adopt-children-in-palestine-campaign-to.html | 300 Women Workers Seek to Adopt Children In Palestine Campaign to Help German Jews | True | By Joseph M. Levywireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/rams-intent-on-research-hope-to-solve-old-mystery-saturday-fordham.html | Rams, Intent on Research, Hope To Solve Old Mystery Saturday; Fordham, Meeting South Carolina One Week After North Carolina, Seeks to Find Out What Governor Really Said Not Fusia at All The Two Carolinas Both Run With Limps GAMECOCKS END EXCELS Craig Stands Out in Scrimmage of South Carolina Squad | True | By William D. Richardson | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/flushing-dwelling-sold-transfer-of-astoria-plot-also-is-reported-in.html | FLUSHING DWELLING SOLD; Transfer of Astoria Plot Also Is Reported in Queens Deals | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/elected-woodbine-n-j-mayor.html | Elected Woodbine, N. J., Mayor | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/football-star-dies-in-texas.html | Football Star Dies in Texas | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/penn-state-squad-weakened.html | Penn State Squad Weakened | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/tonnage-of-400000-building-for-navy-government-now-has-this-total.html | TONNAGE OF 400,000 BUILDING FOR NAVY; Government Now Has This Total under Way or to Be Contracted FOr This Month Aircraft Carrier, 3 Cruisers, 40 Destroyers and 6 Submarines Are on List SIX BATTLESHIPS INCLUDED | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/architects-file-building-plans-submit-specifications-for-new.html | ARCHITECTS FILE BUILDING PLANS; Submit Specifications for New Structures in Three Boroughs HOUSES LEAD THE ACTIVITY Small Dwellings Will Be Erected on Sites in Bronx, Brooklyn and Queens | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/brooklyn-inquiry-under-way-today-special-grand-jury-will-be-chosen.html | BROOKLYN INQUIRY UNDER WAY TODAY; Special Grand Jury Will Be Chosen From Panel of 100, With McCurn Presiding | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/valhalla-arises-in-fight-on-trees-forgotten-village-demands.html | VALHALLA ARISES IN FIGHT ON TREES; ' Forgotten Village' Demands Westchester Remove Road Shrubs From Its Door ELIMINATED FROM WORLD' Merchants Say Thousands Pass on Bronx River Road, but Don't Know Hamlet Exists VIEWS OF VILLAGE WHICH CLAIMS IT IS 'HIDDEN' BY FOLIAGE | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fire-department.html | Fire Department | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/assemblymen-in-bermuda-refuse-a-pay-increase.html | Assemblymen in Bermuda Refuse a Pay Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/-tannhaeuser-dec-22-will-aid-girl-scouts-gov-and-mrs-lehman.html | ' TANNHAEUSER' DEC. 22 WILL AID GIRL SCOUTS; Gov. and Mrs. Lehman Subscribe for First Box at Benefit | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/22335103-profit-shown-by-utility-public-service-of-new-jersey-nets.html | $22,335,103 PROFIT SHOWN BY UTILITY; Public Service of New Jersey Nets $2.27 on a Common Share in Year REPORT BY DETROIT EDISON Income of $6,970,852 in Year Is Disclosed by Utility OTHER UTILITY EARNINGS | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/news-of-markets-in-london-paris-british-tone-more-cheerful-despite.html | NEWS OF MARKETS IN LONDON, PARIS; British Tone More Cheerful Despite Slow Turnover--Gilt Edges Higher FRENCH MARKET OFF MORE Rentes and Domestic Shares Drop--Berlin Closed for Day of Atonement Bourse Continues Lower PARIS LONDON MILAN BONDS ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/chamberlain-wins-walsall-election-appeasement-policy-scores-a.html | CHAMBERLAIN WINS WALSALL ELECTION; ' Appeasement' Policy Scores a Sweeping Victory in Midland Leather Goods Center LABORITE LOSES BY 7,158 Sir George Schuster, a Noted Economist, Captures Seat-- Margin Surprises Victors | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/christmas-clubs-to-pay-330000000-4500-banking-institutions-will.html | CHRISTMAS CLUBS TO PAY $330,000,000; 4,500 Banking Institutions Will Distribute Funds to 7,000,000 in Prosperity Week, Nov. 28. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/lawyer-gets-isons-cash-u-s-government-loses-fight-to-take-11470-for.html | LAWYER GETS ISON'S CASH; U. S. Government Loses Fight to Take $11,470 for Taxes | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/a-e-morgan-offers-yardstick-report-tva-inquiry-committee-will-let.html | A. E. MORGAN OFFERS YARDSTICK REPORT; TVA Inquiry Committee Will Let Him Testify but Wants to See His Study First CONTRACTS CALLED FAIR Moreland, Utility Witness, Answering Questions of Members, Defends Terms Will Scan Morgan's Yardstick Basis of Revenue Estimates Challenges Dean's Figures A. E. MORGAN OFFERS YARDSTICK REPORT | True | By Russell B. Porterspecial To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/named-soviet-commissar-i-a-benediktoff-gets-agriculture-portfolio.html | NAMED SOVIET COMMISSAR; I. A. Benediktoff Gets Agriculture Portfolio, Succeeding Eikhe | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/the-screen-pleasant-homespun-comedy-is-arkansas-traveler-at-the.html | THE SCREEN; Pleasant Homespun Comedy Is 'Arkansas Traveler' at the Paramount-- 'Illegal Traffic' at Criterion At the Criterion | True | By Frank S. Nugent | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/louis-at-indiana-camp.html | Louis at Indiana Camp | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/uses-new-method-on-broken-necks-denver-doctor-bores-holes-in-skull.html | USES NEW METHOD ON BROKEN NECKS; Denver Doctor Bores Holes in Skull Then Attaches Wires to Hold Head Up MENDING DEVICE EXPLAINED Another Speaker at Southern Medical Meeting Says it Eliminates Plaster Casts New Method on Broken zones Skin Treatment Considered | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/j-joseph-smith-keeps-old-seat.html | J. Joseph Smith Keeps Old Seat | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/l-i-r-r-protests-levies-says-villages-cannot-tax-it-for-grade.html | L. I. R. R. PROTESTS LEVIES; Says Villages Cannot Tax It for Grade Elimination | True | Special to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/gay-balko-takes-pawtucket-sprint-defeats-sunport-by-length-and-half.html | GAY BALKO TAKES PAWTUCKET SPRINT; Defeats Sunport by Length and Half in Six-Furlong Albany Purse | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/giants-emphasize-defense-for-passes-rehearse-manoeuvres-to-stop.html | GIANTS EMPHASIZE DEFENSE FOR PASSES; Rehearse Manoeuvres to Stop Hutson, Packers' End Star | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/taxes-seen-as-bar-to-home-ownership-form-greatest-obstacle-to.html | TAXES SEEN AS BAR TO HOME OWNERSHIP; Form Greatest Obstacle to Buying, Says E. C. Baltz | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/tufts-group-honors-carmichael.html | Tufts Group Honors Carmichael | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/new-british-consul-honored-at-dinner-godfrey-haggard-is-guest-of.html | NEW BRITISH CONSUL HONORED AT DINNER; Godfrey Haggard Is Guest of the English Speaking Union | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/may-act-in-rail-plans-insurance-concerns-and-a-state-agency-get.html | MAY ACT IN RAIL PLANS; Insurance Concerns and a State Agency Get Interventions | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/ickes-sees-success-of-works-program-tells-panamerican-meeting-in.html | ICKES SEES SUCCESS OF WORKS PROGRAM; Tells Pan-American Meeting in Havana It Has Proved Value as Economic Stimulant ASKS AMERICAS TO ARM La Guardia to Fly to Cuba Friday for Address to Municipal Delegates Asks Preparation for Defense Lists Benefits of Program Favors Permanent Group Security Law Held American | True | Wireless to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/yonkers-prepares-for-fair.html | Yonkers Prepares for Fair | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STA.NDARD TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/washington-hears-brandeis-may-quit-speculates-on-possibility-of-his.html | WASHINGTON HEARS BRANDEIS MAY QUIT; Speculates on Possibility of His Resigning Soon to Take Up Zionist Leadership PEOPLE'S CRISIS STIRS HIM Such a Move Probably Would Open Way for Frankfurter as His Successor on Bench | True | By Joseph Alsoprobert Kintner | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sale-aids-german-refugees.html | Sale Aids German Refugees | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sugar-quotas-reallotted.html | Sugar Quotas Reallotted | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/rover-six-scores-with-late-drive-gets-six-finalperiod-goals-to-beat.html | ROVER SIX SCORES WITH LATE DRIVE; Gets Six Final-Period Goals to Beat Orioles, 8 to 3, for Third in a Row EASTERN HOCKEY LEAGUE INT.-AMERICAN HOCKEY | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/admits-being-film-fence-mogull-owner-of-store-here-tells-part-in.html | ADMITS BEING FILM 'FENCE'; Mogull, Owner of Store Here, Tells Part in $50,000 Theft | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/benefit-to-be-held-at-academy.html | Benefit to Be Held at Academy | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/exchampions-exempted-p-g-a-alters-qualifying-rule-for-national.html | EX-CHAMPIONS EXEMPTED; P. G. A. Alters Qualifying Rule for National Tournament | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/rail-line-removal-begins-westchester-tracks-torn-up-as-group-seeks.html | RAIL LINE REMOVAL BEGINS; Westchester Tracks Torn Up as Group Seeks to Restore Service | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/goering-threatens-death-to-property-destroyers.html | Goering Threatens Death To Property Destroyers | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/road-to-buy-five-locomotives.html | Road to Buy Five Locomotives | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/becomes-trustee-of-bank.html | Becomes Trustee of Bank | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/u-ssoviet-front-urged-in-moscow-izvestia-and-pravda-call-for-closer.html | U. S.-SOVIET FRONT URGED IN MOSCOW; Izvestia and Pravda Call for Closer Tie to Meet Threat of Aggressor Nations PRESENT AMITY PRAISED But Russians Suggest the Implementing of Roosevelt Plan for 'Quarantine' Germans Gained by Delay Says Nazi Violence Shows Decay Cites Chicago Speech For Close Collaboration | True | By Harold Dennywireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/exchange-to-drop-closeheld-issuess-hearing-set-on-colonial-beacon.html | EXCHANGE TO DROP CLOSE-HELD ISSUESS; Hearing Set on Colonial Beacon Oil and the St. Louis Southwestern Shares COMPANIES RETIRE STOCK Atlas Corporation Cancels 14,106 Shares of Preferred It Had Reacquired How Stocks Are Held The Garden Cancels Shares PHOENIX OIL HEARING SET SEC Will Consider on Nov. 30 if It Should Punish Concern | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/france-at-a-crossroad.html | FRANCE AT A CROSSROAD | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/lumber-men-ask-aid-to-expand-exports-producers-also-urge-revision.html | LUMBER MEN ASK AID TO EXPAND EXPORTS; Producers Also Urge Revision of Labor Relations Act | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/books-published-today.html | Books Published Today | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mississippi-beats-arkansas-20-to-14-policemen-and-firemen-fight.html | MISSISSIPPI BEATS ARKANSAS, 20 TO 14; Policemen and Firemen Fight players and Fans in Small Riot After Game SMITH HAS A CONCUSSION Sub End, Hurt in Last Period, in Hospital--Hall Sets Pace for Victors Bloom Describes Melee Lyon's Passes Connect | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/german-exports-to-united-states-increasing-1938-is-likely-to-be.html | German Exports to United States Increasing; 1938 Is Likely to Be Near the 1930 Peak | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/college-and-school-results-basketball-crosscountry-field-hockey.html | College and School Results; BASKETBALL CROSS-COUNTRY FIELD HOCKEY FOOTBALL SOCCER | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/the-mediterranean-pact.html | THE MEDITERRANEAN PACT | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/james-a-donegan-excounty-clerk-member-of-the-bar-for-half-century.html | JAMES A. DONEGAN, EX-COUNTY CLERK; Member of the Bar for Half Century Dies at Age of 74 | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/music-notes.html | MUSIC NOTES- | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/team-calls-strike-over-poor-support-brooklyn-college-eleven-chides.html | TEAM CALLS 'STRIKE' OVER POOR SUPPORT; Brooklyn College Eleven Chides Students--Record Blamed | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/books-of-the-times-helena-and-louise-algonquin-from-the-register.html | BOOKS OF THE TIMES; Helena and Louise Algonquin From the Register | True | By Ralph Thompson | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/machado-critically-ill-expresident-of-cuba-expected-to-undergo.html | MACHADO CRITICALLY ILL; Ex-President of Cuba Expected to Undergo Operation | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/hopkins-sees-wpa-good-for-20-years-plenty-of-work-to-be-done-he.html | HOPKINS SEES WPA GOOD FOR 20 YEARS; Plenty of Work to Be Done, He Holds--Would End Politics Charge by Civil Service Opposes Decentralization Admits Policy Raises Question HOPKINS SEES WPA GOOD FOR 20 YEARS Says Unemployed Want Jobs Need for Stimulating Industry | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/columbia-eleven-strives-for-sustained-offense-stoltz-welcomed-back.html | Columbia Eleven Strives for Sustained Offense; STOLTZ WELCOMED BACK AT COLUMBIA Reserve Fullback Injured in Virginia Fray Is Expected to Oppose Syracuse TIMING CHECKED CLOSELY Execution of Intricate Aerial and Ground Plays Commands Attention at Practice Coach Little Confident Sophomore Backs Run Well SYRACUSE USES ZIMDAHL He Replaces Injured Hoffman as Regular Fullback | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/3-plants-planned-by-johnsmanville-expansion-making-1000-jobs.html | 3 PLANTS PLANNED BY JOHNS-MANVILLE; Expansion, Making 1,000 Jobs, Announced at Dedication of World's Fair Building TRADE SPURT PREDICTED Action Praised by Whalen as Example of Faith in 1939 as Productive Year | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/more-openmarket-paper-out.html | More Open-Market Paper Out | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dr-floyd-e-keene-teacher-of-medicine-gynecologist-at-university-of.html | DR. FLOYD E. KEENE, TEACHER OF MEDICINE; Gynecologist at University of Pennsylvania Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/kirkham-engineering-elects.html | Kirkham Engineering Elects | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mrs-william-d-horne.html | MRS. WILLIAM D. HORNE | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/form-trade-group-on-readytowear-new-store-executives-body-set-up-to.html | FORM TRADE GROUP ON READY-TO-WEAR; New Store Executives' Body Set Up to Function Within Dry Goods Association SUGGEST WIDE PROGRAM Studies Urged on Deliveries, Sales Problems-- Spector Temporary Chairman | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/inquiry-makes-headway-utility-officials-send-data-to-state.html | INQUIRY MAKES HEADWAY; Utility Officials Send Data to State Commission | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/shore-ends-holdout-signing-for-7000-ace-to-rejoin-brain-six.html | SHORE ENDS HOLDOUT, SIGNING FOR $7,000; Ace to Rejoin Brain Six Today--Red Wings Suspend Goalie | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/scientists-honor-editor-mark-sir-richard-gregorys-retirement-from.html | SCIENTISTS HONOR EDITOR; Mark Sir Richard Gregory's Retirement From Journal | True | Wireless to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/church-home-plans-fair-88th-event-will-benefit-aged-in-methodist-in.html | CHURCH HOME PLANS FAIR; 88th Event Will Benefit Aged in Methodist Institution | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/more-regulation-in-oil-advocated-head-of-petroleum-institute-seeks.html | MORE REGULATION IN OIL ADVOCATED; Head of Petroleum Institute Seeks Extension as Curb on Overproduction RICHBERG GIVES PROGRAM Former NRA Chief Calls for Voluntary Cooperation at Meeting in Chicago Price Consideration Richberg Urges Cooperation Establishment of System Election of Directors | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/aid-society-to-hold-dance.html | Aid Society to Hold Dance | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bolivian-consul-asks-reciprocityy-practical-credit-plan-among.html | BOLIVIAN CONSUL ASKS RECIPROCITYY; Practical Credit Plan Among Nations of New World Is Needed, He Asserts HAILS U. S. PEACE EFFORTS ' Good Neighbor Policy' Praised in an Address Before Foreign Commerce Club | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/pickets-bar-opening-of-michigan-factory-balk-police-aid-to-recalled.html | PICKETS BAR OPENING OF MICHIGAN FACTORY; Balk Police Aid to Recalled Workers at Auto Spring Plant | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mrs-bernhardt-wall-wife-of-etcher-is-stricken-on-way-from-north-to.html | MRS. BERNHARDT WALL; Wife of Etcher Is Stricken on Way From North to Houston | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/safe-to-send-money-miss-razovsky-clarifies-advice-on-aiding-jews-in.html | SAFE TO SEND MONEY; Miss Razovsky Clarifies Advice on Aiding Jews in Reich | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/manhattan-seeks-strong-air-attack-passes-tried-against.html | MANHATTAN SEEKS STRONG AIR ATTACK; Passes Tried Against Cubs--Farabaugh Is Tested as Reserve Center | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/city-nurse-tells-of-hospital-ants-shocks-estimate-board-with-story.html | CITY NURSE TELLS OF HOSPITAL ANTS; Shocks Estimate Board With Story of Vermin Problem in Welfare Island Building NEW INSTITUTIONS ASKED One for Cancer Patients and Two for Tuberculosis Urged at Budget Hearing Says Officials Were Told Relief of Crowding Asked Clash on Subway Project | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/suites-on-east-side-mark-rental-list-11room-apartment-at-755-park.html | SUITES ON EAST SIDE MARK RENTAL LIST; 11-Room Apartment at 755 Park Ave. Taken by T. J. Eliasco | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/retail-shoe-guilds-in-all-cities-urged-delman-asks-800-dealers-to.html | RETAIL SHOE GUILDS IN ALL CITIES URGED; Delman Asks 800 Dealers to Emulate Example of Uptown Stores Here FASHION SHOW IS STAGED Color as Accent to Costumes Highlighted, With Red Range in the Lead | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bowie-racing-chart-narragansett-park-entries-bowie-entries.html | BOWIE RACING CHART; Narragansett Park Entries Bowie Entries | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/card-party-to-help-needy.html | Card Party to Help Needy | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/s-g-rea-sales-head-of-rail-supply-firm-vice-president-of-company.html | S. G. REA, SALES HEAD OF RAIL SUPPLY FIRM; Vice President of Company Here, Major in War, Dies | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/new-role-planned-for-fredric-march-with-wife-florence-eldridge.html | NEW ROLE PLANNED FOR FREDRIC MARCH; With Wife, Florence Eldridge, Actor Will Appear Soon in 'The American Way' ALEX YOKEL WILL RESUME Ready to Produce 'Lingering Ecstasy'--Other News of the Broadway Stage Wage Settlements Made Puppeteers at Labor Stage | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/reich-acts-to-get-new-slovak-area-prepares-pontoon-bridges-for.html | REICH ACTS TO GET NEW SLOVAK AREA; Prepares Pontoon Bridges for Crossing Danube to Take District Around Bratislava ASKS CZECH 'COOPERATION 150 Jews in 'No-Man's-Land on Frontier--Kidnapping of Merchant Revealed Three Nations to Take Refugees | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/on-college-gridirons-lassiters-passes-decisive-dartmouth-set-to.html | On College Gridirons; Lassiter's Passes Decisive Dartmouth Set to Travel South Carolina Formidable Murray Teaching Punting | True | By Robert F. Kelley | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mackin-services-held-60-priests-attend-mass-sung-for-dominican.html | MACKIN SERVICES HELD; 60 Priests Attend Mass Sung for Dominican Missionary | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/colgate-card-complete-game-booked-with-st-lawrence-fills-1939.html | COLGATE CARD COMPLETE; Game Booked With St. Lawrence Fills 1939 Gridiron Slate | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/business-world-retail-collections-off-103-jewelry-deliveries-slow.html | Business World; Retail Collections Off 1.03% Jewelry Deliveries Slow Burner Group to Expand October Fur Sales Down 21% Paper Prices Called Low Cut in Bonded Rye Rumored Pajama Houses Sold Up Burlap Quiet and Easier Gray Goods Sales Fair | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/herman-bergholtz-exmayor-of-ithaca-engineer-who-organized-citys.html | HERMAN BERGHOLTZ, EX-MAYOR OF ITHACA; Engineer Who Organized City's Utilities Is Dead at 74 | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/pitt-freshmen-ask-help-unable-to-pay-tuition-football-players.html | PITT FRESHMEN ASK HELP; Unable to Pay Tuition, Football Players Threaten to Quit | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/utility-deal-approved-peoples-light-to-buy-assets-of-corporation-in.html | UTILITY DEAL APPROVED; Peoples Light to Buy Assets of Corporation in Iowa | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/china-lists-gain-at-tailerhchwang-guerrillas-report-taking-city.html | CHINA LISTS GAIN AT TAILERHCHWANG; Guerrillas Report Taking City Where Defenders Won First Big Victory of War MILLIONS TO FLEE HUNAN Japanese Planes Raid Sian in Effort to Cut Communications With Soviet Union Retreat South of Yangtze Shensi Capital Bombed Chinese Leader in Changsha Chinese Gain Near Hankow. U. S. Consul's Wife Attacked Big Drive for Sian Expected | True | By F.tillman Durdinspecial Cable To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/named-as-president-of-cosmetics-concern.html | Named as President Of Cosmetics Concern | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/abbate-is-first-in-run-schoolboy-sets-newark-recordbarringer-team.html | ABBATE IS FIRST IN RUN; Schoolboy Sets Newark Record-Barringer Team on Top | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mackay-memorial-features-concert-philharmonic-plays-wagners.html | MACKAY MEMORIAL FEATURES CONCERT; Philharmonic Plays Wagner's 'Liebestod' in Honor of Head of Society's Board BAX WORK HAS PREMIERE Heifetz Serves as Soloist in Tchaikovsky Conerto and Barbirolli Conducts Mendelssohn Overture Orchestral Tone Suffers Faults of Interpretation Povla Frijsh in Recital Grobany Has Debut Here | True | By Olin Downesn. S.g. G. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/voss-says-agents-forced-spy-story-testifies-he-signed-untrue.html | VOSS SAYS AGENTS FORCED SPY STORY; Testifies He 'Signed Untrue Statement in Despair After Pressure by G-Men 2 CHARACTER WITNESSES One Causes Flurry in Court as He Seems to Give the Nazi Salute at Swearing Declared He Was Helpless Three Other Witnesses | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/plebe-rally-tops-the-fordham-cubs-army-wins-20-to-16-in-last.html | PLEBE RALLY TOPS THE FORDHAM CUBS; Army Wins, 20 to 16, in Last Period--Gives Safety Near End to Nip Ram Threat Maupin's Placement Good Reiss Plunges Across | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/oil-inquiry-brings-options-to-light-underwriter-for-reiterfoster.html | OIL INQUIRY BRINGS OPTIONS TO LIGHT; Underwriter for Reiter-Foster Stock Tells the SEC of 50,000-Share Deal NOT MENTIONED IN LISTING Three Men Held to Have Been Promised Shares for Aid in Mortgage Problems | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/drum-visits-woodward-general-makes-a-formal-call-at-admirals.html | DRUM VISITS WOODWARD; General Makes a Formal Call at Admiral's Headquarters | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/kayser-business-holding-pace.html | Kayser Business Holding Pace | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wesleyan-picks-murray-guard-to-head-football-squadother-captains.html | WESLEYAN PICKS MURRAY; Guard to Head Football Squad--Other Captains Elected | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wolf-scores-easily-in-squash-tourney-lordi-marckwald-mclaughlin.html | WOLF SCORES EASILY IN SQUASH TOURNEY; Lordi, Marckwald, McLaughlin Also Gain Third Round THE SUMMARIES | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/admiral-dayton-dies-at-age-of-92-former-commander-of-pacific-fleet.html | ADMIRAL DAYTON DIES AT AGE OF 92; Former Commander of Pacific Fleet Entered the Naval Academy in 1862 HAD LED ASIATIC SQUADRON Returned From Retirement to Accept Court-Martial Duty During World War | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/chicago-may-get-motor-truck-show-policy-of-new-locations-each-fall.html | CHICAGO MAY GET MOTOR TRUCK SHOW; Policy of New Locations Each Fall Will Be Followed | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/feathers-rejoins-brooklyn-eleven-injured-back-hopes-to-play-against.html | FEATHERS REJOINS BROOKLYN ELEVEN; Injured Back Hopes to Play Against Bears, Former Mates, on Sunday DODGERS AT PEAK OF FORM II Coach Clark Confident Team Will Beat Chicagoans and Stay in Title Race Feathers Knows Halas Injuries Handicapped Potsy Players Govern Themselves | True | By Louis Effrat | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/a-new-nickel.html | A NEW NICKEL | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/names-coast-labor-arbiters.html | Names Coast Labor Arbiters | True | Special to THE NEW YORK TIMES. | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dividends-voted-by-corporations-international-salt-to-pay-an-extra.html | DIVIDENDS VOTED BY CORPORATIONS; International Salt to Pay an Extra of 50c, Lifting Total for the Year to $2 55c FOR MAGMA COPPER Phelps Dodge Also Orders a Distribution of 55c With 1938 Total $1 Aero Supply Manufacturing Alabama Great Southern American Cigarette and Cigar American Investment of Illinois B. F. Goodrich Magma Copper Mock, Judson, Voehringer Omnibus Corporation Pennsylvania Salt Manufacturing Phelps Dodge Corporation Raybestos-Manhattan United States Tobacco Consolidated Biscuit Pullman, Inc. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/milan-cardinal-sees-racism-as-a-danger-schuster-long-a-defender-of.html | MILAN CARDINAL SEES 'RACISM' AS A DANGER; Schuster, Long a Defender of Fascism, Condemns Theory | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/new-law-for-slrb-urged-by-windels-republicans-asked-to-revise-state.html | NEW LAW FOR SLRB URGED BY WINDELS; Republicans Asked to Revise State Measure as Guide for Drive on Wagner Act OPPORTUNITY FOR PARTY Separation of Prosecution and Judicial Functions Held First Change to Be Sought Three Amendments Listed Opinions on Changes Differ | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/red-cross-unit-at-n-y-u.html | Red Cross Unit at N. Y. U. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wide-penal-reform-is-planned-in-britain-government-proposals-deemed.html | WIDE PENAL REFORM IS PLANNED IN BRITAIN; Government Proposals Deemed Most Drastic in Century | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/colombia-rebukes-reich-house-says-attacks-violate-even-the-most.html | COLOMBIA REBUKES REICH; House Says Attacks Violate Even 'the Most Rudimentary Culture' | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/postals-plan-faces-wagelaw-revision-court-puts-off-reorganization.html | POSTAL'S PLAN FACES WAGE-LAW REVISION; Court Puts Off Reorganization Hearing to Permit Study | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/screen-news-here-and-in-hollywood-warners-purchase-andersons.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Purchase Anderson's 'Elizabeth the Queen' for Bette Davis and Flynn 2 OPENINGS HERE TODAY ' Sixty Glorious Years' Begins at Music Hall -- 'Torchy Gets Her Man' at Palace New Plans at Metro Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/how-the-vote-was-shared.html | How the Vote Was Shared | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/police-detail-made-up-solely-of-jews-will-guard-the-german.html | Police Detail Made Up Solely of Jews Will Guard the German Officials Here | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/george-h-brooke-former-athlete-allamerican-football-back-in-1894.html | GEORGE H. BROOKE, FORMER ATHLETE; All-American Football Back in 1894 and 1895 Is Dead in Tucson at 64 COACH AT THREE COLLEGES Insurance Broker Was Squash Doubles Champion With Jay Gould and Tennis Star | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dr-joao-de-bianchi-host-portuguese-minister-and-wife-entertain-at-a.html | DR. JOAO DE BIANCHI HOST; Portuguese Minister and Wife Entertain at a Luncheon | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/squad-will-vote-on-ny-u-lineup-stevens-to-follow-precedent-of-last.html | SQUAD WILL VOTE ON N.Y. U. LINE-UP; Stevens to Follow Precedent of Last Year for Contest With Fordham Nov. 26 SECRET WORK CONTINUES Two-Hour Outdoor Rehearsal on Offense Is Followed by Indoor Session Helmcke Still Out of It. Geffner, Connolly Ready | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/eaton-declared-elected-california-republican-wins-house-seat-on.html | EATON DECLARED ELECTED; California Republican Wins House Seat on Absentee Votes | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/daughter-to-mrs-henry-koch.html | Daughter to Mrs. Henry Koch. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/aviators-honor-holden-pay-tribute-at-military-rites-for-world-war.html | AVIATORS HONOR HOLDEN; Pay Tribute at Military Rites for World War Ace | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/maine-mayor-is-indicated-lewiston-executive-is-accused-of-taking.html | MAINE MAYOR IS INDICATED; Lewiston Executive Is Accused of Taking Pay for an Office | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/find-new-indian-race-explorers-discover-hitherto-unknown-type-in.html | FIND NEW INDIAN RACE; Explorers Discover Hitherto Unknown Type in Missouri | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/tennessee-banker-wins-at-houston-militant-antinew-deal-group-fails.html | TENNESSEE BANKER WINS AT HOUSTON; Militant Anti-New Deal Group Fails to Elect Candidate for A. B. A. Office P. A. BENSON IS PRESIDENT Two Mormon Speakers Attack Planned Economy and the Child Labor Amendment Committee Favors Houston More Warnings on Fascism Urges a "Holy War" TENNESSEE BANKER WINS AT HOUSTON Warns on Pension Plans NEWLY ELECTED OFFICERS OF AMERICAN BANKERS ASSOCIATION | True | By Elliott V. Bellspecial To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/inspecting-tax-returns.html | INSPECTING TAX RETURNS | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wins-harvard-scholarship.html | Wins Harvard Scholarship | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/du-pont-is-kept-in-suit-court-orders-defense-in-action-on-gasoline.html | DU PONT IS KEPT IN SUIT; Court Orders Defense in Action on Gasoline Profits | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/opera-reengages-edward-johnson-extension-for-two-seasons-is-granted.html | OPERA RE-ENGAGES EDWARD JOHNSON; Extension for Two Seasons Is Granted General Manager—Two Aides Also Signed 3 NEW DIRECTORS NAMED Board of Metropolitan Selects Donald P. Blagden, George A. Sloan and Benjamin Strong | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/gentjones.html | Gent--Jones | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mary-w-sprague-honored-at-party-mrs-henry-austin-clark-of-flushing.html | MARY W. SPRAGUE HONORED AT PARTY; Mrs. Henry Austin Clark of Flushing Entertains Here for Debutante at Luncheon JANE ROVENSKY HOSTESS Chairman of December Ball, Aiding Grosvenor House, Has Her Assistants as Guests | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/reception-opens-benefit-here.html | Reception Opens Benefit Here | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/topics-in-wall-street-monopoly-investigations-steel-operations.html | TOPICS IN WALL STREET; Monopoly Investigations Steel Operations Childish Humbuggery" Peace Code Revision Power Output Utility Integration | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/army-rivals-to-play-sunday.html | Army Rivals to Play Sunday | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/flint-judge-bars-checkoff.html | Flint Judge Bars Check-Off | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fund-for-temple-at-fair-is-67500-womens-division-in-drive-to-raise.html | FUND FOR TEMPLE AT FAIR IS $67,500; Women's Division in Drive to Raise $250,000 Receives Report on Contributions Tolerance Here Stressed Musical Program Outlined EXECUTIVE COMMITTEE ADVISORY COMMITTEE | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/judging-new-glass-uses.html | Judging New Glass Uses | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fine-triumphs-over-alekhine-in-amsterdam-chess-tourney-alekhine.html | Fine Triumphs Over Alekhine in Amsterdam Chess Tourney; ALEKHINE BEATEN IN MASTERS; CHESS Downed by Fine in 68 Moves--New Yorker Then Bows to Keres in 7th Round LATTER ALSO GAINS DRAW Holds Alekhine on Even Terms in Adjourned Match of Netherlands Play Keres Wins in 57 Moves Pawn Lost By Euwe | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/news-of-art.html | NEWS OF ART | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/latin-nations-back-american-defense-brazil-and-panama-pledge.html | LATIN NATIONS BACK AMERICAN DEFENSE; Brazil and Panama Pledge Support for Roosevelt's Unity Plan at Lima CHILE IS STILL UNDECIDED Election Shift Complicates Selection and Decision on Policy of Delegation Argentine Backs Roosevelt Panama for Joint Defense Colombians Approve Policy Chile Still Undecided | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/austrian-mutineers-sentenced.html | Austrian Mutineers Sentenced | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/jayvee-prize-to-jackson-gains-dartmouth-player-award-and-trip-to.html | JAYVEE PRIZE TO JACKSON; Gains Dartmouth Player Award and Trip to California | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fordham-class-elects-four-freshman-officers-are-chosen-at.html | FORDHAM CLASS ELECTS; Four Freshman Officers Are Chosen at University | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/autographs-sold-at-hearst-auction-historical-and-literary-data.html | AUTOGRAPHS SOLD AT HEARST AUCTION; Historical and Literary Data Realize $13,710 at First of Two Sessions $1,550 IS HIGHEST PRICE It Is Paid for Indian Deed to Land on Which the Town of Exeter Was Founded | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/latin-america-held-facing-great-choice-must-follow-u-s-or-fall-into.html | LATIN AMERICA HELD FACING GREAT CHOICE; Must Follow U. S. or Fall Into German Orbit, Say Mexicans | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/buy-big-houses-in-uptown-area-lawyers-take-over-two-6story.html | BUY BIG HOUSES IN UPTOWN AREA; Lawyers Take Over Two 6Story Apartment Buildings on Hamilton Terrace NEAR-BY HOUSE IN A DEAL Six-Story Elevator Structure on Fort Washington Avenue Also Transferred | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/blunt-beats-tow-at-orange.html | Blunt Beats Tow at Orange | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/inland-fights-nlrb-order-notifies-board-it-will-ignore-chicago.html | INLAND FIGHTS NLRB ORDER; Notifies Board It Will Ignore Chicago Ruling for C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/japanese-in-mexico-keep-fishing-rights-years-renewal-held-approved.html | JAPANESE IN MEXICO KEEP FISHING RIGHTS; Year's Renewal Held Approved by Department of Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/beatrice-terry-daughter-of-late-attorney-engaged-to-a-broughton.html | Beatrice Terry, Daughter of Late Attorney, Engaged to A. Broughton Avent of England | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/northsouth-game-jan-2-pros-and-seniors-eligible-for-fray-at.html | NORTH-SOUTH GAME JAN. 2; Pros and Seniors Eligible for Fray at Montgomery, Ala. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mass-for-cardinal-hayes.html | Mass for Cardinal Hayes | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/archibald-l-i-u-manager.html | Archibald L. I. U. Manager | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/heads-westchester-doctors.html | Heads Westchester Doctors | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bank-agent-for-b-o.html | Bank Agent for B. & O. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/americans-meet-toronto-tonight-to-seek-third-triumph-in-a-row-in.html | AMERICANS MEET TORONTO TONIGHT; To Seek Third Triumph in a Row in League Encounter on the Garden Ice DRILLON OF LEAFS HURT Broken Thumb to Keep High Scoring Star Out of Play-- Marker With Invaders | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/balance-of-trade-reversed-in-year-631000000-on-export-side-in.html | BALANCE OF TRADE REVERSED IN YEAR; $631,000,000 on Export Side in 1938--$147,000,000 Import Figure in 1937 OUTGO RISE MOST SINCE '21 Sharp Change in Movement of Gold Also Is Reported for the Same Period Flow of Short-Term Funds Withdrawals Continued CONFER ON WHEAT EXPORT 3 Cabinet Members Held to Favor Extension of Program CANADA WINS TRADE LEAD Shipping of Gold Reverses Its Position With United States | True | Special to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/witness-for-earle-accuses-margiotti-state-utility-head-alleges.html | WITNESS FOR EARLE ACCUSES MARGIOTTI; State Utility Head Alleges Effort to Collect Campaign Fund From Architects BURNED POLITICAL DIARY Colegrove Destroyed Notes After Ex-Attorney General Suggested SubpOenaing Them | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/british-recognize-italys-conquest-put-pact-in-force-protocol-signed.html | BRITISH RECOGNIZE ITALY'S CONQUEST; PUT PACT IN FORCE; Protocol Signed in Rome After Perth Is Accredited to the 'Emperor of Ethiopia' AXIS IS AFFIRMED ANEW Italians Expect Friendship With Britain, but Ties With Reich Are Deemed Paramount Axis Still Basis of Policy BRITISH RECOGNIZE ITALY'S CONQUEST Italian View of Accord Egypt Is Informed on Tana British Face New Problems Australia Recognizes Conquest DEMANDS ON PARIS BY ROME Italy Said to Ask Jibuti, Railway and Hand in Suez and Tunisia NO SHIFT HERE ON ETHIOPIA Recognition of Italian Conquest Not Contemplated in Washington | True | By Arnaldo Cortestwireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/swarthmore-victor-20-white-thatcher-score-to-beat-stevens-tech-at.html | SWARTHMORE VICTOR, 2.0; White, Thatcher Score to Beat Stevens Tech at Soccer | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/danes-bar-merchant-of-venice.html | Danes Bar 'Merchant of Venice' | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/confidence-marks-princeton-preparations-for-army-fray-princeton.html | Confidence Marks Princeton Preparations for Army Fray; PRINCETON LINE-UP STILL IS UNSETTLED Three Seek Fullback Post of Lane, Out With Injury--Ends Also in Doubt FIRST INVASION BY ARMY But Rivals Have Met 8 Times in Series Halted in 1908, Tigers Never Losing Practice Starts Late Light Drill Planned ARMY DROPS SCRIMMAGE Strongest Line-Up Rehearses Attack in Long Drill | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/will-pay-overdue-interest.html | Will Pay Overdue Interest | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/pound-ends-off-again-close-is-at-469-78the-guilder-moves-up-12.html | POUND ENDS OFF AGAIN; Close Is at $4.69 7/8--The Guilder Moves Up 12 Points | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dispute-on-windowsnow-fifth-ave-groups-objection-to-store-deisplay.html | DISPUTE ON WINDOWSNOW; Fifth Ave. Group's Objection to Store Deisplay Protested | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dies-drops-inquiry-on-norris-group-doubts-power-to-study-communists.html | DIES DROPS INQUIRY ON NORRIS GROUP; Doubts Power to Study Communist's Part in Investigating Labor Spy Hearings RED METHODS DESCRIBED Witnesses at Congressional Hearing Tell of Party's Work in Detroit and U. A. W. A. Led Bonus March as Red Proselyting in Militia Left Party After "Trial" Feared Communist Attack To-Call Patriotic Session | True | special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/loyalists-attack-in-region-of-tremp-recapture-of-catalan-power.html | LOYALISTS ATTACK IN REGION OF TREMP; Recapture of Catalan Power Center Seen as Objective of New Drive in Spain EBRO RETREAT ADMITTED Government Says Campaign Accomplished Its Full Aim--Segre Troops Dig In | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/25000-fire-in-patchoque.html | $25.000 Fire in Patchoque | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/unitedstates-court-of-claims.html | United-States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/former-slave-dead-in-englewood-at-102-mrs-woodson-sears-born-on-lee.html | FORMER SLAVE DEAD IN ENGLEWOOD AT 102; Mrs. Woodson Sears Born on Lee Family Plantation | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/ridder-gains-semifinals-tops-rothschild-in-five-games-in-squash.html | RIDDER GAINS SEMI-FINALS; Tops Rothschild in Five Games in Squash Racquets Play | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/court-buys-1-wares-to-let-peddler-pay-fine.html | Court Buys $1 Wares To Let Peddler Pay Fine | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mrs-brisbane-bars-use-of-name-for-new-street.html | Mrs. Brisbane Bars Use Of Name for New Street | True | Special to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/missing-plane-found-wrecked-in-suffolk-passenger-dead-and-pilot.html | MISSING PLANE FOUND WRECKED IN SUFFOLK; Passenger Dead and Pilot, Hurt, Spends Night in Cold | True | Special to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/magill-sees-need-for-higher-taxes-former-treasury-aide-offers-plan.html | MAGILL SEES NEED FOR HIGHER TAXES; Former Treasury Aide Offers Plan for Balancing the Budget | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/congress-meets-in-salvador.html | Congress Meets in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sally-pierce-wed-to-david-brown-great-great-grandniece-of-president.html | SALLY PIERCE WED TO DAVID BROWN; Great - Great - Grandniece of President Pierce Bride in San Juan, P. R., Ceremony GOWNED IN CREAM SATIN Marriage Performed in Home of Bridegroom's Parents--Reception Held | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dughter-to-the-w-l-hobsons.html | Dughter to the W. L. Hobsons | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/drastic-reforms-in-schools-urged-two-more-years-in-secondary-course.html | DRASTIC REFORMS IN SCHOOLS URGED; Two More Years in Secondary Course Among Proposals in State Regents' Study Would Raise Rural Salaries Savings Would Cancel Cost DRASTIC REFORMS IN SCHOOLS URGED Marketable Skill" Is Goal Home Rule Is Affirmed Costs Are Estimated | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/reichmexico-deal-hits-u-s-products-oiloffice-appliance-barter.html | REICH-MEXICO DEAL HITS U. S. PRODUCTS; Oil-Office Appliance Barter Crowds Out Our Exports, Concerns Here Say MAY ASK GOVERNMENT AID German Prices Are Reported as Low as One-Fifth of Those Set on American Goods Figures Show Decline Others Watch Situation | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/cotton-unsettled-1-to-5-points-lower-prices-ease-on-weakness-in.html | COTTON UNSETTLED, 1 TO 5 POINTS LOWER; Prices Ease on Weakness in Stocks and Reports of Cut in Tariff on Textiles DECEMBER POSITION HELD Middling Quotations in South Average 8.66c a Pound--Liverpool Premium | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/holsti-quits-as-finnish-foreign-minister-but-foe-of-the-nazis-will.html | Holsti Quits as Finnish Foreign Minister, But Foe of the Nazis Will Stay in Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/lehigh-relies-on-passes-injuries-handicap-to-squadlafayette-may.html | LEHIGH RELIES ON PASSES; Injuries Handicap to Squad-- Lafayette May Start Cavallo | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/rev-william-pickslay-retired-clergyman-served-at-warwick-n-y-for-22.html | REV. WILLIAM PICKSLAY; Retired Clergyman Served at Warwick, N. Y., for 22 Years | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/ban-on-billboard-put-up-to-states-federal-official-says-laws-must.html | BAN ON BILLBOARD PUT UP TO STATES; Federal Official Says Laws Must Be Sought Now for Highways of Future NEW ROADS TO BE NEEDED ??5,000 Miles of 4- Lane Routes Will Be Necessary in 25 Years, He Asserts | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/nickel-plate-deposits-all-but-2293000-of-6-notes-agree-to-extension.html | NICKEL PLATE DEPOSITS; All But $2,293,000 of 6% Notes Agree to Extension | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/comedy-act-for-ice-follies.html | Comedy Act for Ice Follies | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/safety-council-elects-atlantic-marine-section-fills-offices-at.html | SAFETY COUNCIL ELECTS; Atlantic Marine Section Fills Offices at Session Here | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/reich-angered-by-roosevelt-waits-for-u-s-reaction-to-wilson-report.html | Reich, Angered by Roosevelt, Waits For U. S. Reaction to Wilson Report; President's Condemnation Not Published--Jews Fear New 'Spontaneous' Outbreak--German Protestants Pray for Them ANGRY REICH WAITS REPORT BY WILSON Assurances on Two Points Church Is Again Assailed Raising Fine a Problem New Decrees After That Date New Demonstrations Feared Goering's Paper Scores U.S. VOM RATH FUNERAL TODAY Hitler Not Expected to Speak at Service for Slain Diplomat | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/hears-thomas-in-hague-inquiry.html | Hears Thomas in Hague Inquiry | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/studies-nassau-budget-democratic-leader-buys-copy-and-orders.html | STUDIES NASSAU BUDGET; Democratic Leader Buys Copy and Orders Reprints Made | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/heads-national-drive-on-infantile-paralysis.html | Heads National Drive On Infantile Paralysis | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sales-stiimulated-by-the-auto-show-percentage-of-purchasers-is.html | SALES STIIMULATED BY THE AUTO SHOW; Percentage of Purchasers Is Larger Than in Any Recent Year, Records Indicate FAIRLESS LAUDS INDUSTRY Development of Lighter Steel Largely Result of Progress in Autos, He Says Courage of Industry Praised Tells of Rubber Upholstery EXHIBITS FOR FAIR STUDIED Visitors at Separate Auto Shows Inspect Models of Displays | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/text-of-the-constitution-of-the-c-i-o-adopted-at-pittsburgh.html | Text of the Constitution of the C. I. O. Adopted at Pittsburgh; Preamble Constitution Article I--Name Article II--Objects Article III--Affiliates Article IV--Officers and Executive Board Article X. Article IX. Article VIII--Revenue Article VII--Convention Article VI--Duties of the Executive Board Article V--The Duties of the Officers | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/london-sees-milne-play-gentleman-unknown-given-with-barry-barnes-in.html | LONDON SEES MILNE PLAY; 'Gentleman Unknown' Given With Barry Barnes in Leading Role | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/exeter-team-wins-220-allclass-eleven-beats-rivals-from-andover-with.html | EXETER TEAM WINS, 22-0; All-Class Eleven Beats Rivals From Andover With Ease | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/stores-in-demand-through-the-city-electric-lamp-concern-takes-over.html | STORES IN DEMAND THROUGH THE CITY; Electric Lamp Concern Takes Over 10,000 Square Feet at 42-8 East 20th St. TEXTILE FIRM A LESSEE H. V. Weil, Dealer in American Antiques, Rents Full Floor at 137 East 57th St. | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/urges-that-labor-unify-own-ranks-it-must-learn-to-bargain-within-it.html | URGES THAT LABOR UNIFY OWN RANKS; It Must Learn to 'Bargain' Within Itself, A. F. L. Man Tells Women's Federation LABOR ACT IS ASSAILED Manufacturers' Counsel Sees It as injurious to Right of 'Free Contract' See Cooperation Needed Capitalist" Is Defined | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/heads-industrial-sugars-corp.html | Heads Industrial Sugars Corp. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/police-department.html | Police Department | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/honey-cloud-home-first-in-openingday-feature-at-bowie-double-pays.html | Honey Cloud Home First in Opening-Day Feature at Bowie; DOUBLE PAYS $6,754; ONLY 1 TICKET WINS Two Washington Women Split Second Largest Return in American Turf History HONEY CLOUD EASY VICTOR 2 Lengths Back, Clingendaal, Rye Beach and Conquer Run Noses Apart at Bowie Conquer Closes Strongly Sir Mowlee Second | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/255000-in-opium-is-seized-on-ship-857-tins-of-narcotic-found-in-oil.html | $255,000 IN OPIUM IS SEIZED ON SHIP; 857 Tins of Narcotic Found in Oil Tank After Search That Began on Sunday ONE CREW MEMBER HELD Captain and Others Aboard British Vessel Questioned by Customs Agents | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/john-w-mudroch-dentist-was-milwaukees-city-treasurer-since-1932.html | JOHN W. MUDROCH; Dentist Was Milwaukee's City Treasurer Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/childrens-book-fair-movies-included-in-display-of-juveniles-at.html | CHILDREN'S BOOK FAIR; Movies Included in Display of Juveniles at Store | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/to-unify-coop-buying-merger-of-regional-purchasing-units-begun-by.html | TO UNIFY CO-OP BUYING; Merger of Regional Purchasing Units Begun by League | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fire-record.html | Fire Record | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/needy-children-to-gain-card-party-and-style-show-to-help-industrial.html | NEEDY CHILDREN TO GAIN; Card Party and Style Show to Help Industrial School | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/foils-honors-to-giolito.html | Foils Honors to Giolito | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/hurt-in-8story-fall-woman-taken-to-beflevue-from-russell-sage.html | HURT IN 8-STORY FALL; Woman Taken to Beflevue From Russell Sage Building | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/40000000-offered-in-canadian-loan-thirtyyear-3s-of-dominion-put-on.html | $40,000,000 OFFERED IN CANADIAN LOAN; Thirty-Year 3s of Dominion Put on Market Today by a Syndicate at 97 1/4 REFUNDING IS PURPOSE Primarily a United States Operation--Morgan Stanley & Co. Head Underwriters Canada Will Get 95 1/4 List of the Underwriters Details Filed With the SEC | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bond-offerings-by-municipalities-two-issues-by-new-york-city.html | BOND OFFERINGS BY MUNICIPALITIES; Two Issues by New York City Totaling $40,000,000 May Be on Market Next Week SPRINGFIELD LOAN PLACED Syndicate Gets $1,650,000 of Securities for Sewage Plant in Massachusetts Springfield, Mass. Syracuse, N. Y.. Tonawanda, N. Y. New York School District New London, Conn. Nashua, N. H. Chattanooga, Tenn. Coatsville, Pa. Waco, Texas New York School District Sharon, Pa. Beverly, Mass. Manchester, N. H. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/hope-for-the-insane.html | HOPE FOR THE INSANE | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bank-in-canada-reports-imperials-statement-shows-small-decrease-in.html | BANK IN CANADA REPORTS; Imperial's Statement Shows Small Decrease in Profits | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/there-are-no-boundaries-to-grief.html | THERE ARE NO BOUNDARIES TO GRIEF | True | HARRIET SAMPSON. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/cummings-land-for-postoffice.html | Cummings Land for Postoffice | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fashion-show-to-aid-family-thrift-shop-mrs-frank-j-foley-in-charge.html | FASHION SHOW TO AID FAMILY THRIFT SHOP; Mrs. Frank J. Foley in Charge of Benefit Set for Dec. 2 | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/england-blanks-ireland-registers-in-soccer-match-70hall-gets-5.html | ENGLAND BLANKS IRELAND; Registers in Soccer Match, 7-0—Hall Gets 5 Goals in Row | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/77-issues-await-a-a-u-national-convention-will-act-on-many.html | 77 ISSUES AWAIT A. A. U.; National Convention Will Act on Many Proposals Dec. 2-4 | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/city-votes-doom-of-elevated-line-estimate-boards-act-means-razing.html | CITY VOTES DOOM OF ELEVATED LINE; Estimate Board's Act Means Razing on 6th Ave. Will Begin in Month. Mayor Thinks ASSESSMENTS ARE FIXED Cost Will Be Shared Equally by Property Owners Along Route and Borough Must Now Go to Court Brooklyn Action Indicated | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/population-of-nation-is-put-at-130215000-small-rate-of-increase.html | POPULATION OF NATION IS PUT AT 130,215,000; Small Rate of Increase Again Marks Trend of Recent Years | True | Special to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/soil-removal-ban-in-harrison-upset-court-invalidates-ordinance.html | SOIL REMOVAL BAN IN HARRISON UPSET; Court Invalidates Ordinance Aimed at Sale of Earth for World's Fair TOWN IS TO APPEAL CASE Ruling. Affecting Other Areas in Westchester, Emphasizes Right of Ownership | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/pleads-not-guilty-in-theft.html | Pleads Not Guilty in Theft | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/judgment-against-tilden-hotel-gets-2319-writ-for-tennis-stars.html | JUDGMENT AGAINST TILDEN; Hotel Gets $2,319 Writ for Tennis Star's Unpaid Bill | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/city-college-alumni-to-dine.html | City College Alumni to Dine | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/chileans-condemn-reich-popular-front-committees-push-protest.html | CHILEANS CONDEMN REICH; Popular Front Committees Push Protest Against Excesses | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/federal-subsidy-for-roads-urged-railway-business-association-calls.html | FEDERAL SUBSIDY FOR ROADS URGED; Railway Business Association Calls for Payments for From Three to Five Years EXPENSE BASIS PROPOSED Manufacturers and Merchants Suggest Aid at 25 % of Cost of Maintaining Line Insufficient Benefits Other Recommendations | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/son-to-francis-de-w-pratts.html | Son to Francis De W. Pratts | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/tax-appeal-dismissed-board-in-new-jersey-bars-cut-for-general.html | TAX APPEAL DISMISSED; Board in New Jersey Bars Cut for General Motors Division | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/yachtsmen-meet-jan-6-north-american-union-session-slated-for.html | YACHTSMEN MEET JAN. 6; North American Union Session Slated for Harvard, Club | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/l-i-u-girls-form-team.html | L. I. U. Girls Form Team | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/armour-and-picard-teams-tie-in-mlidsouth-golf-pro-links-stars-in.html | Armour and Picard. Teams Tie in Mlid-South Golf; PRO LINKS STARS IN CLOSE FINISH Grout-Picard Shoot a 65 for 132 to Share First WithArmour Cnuickshank TWO TEAMS SCORE 133S J. Turnesa-Patroni Deadlock Serafin-Johnson -- Byrd Harrisoh Get 134 Serafin Team Scores 65 Bulla and Heafiner Fade THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/jersey-central-hard-hit-by-suit-directors-of-the-road-called-to.html | JERSEY CENTRAL HARD HIT BY SUIT; Directors of the Road Called to Meet Tomorrow to Discuss 'Serious' Situation OPERATING LOSSES RISE Scheer Plans to Ask Holders of Bonds to Accept a Cut in Interest Rate | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/nazi-liquor-sale-ban-overruled-in-jersey-burnett-fears-precedent-in.html | NAZI LIQUOR SALE BAN OVERRULED IN JERSEY; Burnett Fears Precedent in a Local Rule Against Camps | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/crown-cork-shows-profit-of-1352893-figures-for-9-months-to-sept-30.html | CROWN CORK SHOWS PROFIT OF $1,352,893; Figures for 9 Months to Sept. 30 Compare With $1,708,122 in Period in 1937 EQUAL TO $1.88 A SHARE Results of Operations Listed by Other Companies, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/poles-praised-by-lehman-governor-views-fair-pavilion-as.html | POLES PRAISED BY LEHMAN; Governor Views Fair Pavilion as International Symbol | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/state-labor-chiefs-back-wages-law-their-legislation-conference.html | STATE LABOR CHIEFS BACK WAGES LAW; Their Legislation Conference Pledges Cooperation in Its Enforcement URGES LAWS BACKING IT Resolutions Favor Child Labor Amendment and Compensation Benefits for All Workers Hopes to Use State Boards Favors Child Labor Amendment | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/hull-british-sign-trade-pacts-today-roosevelt-will-attend-ceremony.html | HULL, BRITISH SIGN TRADE PACTS TODAY; Roosevelt Will Attend Ceremony Marking an Understanding by Two Peoples Details Will Be Published May Discuss Royalty's Visit HULL, BRITISH SIGN TRADE PACTS TODAY Further Drift From Germany Prime Minister Leaves Ottawa BRITISH POLICY REVERSED New Agreement Marks Change From Protectionist Program | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/roosevelt-rebuke-declared-general-reproof-of-nazis-applied-to.html | ROOSEVELT REBUKE DECLARED GENERAL; Reproof of Nazis Applied to Attacks on Catholics as Well as on Jews Talks Not Made Public ROOSEVELT REBUKE DECLARED GENERAL Many Messages Received | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/insurance-heads-to-hear-stettinius-dr-frank-b-jewett-is-also-on.html | INSURANCE HEADS TO HEAR STETTINIUS; Dr. Frank B. Jewett Is Also on Program of Life Company Presidents in December CANADIANS TO BE PRESENT 90 Per Cent of Policies in Force in Two Countries Will Be Represented INSISTS AGENTS BE TESTED Assemblyman Piper, Reopening Hearings, Chides Companies | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/buys-bronx-taxpayer-investor-takes-over-building-at-3125bainbridge.html | BUYS BRONX TAXPAYER; Investor Takes Over Building at 3,125 Bainbridge Ave. | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/boston-resolutions-condemn-nazi-acts-governor-harvard-group-and.html | BOSTON RESOLUTIONS CONDEMN NAZI ACTS; Governor, Harvard Group and Church Workers Voice Views | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/church-group-denies-support-of-zionism-federal-council-in-letter-to.html | CHURCH GROUP DENIES SUPPORT OF ZIONISM; Federal Council, in Letter to Syrian Prelate, Outlines Stand | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/lewis-sets-c-i-o-against-any-deals-for-bridges-group-leads-new.html | LEWIS SETS C. I. O. AGAINST ANY 'DEALS' FOR BRIDGES GROUP; Leads New 'Congress' Through Crisis, Telling Left-Wingers He Will 'Lick' Them CONSTITUTION IS ADOPTED Martin Spurs Pledge to Hold to Contracts-- Drive in South Voted at Pittsburgh Session Delivers Warning Publicly LEWIS SETS C. I. O. AGAINST LEFT 'DEAL' Council Grouping Permissive Wagner Act Prosecutions Asked | True | By Louis Starkspecial To the New York Times. | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/three-bid-on-meltons-overcoating-offered-to-navy-at-235-to-280-a.html | THREE BID ON MELTONS; Overcoating offered to Navy at $2.35 to $2.80 a Yard | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/keeping-the-city-solvent.html | KEEPING THE CITY SOLVENT | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wheat-recovers-from-early-lows-decline-at-the-start-due-to-weakness.html | WHEAT RECOVERS FROM EARLY LOWS; Decline at the Start Due to Weakness in Liverpool--Close Is Even to 1/4c Off TRADING IS MORE ACTIVE Despite Buying by Exporters Corn Ends at Low Levels, 3/8 to 5/8c Down | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/salary-cuts-rescinded-by-rubber-companies.html | Salary Cuts Rescinded By Rubber Companies | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mayor-apologizes-at-jewish-benefit-tells-20000-at-night-of-stars-he.html | MAYOR 'APOLOGIZES' AT JEWISH BENEFIT; Tells 20,000 at 'Night of Stars' He Failed to Depict Hitler Horrors Adequately WALKER JOINS IN APPEAL $90,000 Garden Admissions Aid Palestine Fund--400 Celebrities Give Services Walker Also a Speaker Audience Pays $1 to $15 Explains Apparent Paradox | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/maid-dies-in-fire-with-rescue-near-caught-in-brownstone-home-of-mrs.html | MAID DIES IN FIRE WITH RESCUE NEAR; Caught in Brownstone Home of Mrs. James H. Parker by Flames' Rapid Spread HOUSE CALLED 'FIRETRAP' Two Hurt as Blaze Started by Spark Blocks Escape Till Firemen Clear Way | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mary-dowd-church-bride-married-in-orange-to-benjamin-geraghty-of.html | MARY DOWD CHURCH BRIDE; Married in Orange to Benjamin Geraghty of Jersey City | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/batista-visit-seen-aiding-new-accord-envoy-indicates-progress-in.html | BATISTA VISIT SEEN AIDING NEW ACCORD; Envoy Indicates Progress in 'Spiritual Consolidation of Continent' Has Been Made DICTATORSHIP IS DENIED Guarantee of Minority Rights in Cuba Stressed at Dinner to Army Chief Here Dictatorship In Cuba Denied Batista Outlines Stand | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/barge-canal-traffic-off-decrease-of-350000-tons-is-recorded-for-the.html | BARGE CANAL TRAFFIC OFF; Decrease of 350,000 Tons Is Recorded for the Year | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/bullitt-cuts-vacation-ambassador-to-france-to-leave-bermuda-for.html | BULLITT CUTS VACATION; Ambassador to France to Leave Bermuda for Capital Today | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sex-ignorance-found-in-the-high-schools-child-study-association-has.html | SEX IGNORANCE FOUND IN THE HIGH SCHOOLS; Child Study Association Has Symposium on Subject | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wall-streets-christmas-tree.html | Wall Street's Christmas Tree | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/arab-rebels-firm-on-ban-on-zionism-fugitives-from-palestine-give.html | ARAB REBELS FIRM ON BAN ON ZIONISM; Fugitives From Palestine Give Out Statement in Lebanon on Proposed Parley FOE CONDEMNSTHIS GROUP Head of High Committee Said to Have Caused [Pound]250,000 Loss to Own Countrymen | True | Special to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/warns-on-post-cards-to-canada.html | Warns on Post Cards to Canada | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/power-output-increase-counters-trend-all-areas-but-mountain-states.html | Power Output Increase Counters Trend; All Areas but Mountain States Over 1937 | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/steel-output-up-on-motor-demand-iron-age-finds-governmental.html | STEEL OUTPUT UP ON MOTOR DEMAND; Iron Age Finds Governmental Spending Secondary, but of Growing Importance STEADY OPERATION SEEN Increase This Month or Next Is Predicted if Expansion in Other Lines Continues | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/new-scholarship-at-wheaton.html | New Scholarship at Wheaton | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/loyalists-offer-refugees-asylum-cabinet-declares-that-spain-will.html | LOYALISTS OFFER REFUGEES ASYLUM; Cabinet Declares That Spain Will Shelter Them if the War Ends Victoriously CONDEMNS NAZI EXCESSES NewspaperReiteratesRegime's Determination to Refuse Any Tender of Mediation Peace Talk Is Scotched War of Independence Seen | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/boys-town-asks-aid-father-flanagan-appeals-for-clothing-and-funds.html | BOYS TOWN ASKS AID; Father Flanagan Appeals for Clothing and Funds | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/deluge-in-union-square-36inch-water-main-breaks-during-height-of.html | DELUGE IN UNION SQUARE; 36-Inch Water Main Breaks During Height of Traffic | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/farley-to-quit-washington-hears-roper-denies-he-plans-to-resign.html | Farley to Quit, Washington Hears; Roper Denies He Plans to Resign; Postmaster General Only Awaits Business Arrangement, Says Report--Commerce Head Doubts New Deal Rebuff FARLEY TO RESIGN, WASHINGTON HEARS | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/ask-dr-butlers-help-puerto-ricans-urge-educators-defense-against.html | ASK DR. BUTLER'S HELP; Puerto Ricans Urge Educators' Defense Against Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/births.html | Births | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/lt-stack-of-ireland-horse-show-victor-lt-wing-of-u-s-runnerup-in.html | LT. STACK OF IRELAND HORSE SHOW VICTOR; Lt. Wing of U. S. Runner-Up in Toronto Military Jumping | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/would-drop-line-in-jersey.html | Would Drop Line in Jersey | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group List Many Presentations Double Feature Bills | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/four-sophomores-gain-places-in-yale-shakeup-burnam-and-dern-to.html | Four Sophomores Gain Places in Yale Shake-Up; BURNAM AND DERN TO START FOR ELIS Take Over Guard Posts for Harvard Contest--Brooks and Anderson Chosen OND DEFIES TRADITION Gives Newcomers Call Over 4 Seniors--Dyess, Moody, End Stars, Are Ready Elis in Secret Session Detects Crimson Weakness HARVARD BLOCKERS DRILL Well-Conditioned Team Expects to Play Best Game in Bowl | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/n-y-u-will-unveil-anesthesia-mural-ceremonyy-tomorrow-to-be-part-of.html | N. Y. U. WILL UNVEIL ANESTHESIA MURAL; Ceremonyy Tomorrow to Be Part of Dental College Reunion | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/dies-at-ferryboat-wheel-captain-collapses-during-tripquartermaster.html | DIES AT FERRYBOAT WHEEL; Captain Collapses During Trip--Quartermaster Docks Craft | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sports-today-boxing-handball-hockey-jai-alai-wrestling.html | Sports Today; BOXING HANDBALL HOCKEY JAI ALAI WRESTLING | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/21-club-name-held-exclusive.html | 21 Club' Name Held Exclusive | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/quick-action-seen-guiana-is-stressed-as-a-sanctuary-as-urgent-plea.html | QUICK ACTION SEEN; Guiana Is Stressed as a Sanctuary as Urgent Plea Is Sent to U. S. OFFICIALS DENOUNCE NAZIS Inskip Decries 'Appalling' Acts--Cabinet Aide Predicts the Overthrow of Dictators Something Important" in View Netherlands Seeks Information BRITAIN WILL OPEN COLONIES TO JEWS Climate Not of the Best Non-Aryans" Also Aided Refugee Committee to Meet Number Driven Out Cited | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/37666666-radios-owned-in-america-we-lead-world-with-290-sets-per.html | 37,666,666 RADIOS OWNED IN AMERICA; We Lead World With 290 Sets Per 1,000, FCC Inquiry Told | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/survey-of-forty-old-blocks-in-baltimoremay-develop-plan-to-aid.html | Survey of Forty Old Blocks in BaltimoreMay Develop Plan to Aid Blighted Areas | True | By Lee E. Cooper | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/army-halts-m-i-t-42-dessert-and-odom-lead-cadets-to-victory-at.html | ARMY HALTS M. I. T., 4-2; Dessert and Odom Lead Cadets to Victory at Soccer | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/debutante-party-held-for-miss-mary-j-cuddihy.html | Debutante Party Held For Miss Mary J. Cuddihy | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/97-are-appointed-to-n-y-u-faculty-prof-o-j-drake-becomes-new.html | 97 ARE APPOINTED TO N. Y. U. FACULTY; Prof. O. J. Drake Becomes New Chairman of Department of Speech and Dramatics FOREIGN SCHOLARS ADDED Dr. R. F. von Heine-Geldern and Dr. Georg Strassmann Will Take Up Duties | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/i-c-c-orders-pennsylvania-commission-to-allow-rise-in-anthracite.html | I. C. C. Orders Pennsylvania Commission To Allow Rise in Anthracite Freight Rate | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/godmothers-league-plans-tea.html | Godmother's League Plans Tea | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/brooklyn-firm-lends-550000-on-realty-mortgage-on-apartments-under.html | BROOKLYN FIRM LENDS $550,000 ON REALTY; Mortgage on Apartments Under Construction Included in List | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/crops-in-state-good-officials-ascribe-yields-to-fine-harvest.html | CROPS IN STATE GOOD; Officials Ascribe Yields to Fine Harvest Weather | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/row-captains-body-to-nantucket-light-three-survivors-of-wrecked.html | ROW CAPTAIN'S BODY TO NANTUCKET LIGHT; Three Survivors of Wrecked Schooner Pall Dory 25 Miles | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/vote-in-24-states-515-republican-against-this-they-had-polled-only.html | VOTE IN 24 STATES 51.5% REPUBLICAN; Against This They Had Polled Only 40.1 % in 1936 and in 1934 Got but 46.1% RECORD OFF-YEAR TURNOUT Despite Slump in the East and West, Democrats Won 60.2% of House Voting Strength | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/great-iron-ore-beds-found-in-labrador-british-governments-aid-in.html | GREAT IRON ORE BEDS FOUND IN LABRADOR; British Government's Aid in Development Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/jo-davidson-to-aid-fund-sculpture-of-personalities-in-spain-to-be.html | JO DAVIDSON TO AID FUND; Sculpture of Personalities in Spain to Be Shown Today | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/margaret-mdonald-becomes-bride-here-three-attendants-serve-as-she.html | MARGARET M'DONALD BECOMES BRIDE HERE; Three Attendants Serve as She Is Wed to E. R. Maslen | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/tony-o-babb.html | TONY O. BABB | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/mrs-maxwell-w-becton.html | MRS. MAXWELL W. BECTON | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/civil-service-man-made-court-clerk-george-loesch-is-named-to.html | CIVIL SERVICE MAN MADE COURT CLERK; George Loesch Is Named to Succeed Tammany Leader in Surrogate's Post SALARY IS $9,000 A YEAR Position Left Vacant by Him Also Filled by a Career Man, Chester J. Dodge | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/legion-head-demands-bridges-trial-be-expedited-by-the-labor.html | Legion Head Demands Bridges Trial Be Expedited by the Labor Department; ASKS MISS PERKINS TO ACT ON BRIDGES | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/advertising-news-and-notes-new-liquors-introduced-to-renew-building.html | Advertising News and Notes; New Liquors Introduced To Renew Building Ad Drive Newspaper Index Off 15.8% Production Men Elect McKean Account Personnel Notes | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/new-fire-boat-in-service-134foot-craft-has-two-huge-diesel-electric.html | NEW FIRE BOAT IN SERVICE; 134-Foot Craft Has Two Huge Diesel Electric Motors | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sales-at-auto-show-rise-hudson-reports-nearly-100-increase-in.html | SALES AT AUTO SHOW RISE; Hudson Reports Nearly 100% Increase in Orders | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/move-to-cut-costs-of-stores-started-graphs-covering-expenses-over.html | MOVE TO CUT COSTS OF STORES STARTED; Graphs Covering Expenses Over Period of Years Ready for Controllers' Study SEEK CAUSE OF INCREASES Committee Headed by Gorman Will Undertake the First Effort of Its Kind | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/finds-auto-trade-brisk-pontiac-official-says-orders-at-show-mount.html | FINDS AUTO TRADE BRISK; Pontiac Official Says Orders at Show Mount Steadily | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/apostoli-favored-over-corbett-in-middleweight-bout-tomorrow-rivals.html | Apostoli Favored Over Corbett In Middleweight Bout Tomorrow; Rivals Complete Heavy Work for 15-Rounder at Garden--Two Matches Are Arranged for Ambers--Other News of Boxing State to Recognize Victor Batista Invited to Bout Canzoneri in Action Again | True | By James P. Dawson | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/elsie-lindenbaum-married.html | Elsie Lindenbaum Married | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/brooklyn-victor-36-to-32-beats-new-york-cathedral-prep-rivals-at.html | BROOKLYN VICTOR, 36 TO 32; Beats New York Cathedral Prep Rivals at Basketball | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/fund-for-jews-started-netherlands-group-seeks-aid-from-all-parts-of.html | FUND FOR JEWS STARTED; Netherlands Group Seeks Aid From All Parts of the World | True | Wireless to THE NEW YORK TIMES | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/john-h-lewis-64-retired-banker-former-assistant-secretary-of-banker.html | JOHN H. LEWIS, 64, RETIRED BANKER; Former Assistant Secretary of Bankers Trust Is Dead in Home in South Orange FIRST EMPLOYE OF FIRM Served as Aide to Late James Stillman of National City Early in His Career | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/french-theatre-group-arrives.html | French Theatre Group Arrives | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/frank-d-jackson-former-governor-of-iowa-was-long-in-insurance.html | FRANK D. JACKSON; Former Governor of Iowa Was Long in Insurance Business | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/unions-block-faust-show.html | Unions Block 'Faust' Show | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/home-of-bund-leader-is-stoned-in-new-jersey.html | Home of Bund Leader Is Stoned in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/transit-bonds-end-soft-after-a-rise-government-securities-still.html | TRANSIT BONDS END SOFT AFTER A RISE; Government Securities Still Neglected-- Foreign Loans Lower on the Whole FEDERAL LIST TENDS DOWN In Most Issues Late Selling More Than Wipes Out Early Gains--Total Trade Up | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/quadruplets-born-in-mud-hut.html | Quadruplets Born in Mud Hut | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/malcolm-campbell-here-british-speed-driver-finds-our-industry-is.html | MALCOLM CAMPBELL HERE; British Speed Driver Finds Our Industry Is Sound | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/3-airlines-obtain-city-airport-leases-mayor-signs-rental-agreements.html | 3 AIRLINES OBTAIN CITY AIRPORT LEASES; Mayor Signs Rental Agreements for Hangar Space | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/methodist-board-denounces-nazis-foreign-missions-conference-shocked.html | METHODIST BOARD DENOUNCES NAZIS; Foreign Missions Conference, 'Shocked' by Persecution of Jews, Protests LAMENTS 'WICKED HATRED' Resolution Voices Sympathy for Victims and 'Men of Good-Will' in Reich Sees Disapproval in Reich Fears for African Colonies | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/wood-field-and-stream-firearm-revision-aim-strength-in-organization.html | Wood, Field and Stream; Firearm Revision Aim Strength in Organization Plan Vigorous Campaign | True | By Raymond R. Camp | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/b-os-earnings-rose-in-october-official-says-they-were-slightly.html | B. & O.'S EARNINGS ROSE IN OCTOBER; Official Says They Were Slightly Better Than Net Income of $321,519 in September Gulf, Mobile & Northern Southern Alabama Great Southern | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/harry-grant-dart-noted-cartoonist-former-art-editor-here-covered.html | HARRY GRANT DART, NOTED CARTOONIST; Former Art Editor Here Covered Spanish-American War | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/stock-issue-filed-by-g-l-martin-co-aircraft-maker-will-offer-at-20.html | STOCK ISSUE FILED BY G. L. MARTIN CO.; Aircraft Maker Will Offer, at $20 Each, 156,097 Shares, One for Six Now Held Other Information Given Foreign Business May Fall | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/the-albany-inquiry.html | THE ALBANY INQUIRY | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/text-of-the-catholic-protest-broadcast-rev-maurice-s-sheehy.html | Text of the Catholic Protest Broadcast; Rev. Maurice, S. Sheehy Archbishop Mitty Bishop Gannon Bishop Ireton Alfred E. Smith Mgr. Corrigan Father Sheehy | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/virginian-mayor-of-city-for-46-years-dies-at-94.html | Virginian, Mayor of City For 46 Years, Dies at 94 | True | Special to THE NEW YORK TIMES. | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/columbia-freshmen-elect.html | Columbia Freshmen Elect | True | | C1B 397236 |
| 1938-11-17 | 1938-11-17 | https://www.nytimes.com/1938/11/17/archives/sports-of-the-times-oh-for-the-life-of-an-umpire-a-university.html | Sports of the Times.; Oh, for the Life of an Umpire A University Career The Course of Study Where the National League Leads The Employment System | True | By John Kieran | C1B 397236 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/skiers-discuss-season-winter-sports-bureau-openedsnowfall-in.html | SKIERS DISCUSS SEASON; Winter Sports Bureau Opened--Snowfall in Vermont | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/short-hills-star-victor-at-squash-marckwald-beats-wood-in-two-1815.html | SHORT HILLS STAR VICTOR AT SQUASH; Marckwald Beats Wood in Two 18-15 Games at Princeton Club's 19th Tourney THE SUMMARIES | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wu-peifu-to-head-new-regime-soon-chinese-warlord-completes-deal.html | WU PEI-FU TO HEAD NEW REGIME SOON; Chinese Warlord Completes Deal With Japan to Be Titular Leader in Peiping YANGTZE TRADE WATCHED Tokyo Spokesmen Assert Only Military Goods Are Involved, but- None Is Foreign-Made Japan Defrays Expenses "Explain" Yangtze Transport Boom in Japanese Goods Americans Enter Protest Plans for Chinese Regimes Japanese Visit Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/new-rebel-drive-expected-in-spain-ebro-cleanup-is-completed-after.html | NEW REBEL DRIVE EXPECTED IN SPAIN; Ebro Clean-up Is Completed After Four-Month Struggle Costing Each Side 40,0000 U. S. RELIEF SHIP ARRIVES Freighter With Food, Clothing and Medicine Outran Two Insurgent War Craft Loss Claims Conflict Ebro Army Glad to Rest No Renewal of Material Relief Ship at Barcelona Sponsors Urge Further Aid | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pact-with-britain-19th-on-hull-listt-total-covers-the-reciprocal.html | PACT WITH BRITAIN 19TH ON HULL LISTT; Total Covers the Reciprocal Agreements Made Since the Law of 1934 RESULT OF A LONG EFFORT Groundwork for Movement Was Laid by the Secretary Before Entering the Cabinet New Division Set Up Britain Our Best Customer | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/five-children-die-in-flames.html | Five Children Die in Flames | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/accountant-jailed-for-2-12-to-5-years-juggled-hosiery-mill-books-to.html | ACCOUNTANT JAILED FOR 2 1/2 TO 5 YEARS; Juggled Hosiery Mill Books to Add Big Fictitious Value | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/talesman-seized-as-amen-picks-jury-prospective-member-singled-out.html | TALESMAN SEIZED AS AMEN PICKS JURY; Prospective Member Singled Out Dramatically on Charge of Hiding a Conviction FIVE CHOSEN FOR INQUIRY Investigation in Kings Gets Under Way--New Turn in Action by Geoghan Sees "Interesting Development" | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/venturi-knocks-out-massey.html | Venturi Knocks Out Massey | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/freed-in-election-row-death.html | Freed in Election Row Death | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/e-carlton-turnbull-head-of-larchmont-insurance-agency-was-rotary.html | E. CARLTON TURNBULL; Head of Larchmont Insurance Agency Was Rotary Leader | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/poland-wants-aid-for-her-jews-too-sees-unsatisfactory-situation-if.html | POLAND WANTS AID FOR HER JEWS, TOO; Sees Unsatisfactory Situation if Powers 'Reward' Cruelty by Transfers From Reich Alonee | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/higher-priced-cars-gain-in-chicago-purchasing.html | Higher Priced Cars Gain In Chicago Purchasing | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-linlo-calloway-is-engaged-to-marry-affianced-to-nathaniel-ewing.html | MRS. LINLO CALLOWAY IS ENGAGED TO MARRY; Affianced to Nathaniel Ewing, a Major in World War | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/grocery-sales-dip-67-19006-independents-volume-fell-in-first-six.html | GROCERY SALES DIP 6.7%; 19,006 Independents' Volume Fell in First Six Months | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-elias-wiesen-was-active-for-many-years-in-welfare-affairs-here.html | MRS. ELIAS WIESEN; Was Active for Many Years in Welfare Affairs Here | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/kicking-and-passing-emphasized-in-princetons-drive-for-army-naylor.html | Kicking and Passing Emphasized In Princeton's Drive for Army; Naylor Emulates Long, Cadet Southpaw Passer--Hinchman, Mountain and McCormick Punt Under Pressure Blocking for Linemen Van Lengen Only Cripple ARMY TESTS 3 BACKFIELDS Wood Shifts Men Frequently--Passing Defense Stressed | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/judgment-against-subsidiary.html | Judgment Against Subsidiary | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/prices-open-higher-on-mink-and-muskrat-large-supply-of-skunk-holds.html | PRICES OPEN HIGHER ON MINK AND MUSKRAT; Large Supply of Skunk Holds That Fur Down | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cornell-rejects-bid-schools-policy-prevents-game-with-santa-clara.html | CORNELL REJECTS BID; School's Policy Prevents Game With Santa Clara | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/letters-to-the-times-credit-buying-questioned-installment.html | Letters to The Times; Credit Buying Questioned Installment Purchasing Is Criticized as Possible Curb on Recovery Question of Demand Standard of Living Manhattan Contrasts No Warfare Seen For Sane Traffic Control Police Urged to Use Discretion in the Issuance of Summonses Some Injustice Seen Travel for Our Police The Parking Problem Misusing the Library Criticizing Park Lawns Caring for the Refugees Arrangement With Great Britain and France Is Proposed Details of Plan Congress Approval Necessary Suggested to the Mayor WE ARE THE PAST | True | ELIOT WHITE.WHIDDEN GRAHAM.HARRY P. ROBBINS.LEO HAGGERTY.Louts BACH.J. L. PARKINSON.QUENTIN REYNOLDS.J. ANTHONY MARCUS.H. T. S.LLOYD FRANSKENBERG. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/canadas-premier-plans-frank-talk-but-he-declines-to-discuss-themes.html | CANADA'S PREMIER PLANS FRANK TALK; But He Declines to Discuss Themes He May Submit to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/starlight-series-holds-first-dance-subscription-dinner-events-are.html | STARLIGHT SERIES HOLDS FIRST DANCE; Subscription Dinner Events Are Given Under Direction of Jessie Fanshawe | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/dr-janeh-walker-specialist-is-dead-a-leader-in-englands-fight-on.html | DR. JANEH. WALKER, SPECIALIST, IS DEAD; A. Leader in England's Fight on Tuberculosis Is Stricken in London at 79 HAD LECTURED IN AMERICA Introduced Open-Air Treatment of Disease in Her Country--Also Wrote Widely | True | Special Cable to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/david-murray.html | DAVID MURRAY | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wpa-here-denies-injuring-builders-somervell-offers-figures-to-show.html | WPA HERE DENIES INJURING BUILDERS; Somervell Offers Figures to Show Private Contract Work On Public Jobs Has Grown SEES NEW HIGH NEXT YEAR Aim of U. S. Relief Projects Is to Stimulate Industry, Not to Hurt It, He Says | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/farmers-would-pay-u-s-in-kind-on-mortgages.html | Farmers Would Pay U. S. In Kind on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/uruguayans-rout-us-five.html | Uruguayans Rout U.S. Five | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mortgage-claims-linked-by-court-it-protests-further-delay-in-fixing.html | MORTGAGE CLAIMS LINKED BY COURT; It Protests Further Delay in Fixing of Amounts Due From New York Title & Mortgage Further Consideration Vetoed Lapse of Three Years | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pact-signers-hail-sound-trade-basis-secretary-hull-sir-ronald.html | PACT SIGNERS HAIL 'SOUND TRADE BASIS; Secretary Hull, Sir Ronald Lindsay and Mackenzie King Speak for Three Nations PRESIDENT EXTOLS STAFFS British Ambassador Predicts Agreements Will 'Encourage Arts of Peace' President Roosevelt Prime Minister MacKenzie King Secretary Hull "A Sound Basis of Trade" Ambassador Lindsay | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/speechless-lunch-pleases-batistaa-cuban-army-chief-and-mayor-host.html | SPEECHLESS LUNCH PLEASES BATISTAA; Cuban Army Chief and Mayor, Host, Confine Themselves to Exchange of Toastss GOOD WISHES EXCHANGED Berle, Delegate to Parley at Lima, Holds Long Conference With Guest of Honor | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/40000-turkeys-for-ccc-thanksgiving-dinner-for-300000-to-weigh-over.html | 40,000 TURKEYS FOR CCC; Thanksgiving Dinner for 300,000 to Weigh Over 348 Tons | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/britain-questions-colonies-on-jews-chamberlain-says-tanganyika.html | BRITAIN QUESTIONS COLONIES ON JEWS; Chamberlain Says Tanganyika, Former Reich Possession, Is One Sought as a Refuge PREDICTS PLAN NEXT WEEK London Will Offer Land and Funds, It Is Said, but Berlin Will Have to Be Approached Colonial Governors Queried Others Would Oust Jews Action Here Sought Rublee Sees MacDonald JEWISH-OWNED STORES WRECKED BY THE NAZIS DURING OUTBREAK IN BERLIN LAST WEEK | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/article-1-no-title-maple-leafs-blank-the-americans-on-garden-ice.html | Article 1 -- No Title; Maple Leafs Blank the Americans on Garden Ice; Rangers Triumph at Chicago KELLY'S GOAL TOPS AMERICANS, 1 TO 0 Marker in 6:06 of 3d Period Wins for Toronto Before Crowd of 9,000 BRODA RESISTS ATTACKS Losers' Frequent Rushes Are Unavailing Even With an Advantage in Manpower Goalie Up to Occasion Four-Man Attack Used Skillful Defense by Leafs | True | By Joseph C. Nichols | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rites-for-dr-j-c-phillips-envoy-to-italy-attends-brothers-funeral.html | RITES FOR DR. J. C. PHILLIPS; Envoy to Italy Attends Brother's Funeral in Boston | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/goodbye-to-the-l.html | GOOD-BYE TO THE "L" | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wedding-march-in-swing-barred.html | Wedding March in Swing Barred | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/public-ownership-urged-at-havanaa-cities-congress-likely-to-back.html | PUBLIC OWNERSHIP URGED AT HAVANAA; Cities' Congress Likely to Back Steps to End Private Control of Utilities at Lima STRICT REGULATION ASKED Curb on Profits and Limiting of Concessions With View to Expropriation Favored | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/new-york-girls-who-will-be-introduced-today.html | NEW YORK GIRLS WHO WILL BE INTRODUCED TODAY | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rise-of-50-feared-in-jersey-relief-cost-this-year-will-be-about.html | RISE OF 50% FEARED IN JERSEY RELIEF; Cost This Year Will Be About $24,000,000, Mudd Tells League of Municipalities ELLIS WARNS THE STATE He Says It Must Accept Its Responsibility and Vote Large Sums for Aid PAYS $5,390,543 TAXES Pennsylvania Railroad Gives Check to Jersey in Advancee | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/to-hear-game-broadcast.html | To Hear Game Broadcast | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/roosevelt-finds-quotas-limit-aid-with-immigration-allotment-filled.html | ROOSEVELT FINDS QUOTAS LIMIT AID; With Immigration Allotment Filled for 14 Months, Help to Reich Jews Must Be Fiscal MISS PERKINS CONFERS Says After White House Talk No Decision Has Been Made on Trying to Alter Alien Law "Mortgaging" Not Discussed 17,868 Admitted in Last Year Woll's Plans Pushed | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/hubert-martin-59-boy-scout-leader-chief-commissioner-in-british.html | HUBERT MARTIN, 59, BOY SCOUT LEADER; Chief Commissioner in British Movement, Ranked Next to Baden-Powell, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/oddlot-operations-on-upside-last-weekk-both-in-number-of-shares-and.html | ODD-LOT OPERATIONS ON UPSIDE LAST WEEKK; Both in Number of Shares and in Value, the Buyers Ledd | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/the-bankers-convention.html | THE BANKERS' CONVENTION | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sir-john-maclure.html | SIR JOHN MACLURE | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/harnett-resigns-as-vehicle-head-his-action-follows-indictment-for.html | HARNETT RESIGNS AS VEHICLE HEAD; His Action Follows Indictment for Bribery-- C. E. Mealey Is Temporary Successor MR. HARNETT'S LETTER HARNETT RESIGNS AS VEHICLE HEAD | True | Special to THE NEW YORK TIMES.CHARLES A. HARNETT | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/navy-asks-dirigible-bids.html | Navy Asks Dirigible Bids | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/kingsmen-try-new-backs-greenspan-a-likely-starter-for-brooklyn.html | KINGSMEN TRY NEW BACKS; Greenspan a Likely Starter for Brooklyn College Eleven | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/2-killed-in-india-strike-40-hurt-in-clash-in-titagarh-mill-area.html | 2 KILLED IN INDIA STRIKE; 40 Hurt in Clash in Titagarh Mill Area, Involving 30,000 | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-nat-s-brown-democratic-worker-national-committeewoman-from.html | MRS. NAT S. BROWN, DEMOCRATIC WORKER; National Committeewoman From Missouri, Charity Aide, Dies | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rudin-group-gets-house-on-central-park-west.html | Rudin Group Gets House On Central Park West | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bowie-sprit-is-caputed-by-indomitable-in-close-finish-indomitable.html | Bowie Sprit Is Caputed by Indomitable in Close Finish; INDOMITABLE BEATS FOGOSO BY A HEAD Peters Pilots 5-Year-Old Home First in Feature at Bowie Track MR. GRUNDY GAINS THIRD Winner, Clocked in 1:13 for Six Furlongs, Returns $6.70 for $2 Play Fogoso Tires After Fast Pace Neseberry Scores by Length | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sports-today-boxing-fencing-hockey-jai-alai-squash-tennis-wrestling.html | Sports Today; BOXING FENCING HOCKEY JAI ALAI SQUASH TENNIS WRESTLING | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-edith-m-sperry-widow-of-naval-commander-was-descendant-of-gov-m.html | MRS. EDITH M. SPERRY; Widow of Naval Commander Was Descendant of Gov. Marcy | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/hospitals-of-city-best-mayor-says-welfare-island-patients-to-be-in.html | HOSPITALS OF CITY BEST, MAYOR SAYS; Welfare Island Patients to Be in New Institution Soon, He Points Out HE REPLIES TO CRITICISM Goldwater Asserts Beds in the Dilapidated Buildings Will Be Emptied by Spring Points to Welfare Island "Nothing New," Says Goldwater | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/st-nicks-on-top-by-61-halts-new-york-a-c-in-rough-game-on-brooklyn.html | ST. NICKS ON TOP BY 6-1; Halts New York A. C. in Rough Game on Brooklyn Ice | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/gwinnett-script-bought-for-750-one-of-rarest-autographs-u-s-goes-at.html | GWINNETT SCRIPT BOUGHT FOR $7,50; One of Rarest Autographs U. S. Goes at Final Sale of Hearst Manuscript Items AUCTION TOTAL $40,09 397 Lots in the Collection--$2,300 Paid for 136 Words of Poe's 'Eulalie' | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/young-star-skates-here-miss-thacker-16-gives-private-exhibition-at.html | YOUNG STAR SKATES HERE; Miss Thacker, 16, Gives Private Exhibition at Iceland | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/signing-hits-unity-of-empire-trading-but-dominions-agreed-to-waive.html | SIGNING HITS UNITY OF EMPIRE TRADING; But Dominions Agreed to Waive Preference Theory and Let Negotiations Proceed | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/work-in-near-east-held-aid-to-peace-program-of-foundation-seen-as.html | WORK IN NEAR EAST HELD AID TO PEACE; Program of Foundation Seen as Vital Force in Promoting Good-Will Among Nations UNDERPRIVILEGED HELPED Speakers at Meeting Here Outline Educational Activities in Nine Countries | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/widen-indiana-fraud-charges.html | Widen Indiana Fraud Charges | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/c-i-o-threatens-boycott-on-ford-in-fight-by-union-convention-backs.html | C. I. O. THREATENS BOYCOTT ON FORD IN FIGHT BY UNION; Convention Backs Charge of Unfairness to Labor and Refusal to Bargain MARTIN SPEAKS FOR STEP Presents U.A.W.A. Gift to Lewis to Show Unity-- Ford Aide Defends. Company Policy Lewis and Aides Respond C. I. O. THREATENS BOYCOTT ON FORD Social Program Adopted Miss Roche Praises Lewis Ford Policy Firm, Bennett Says | True | By Louis Starkspecial To the New York Times. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/153000000-trade-with-canada-aided-new-concessions-in-pact-cover.html | $153,000,000 TRADE WITH CANADA AIDED; New Concessions in Pact Cover $80,000,000 of Our Exports and $73,000,000 Dominion OURS 37% AGRICULTURAL Auto Duty Bound for Treaty Duration--Free List Binds Pulpwood, Pulp, Newsprint New Concessions by Both Sides Retained Duties and Free List General Expansion of Scope Further Cuts in Duties Tariff Quota Safeguards | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/exchange-seat-is-transferred.html | Exchange Seat Is Transferred | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/news-of-the-stage-dantons-death-closes-tomorrow-nightdec-1-to-bring.html | NEWS OF THE STAGE; 'Danton's Death' Closes' Tomorrow Night--Dec. 1 to Bring 'Great Lady'--Revised Premiere Bill Probable Openings O'Malley Off for Hollywood Marine Pageant for Fair | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/plea-in-newark-case-assailed-by-thomas-hague-machine-ruse-seen-as.html | PLEA IN NEWARK CASE ASSAILED BY THOMAS; 'Hague Machine' Ruse Seen as Man Offers No Defense | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/italy-forms-committee-to-help-in-repatriation.html | Italy Forms Committee To Help in Repatriation | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/8day-auto-show-will-end-tonight-season-nears-its-close-on.html | 8-DAY AUTO SHOW WILL END TONIGHT; Season Nears Its Close on anOptimistic Note With Sales Outlook Brightened ORDERS SPUR PRODUCTION Sudden Demand for New Cars Heartens Manufacturers--Attendance Rose Daily Shows Display All Cars Production Increased Voting on Safe Operation | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wheat-recovers-after-early-dropp-rally-of-1-cent-sends-close-up-34.html | WHEAT RECOVERS AFTER EARLY DROPP; Rally of 1 Cent Sends Close Up 3/4 to 7/8c in Chicago on British Tariff Rumors INCREASE IN EXPORTS SEEN Trade Treaty Gives Hope--Corn, Less Active, Advances and Minor Grains Are Firm Trend Linked to Treaty Corn Trading Less Active Minor Grains Firm | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/severe-quakes-recorded-fordham-seismograph-indicates-they-were-3600.html | SEVERE QUAKES RECORDED; Fordham Seismograph Indicates They Were 3,600 Miles Away | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/paul-von-schwabach-banker-in-berlin-72-special-partner-in-firm-here.html | PAUL VON SCHWABACH, BANKER IN BERLIN, 72; Special Partner in Firm Here Before World War Dies | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/george-h-maudlin.html | GEORGE H. MAUDLIN | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/toller-seeks-50000000-exiled-german-author-would-feed-both-sides-in.html | TOLLER SEEKS $50,000,000; Exiled German Author Would Feed Both Sides in Spain | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/group-protests-city-taxes.html | Group Protests City Taxes | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Ralph W. Long | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/tree-saves-two-at-niagara-brink.html | Tree Saves Two at Niagara Brink | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rail-revenues-off-61-for-october-287915128-operating-total-for-92.html | RAIL REVENUES OFF 6.1% FOR OCTOBER; $287,915,128 Operating Total for 92% of Class I Roads Decreased From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/marguerite-c-bell-married.html | Marguerite C. Bell Married | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/stevens-institute-is-urged-to-expand-dr-davis-tells-trustees-the.html | STEVENS INSTITUTE IS URGED TO EXPAND; Dr. Davis Tells Trustees the Enrollment Is Up 25% | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fine-retains-lead-in-chess-tourney-new-yorker-engages-in-19move.html | FINE RETAINS LEAD IN CHESS TOURNEY; New Yorker Engages in 19-Move Draw With Botwinnik in Eighth Round KERES AND EUWE ALSO TIE Capablanca Defeats Flohr on Time--Reshevsky Adjourns Match With Alekhine STANDING OF THE PLAYERS | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/building-plans-filed-houses-will-be-erected-in-the-bronx-brooklyn.html | BUILDING PLANS FILED; Houses Will Be Erected in the Bronx, Brooklyn and Queens Manhattan Alterations Bronx | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bank-sells-in-brooklyn-building-at-948-nostrand-ave-is-bought-as-in.html | BANK SELLS IN BROOKLYN; Building at 948 Nostrand Ave. Is Bought as Investment | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/the-screen-herbert-wilcox-rounds-out-his-victorian-biography-with.html | THE SCREEN; Herbert Wilcox Rounds Out His Victorian Biography With 'Sixty Glorious Years,' at the Music Hall At the Palace | True | By Frank S. Nugent | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wool-goods-buying-off-volume-slackens-as-needs-for-future-are.html | WOOL GOODS BUYING OFF; Volume Slackens as Needs for Future Are Coveredd | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/dinner-by-lutheran-unit-inner-mission-society-marks-its-50th.html | DINNER BY LUTHERAN UNIT; Inner Mission Society Marks Its 50th Anniversary | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/edward-p-morris-classics-scholar-85-retired-professor-of-latin-at.html | EDWARD P. MORRIS, CLASSICS SCHOLAR, 85; Retired Professor of Latin at Yale Is Dead Here | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/syracuse-picks-49-men-first-squad-of-33-will-stage-drill-in.html | SYRACUSE PICKS 49 MEN; First Squad of 33 Will Stage Drill in Bronxville Today | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/third-party-trend-is-held-nebulous-institute-of-public-opinion.html | THIRD PARTY TREND IS HELD NEBULOUS; Institute of Public Opinion Survey Finds 70% Satisfied With Present Set-Upp TRACED TO PARTY AIMS Dissimilarity of Democratic and Republican Viewpoints Said to Hold Voters | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/office-in-home-cuts-doctors-phone-bill-appellate-court-rules-he.html | OFFICE IN HOME CUTS DOCTOR'S PHONE BILL; Appellate Court Rules He Need Pay Only Residential Rate | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/william-clevers-wed-40-years.html | William Clevers Wed 40 Years | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/smaller-parcels-figure-in-tradingg-tenement-at-128-w-83d-st-and.html | SMALLER PARCELS FIGURE IN TRADINGG; Tenement at 128 W. 83d St. and Another at 58 W. 109th St. Pass to New Owners 20 EAST 70TH ST. IS SOLD Suites at 828 St. Nicholas Ave. Are Conveyed for the North River Savings Bank | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/stocks-of-lumber-off-13-in-quarterr-consumption-dips-21-output-26.html | STOCKS OF LUMBER OFF 1.3% IN QUARTERR; Consumption Dips 21%, Output 26% in First 9 Months | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mother-of-octavus-roy-cohen.html | Mother of Octavus Roy Cohen | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/president-gets-marlin-anglers-of-ocean-city-md-give-him-prize-catch.html | PRESIDENT GETS MARLIN; Anglers of Ocean City, Md., Give Him Prize Catch, Mounted | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/westchester-groups-plan-budget-protest-big-demonstration-mapped-in.html | WESTCHESTER GROUPS PLAN BUDGET PROTEST; Big Demonstration Mapped in Fight to Prevent Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/soviet-again-warns-of-her-armed-might-russian-strategy-in-event-of.html | SOVIET AGAIN WARNS OF HER ARMED MIGHT; Russian Strategy in Event of Attack Stressed in Press | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/indians-to-leave-today-dartmouth-scrimmages-on-eve-of-departure-for.html | INDIANS TO LEAVE TODAY; Dartmouth Scrimmages on Eve of Departure for Stanford | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/butler-answers-appeal-columbia-president-shares-view-of-puerto.html | BUTLER ANSWERS APPEAL; Columbia President Shares View of Puerto Ricans on Nazi Acts | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/detroit-in-front-71-rout-canadiens-to-gain-first-victory-in-league.html | DETROIT IN FRONT, 7-1; Rout Canadiens to Gain First Victory in League Hockey | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/margot-schwarz-to-be-wed.html | Margot Schwarz to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/police-department.html | Police Department | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/dividends-voted-by-corporations-loews-inc-to-make-extra-and-regular.html | DIVIDENDS VOTED BY CORPORATIONS; Loew's Inc., to Make Extra and Regular Payments of 50c Each on Common Stock HAMILTON WATCH RATE UP Company Also to Pay Bonus to Employes--Louisville & Nashville Resumes Hamilton Watch Abbott Laboratories Bon Ami Chesebrough Manufacturing Scott Paper Standard Oil of Kentucky Fresnillo Louisville & Nashville National Dairy Products National Standard Sonotone Staley Maniifacturing American Hide and Leather Merck & Co. | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bullitt-arrives-by-air-envoy-denies-his-return-from-bermuda-is.html | BULLITT ARRIVES BY AIR; Envoy Denies His Return From Bermuda Is Significant | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/football-today-east-south-west-far-west.html | Football Today; East South West Far West | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/nancy-new-bold-wed-to-john-m-legendre-ceremony-performed-at-home-of.html | NANCY NEW BOLD WED TO JOHN M. LEGENDRE; Ceremony Performed at Home of Her Parents in Washington | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rhode-island-bishop-elected.html | Rhode Island Bishop Elected | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/elected-board-chairman.html | Elected Board Chairman | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/errors-delay-vote-on-laws-for-curb-revised-document-with-technical.html | ERRORS DELAY VOTE ON LAWS FOR CURB; Revised Document, With Technical Changes, Will Reach Board Again Next Week VOTING DATES ARE SET Interim Amendment Also to Be Offered to Bridge Transition Between Old and New Delay Technical Says Moffatt Summary of Detals Reduction in Articles Object Is Greater Clarity ERRORS DELAY VOTE ON LAWS FOR CURB | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/auto-buying-stepped-up-packard-official-lists-gains-in-november.html | AUTO BUYING STEPPED UP; Packard Official Lists Gains in November Sales Reports | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/farley-silent-on-report-declines-comment-on-rumor-he-will-quit.html | FARLEY SILENT ON REPORT; Declines Comment on Rumor He Will Quit Cabinet Post | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/brown-for-aaa-revision-wallace-aide-in-nashville-predicts-effort-in.html | BROWN FOR AAA REVISION; Wallace Aide in Nashville Predicts Effort in Congress | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/earle-aides-press-retorts-on-politicss-pennsylvania-highway-chief.html | EARLE AIDES PRESS RETORTS ON POLITICSS; Pennsylvania Highway Chief in Inquiry Hits at Margiotti | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/trade-loans-fall-5000000-more-weeks-drop-puts-the-total-23000000.html | TRADE LOANS FALL $5,000,000 MORE; Week's Drop Puts the Total $23,000,000 Below Previous 'Depression Low' ADVANCES TO BROKERS UP $2,000,000 Increase Shown in Report of Member Banks Here-- Investments Off Brokers' Loans Up $2,000,000 Rise in Demand Deposits | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/got-a-jolt-says-norris-senator-adds-that-we-liberals-probably.html | 'GOT A JOLT,' SAYS NORRIS; Senator Adds That 'We Liberals Probably Deserved It' | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sports-of-the-times-along-the-line-of-scrimmage-loose-ends.html | Sports of the Times; Along the Line of Scrimmage Loose Ends | True | By John Kieran | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/hobby-show-in-stock-exchange.html | Hobby Show in Stock Exchange | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fire-record-manhattan-bronx-brooklyn-richmond.html | Fire Record; MANHATTAN BRONX BROOKLYN RICHMOND | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/to-discuss-corporate-liquidation.html | To Discuss Corporate Liquidation | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-frederick-j-mann.html | MRS. FREDERICK J. MANN | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/dr-halil-ethem-elbem.html | DR. HALIL ETHEM ELBEM | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/new-demand-made-for-albany-inquiry-assemblyman-conway-joins-in.html | NEW DEMAND MADE FOR ALBANY INQUIRY; Assemblyman Conway Joins in Attack on 'Corruption' | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/canada-glycerine-imports-up.html | Canada Glycerine Imports Up | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/boston-orchestra-opens-season-here-serge-koussevitzky-conducts.html | BOSTON ORCHESTRA OPENS SEASON HERE; Serge Koussevitzky Conducts Carnegie Hall Concerts for Appreciative Audience RAVEL SUITE IS FEATURED 'Tombeau de Couperin' Wins Applause--Music of Sibelius and Beethoven Follow A Music of Fascination 'Our Town' in Benefit Today Not Easy to Analyze | True | By Olin Downes | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/new-yorker-drowns-in-pool-at-harvard-trying-underwater-swim.html | NEW YORKER DROWNS IN POOL AT HARVARD; Trying Under-Water Swim, Graduate Student Dies | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/miss-mary-oliver-guest-at-luncheon-sisterinlaw-entertains-for.html | MISS MARY OLIVER GUEST AT LUNCHEON; Sister-in-Law Entertains for Fiancee of Adrian Shannon at Large Party Here | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bond-offerings-by-municipalities-1000000-shortterm-loan-planned-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 Short-Term Loan Planned by Yonkers for Expenses and County Taxes BORROWINGS FOR SCHOOLS Three Districts in N. Y. State Place Financing-- Other Awards and Proposals Dubuque, Iowa Pontiac, Mich. New York School District Worcester, Mass. Utica, N. Y. Binghamton, N. Y. Hudson Falls, N. Y. New York School District New York School District Cambridge, Mass. Wilson, N. C. Edgewater, N. J. Gastonia, N. C. | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sift-railroad-problems-road-executives-and-labor-spokesmen-begin.html | SIFT RAILROAD PROBLEMS; Road Executives and Labor Spokesmen Begin Meetings Here | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/shippers-called-to-fight-for-roads-chairman-of-general-mills-urges.html | SHIPPERS CALLED TO FIGHT FOR ROADS; Chairman of General Mills Urges Solid Front Against Federal Ownership I. C. C. REORGANIZATION HIT Traffic League, in Session Here, Votes Its Disapproval of the Proposed Plan | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/business-reversal-seen-in-washington-but-anonymous-economist-says.html | BUSINESS REVERSAL SEEN IN WASHINGTON; But Anonymous Economist Says It Will Be Temporary | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/catholic-property-next-nazis-in-danzig-suggest.html | Catholic Property Next, Nazis in Danzig Suggest | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/archibald-leaves-college.html | Archibald Leaves College | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/whitehead-to-play-again-condition-of-giant-infielder-satisfactory.html | WHITEHEAD TO PLAY AGAIN; Condition of Giant Infielder Satisfactory, Says Doctor | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/school-budget-cut-to-halt-building-officials-see-disruption-of.html | SCHOOL BUDGET CUT TO HALT BUILDING; Officials See Disruption of Vital $200,000,000 Program to Ease Overcrowding END OF BUREAU LIKELY Minimum of $1 0,000,000 Asked to Buy Sites and $750,000 More for Planning Budget Cut to $1,941,569 300 Aides to Be Idle | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/seatrain-rate-hearing-set.html | Seatrain Rate Hearing Set | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/nlrb-cites-corset-company.html | NLRB Cites Corset Company | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/meteor-fools-the-west-flashing-object-is-mistaken-for-airplane.html | METEOR FOOLS THE WEST; Flashing Object Is Mistaken for Airplane Falling in Flames | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/clearings-drop-28-under-1937-total-of-5047483000-for-22-centers.html | CLEARINGS DROP 2.8% UNDER 1937; Total of $5,047,483,000 for 22 Centers Shows Decline of $145,038,000 $2,967,130,000 IN THE CITY This Was 3% Down--5 Cities Reported Increases Over the Same Week Last Year | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/director-of-reserve-district.html | Director of Reserve District | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/main-points-of-trade-pacts.html | Main Points of Trade Pacts | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/whalen-faux-pas-booed-by-students-he-praises-rival-school-but-he.html | WHALEN FAUX PAS BOOED BY STUDENTS; He Praises Rival School but He Rectifies the Error | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sir-james-barr-prison-reformer-vice-president-of-the-british.html | SIR JAMES BARR, PRISON REFORMER; Vice President of the British Medical Association Dies at the Age of 89 | True | Wireless to THE NEW YORK TIEMS. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sebastian-mueller-executive-of-the-h-j-heinz-co-dies-in-pittsburgh.html | SEBASTIAN MUELLER; Executive of the H. J. Heinz Co. Dies in Pittsburgh at 78 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/machado-undergoes-operation.html | Machado Undergoes Operation | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rates-nbc-costs-at-100000000-j-f-royal-tells-f-c-c-its-broadcase.html | RATES NBC COSTS AT $100,000,000; J. F. Royal Tells F. C. C. Its Broadcase Service Comes to That a Year TESTIFIES AS TO POLICIES Stresses at Inquiry Company's Effort to Afford Equal Expression on the Air | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/plan-new-business-study-economists-say-federal-inquiry-is-looking.html | PLAN NEW BUSINESS STUDY; Economists Say Federal Inquiry 'Is Looking for Sin Primarily' | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fletcher-cowan.html | FLETCHER COWAN | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/topics-in-wall-street-reserve-statement-december-cotton-wallace-on.html | TOPICS IN WALL STREET; Reserve Statement December Cotton Wallace on Cotton Loans Two Ideas Coffee Scrap Steel Market | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/admiral-parsons-feted-honored-by-civilion-employes-of-third-naval.html | ADMIRAL PARSONS FETED; Honored by Civilion Employes of Third Naval District | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/elizabeth-lee-engaged-connecticut-girl-will-become-bride-of-charles.html | ELIZABETH LEE ENGAGED; Connecticut Girl Will Become Bride of Charles Goulding | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/salica-takes-verdict-from-morioka-in-ring-wins-prospect-hall-main.html | SALICA TAKES VERDICT FROM MORIOKA IN RING; Wins Prospect Hall Main Bout-- Harper Victor at Jamaica | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/british-textiles-get-concessions-care-taken-to-avoid-hurting-our.html | BRITISH TEXTILES GET CONCESSIONS; Care Taken to Avoid Hurting Our Industries, It Is Saidd | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/chain-of-bakeries-gets-3-new-unitss-cushmans-sons-inc-among.html | CHAIN OF BAKERIES GETS 3 NEW UNITSS; Cushman's Sons, Inc., Among Concerns Leasing Retail Stores in Manhattann ONE IS ON 23D ST. CORNER Others to Be Located at 164 East 59th St. and at First Ave. and 78th St. | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/women-raise-491796-committee-reports-4084-gifts-to-united-hospital.html | WOMEN RAISE $491,796; Committee Reports 4,084 Gifts to United Hospital Fund | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/giant-engine-delivered-6000-horsepower-diesel-unit-sent-to-seaboard.html | GIANT ENGINE DELIVERED; 6,000 Horsepower Diesel Unit Sent to Seaboard Air Linee | True | Speical to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/vote-bondinterest-plan.html | Vote Bond-Interest Plan | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pushes-air-hygiene-study-mellon-institute-sets-up-two-fellowships.html | PUSHES AIR HYGIENE STUDY; Mellon Institute Sets Up Two Fellowships at Harvard | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/envoy-home-for-visit-silent-on-jews-in-italy.html | Envoy, Home for Visit, Silent on Jews in Italy | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rev-w-h-meegan-charity-head-dies-exchairman-of-the-diocesan.html | REV. W. H. MEEGAN, CHARITY HEAD, DIES; Ex-Chairman of the Diocesan Directors of Catholic Aid Agency in U. S. Was 43 WROTE ON WELFARE WORK Also Aided in Social Problems in Buffalo, Where He Long Was on Church Staff | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/william-h-kreider-once-head-of-the-philadelphia-civil-service.html | WILLIAM H. KREIDER; Once Head of the Philadelphia Civil Service Commission | True | Special to THE NEW YORK TIMES | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/messengers-get-pay-rise-postal-telegraph-boys-receive-first-checks.html | MESSENGERS GET PAY RISE; Postal Telegraph Boys Receive First Checks Under New Law | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/treasury-offers-bills-tenders-for-100000000-will-be-opened-on.html | TREASURY OFFERS BILLS; Tenders for $100,000,000 Will Be Opened on Mondayy | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/oppose-provisions-in-insurance-code-life-companies-object-to-ban-on.html | OPPOSE PROVISIONS IN INSURANCE CODE; Life Companies Object to Ban on Payment of Dividend on Policy Only Year Oldd EARNING CLAUSE DEBATED Columbia Professor Explains Proposal at Meeting Here of Legislative Committee Negative Proof Noted | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/harvard-displays-imporved-blocking-varsity-also-reveals-speed-in.html | HARVARD DISPLAYS IMPORVED BLOCKING; Varsity Also Reveals Speed in Final Hard Drive for Battle With Elis | True | Special to THE NEW YORK TIMES | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/lord-chalmers-80-exceylon-governor-served-as-treasury-secretary-and.html | LORD CHALMERS, 80, EX-CEYLON GOVERNOR; Served as Treasury Secretary and Auditor of Civil List | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wood-field-and-stream-sportsmens-patrol-suggested-plan-of-great.html | Wood, Field and Stream; Sportsmen's Patrol Suggested Plan of Great Magnitude Organization Is Needed | True | By Raymond R. Camp | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/music-seen-hurt-by-world-unrest-goossens-back-from-europe-finds.html | MUSIC SEEN HURT BY WORLD UNREST; Goossens, Back From Europe, Finds Blow to It Greater Than to Any Other Art | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/barantovich-not-to-play-penn-state-will-keep-ace-end-out-of.html | BARANTOVICH NOT TO PLAY; Penn State Will Keep Ace End Out of Pittsburgh Game | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fire-department.html | Fire Department | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/ask-roosevelt-aid-for-arms-parley-delegates-of-21-protestant.html | ASK ROOSEVELT AID FOR ARMS PARLEY; Delegates of 21 Protestant Denominations Urge Him to Seek World Limitation CONFER AT WHITE HOUSE Written Appeal Cites Munich Pact as Possibly Raising Future Threat to Peace Letter to the President Implementing Desire for Peace | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/savoyards-meet-tonight.html | Savoyards Meet Tonight | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/a-forgotten-village.html | A FORGOTTEN VILLAGE | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wins-research-award-professor-boorse-of-barnard-gets-columbia.html | WINS RESEARCH AWARD; Professor Boorse of Barnard Gets Columbia Fellowship | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/example-to-world-agreements-are-hailed-as-steps-to-encourage.html | EXAMPLE TO WORLD; Agreements Are Hailed as Steps to Encourage Peaceful Commerce CEREMONY IS COLORFUL Lindsay and Mackenzie King Participate With President and Secretary of State Many Difficulties Encountered Concessions Made By Canada BIG TRADE TREATIES SIGNED AT CAPITAL Parallel Interests Increased Britain's Decision Political Reply to German Challenge Is Seen | True | By Bertram D. Hulenspecial To the New York Times. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/alumnae-to-dance-tonight.html | Alumnae to Dance Tonight | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/the-lackawanna-asks-2000000-loan-most-of-it-to-pay-taxes-in-new.html | The Lackawanna Asks $2,000,000 Loan; Most of It to Pay Taxes in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/another-gain-made-in-weeks-building-58780000-in-awards-is-69-over.html | ANOTHER GAIN MADE IN WEEK'S BUILDING; $58,780,000 in Awards Is 69% Over Period in 19377 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/apparel-trade-switched-us-france-send-more-to-britain-as-german.html | APPAREL TRADE SWITCHED; U.S., France Send More to Britain as German Shipments Wane | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/asks-salesmens-help-greenbaum-urges-cooperation-with-buying-offices.html | ASKS SALESMEN'S HELP; Greenbaum Urges Cooperation With Buying Offices | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/traffic-is-snarled-by-fire-in-conduit-short-circuit-in-cables-at.html | TRAFFIC IS SNARLED BY FIRE IN CONDUIT; Short Circuit in Cables at Sixth Ave. and 45th St. Causes 1 1/2-Hour Delay | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/oilstock-inquiry-is-pushed-by-sec-reiterfoster-hearing-brings.html | OIL-STOCK INQUIRY IS PUSHED BY SEC; Reiter-Foster Hearing Brings Testimony on Operations of Alleged Underwriter DEFENSE OF REGISTRATION Attorney Declares Omission of Contingent Liability Note Was an 'Oversight' | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fiske-in-bobsled-trials-u-s-to-send-allstar-amateur-hockey-team-to.html | FISKE IN BOBSLED TRIALS; U. S. to Send All-Star Amateur Hockey Team to World Meet | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/tony-weir-is-dead-famous-bartender-served-notables-of-three.html | TONY WEIR IS DEAD; FAMOUS BARTENDER; Served Notables of Three Eras-- Succumbs Here at 69 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rural-sales-at-38-peak-but-october-volume-was-12-below-same-month.html | RURAL SALES AT '38 PEAK; But October Volume Was 12% Below Same Month of 1937 | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/screen-news-here-and-in-hollywood-footsteps-in-the-dark-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Footsteps in the Dark' to Be Edward G. Robinson's Next Picture at Warners MISS LAMOUR GETS ROLE She and George Raft Will Be Stars in Crime Melodrama, 'Two-Time Loser' Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/leaving-paper-offices-concerns-quit-jersey-owing-to-taxes.html | LEAVING 'PAPER' OFFICES; Concerns Quit Jersey Owing to Taxes, Commissioner Says | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/texas-hunters-bag-20000-dee.html | Texas Hunters Bag 20,000 Dee?, | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/grynszp-an-angered-night-before-crime-uncle-and-aunt-of-raths.html | GRYNSZP AN ANGERED NIGHT BEFORE CRIME; Uncle and Aunt of Rath's Slayer Tell of Quarrel in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/coal-rate-appeal-hinted-pennsylvania-may-go-to-highest-u-s-court-in.html | COAL RATE APPEAL HINTED; Pennsylvania May Go to Highest U. S. Court in Rail Case | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/five-new-yorkers-hurt-in-crash.html | Five New Yorkers Hurt in Crash | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/princeton-concert-tonight.html | Princeton Concert Tonight | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/dalhover-put-to-death-trigger-man-of-brady-gang-dies-in-indiana.html | DALHOVER PUT TO DEATH; 'Trigger Man' of Brady Gang Dies in Indiana Chair | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bobs-boys-scores-over-muddy-track-defeats-dunade-by-a-neck-in-what.html | BOB'S BOYS SCORES OVER MUDDY TRACK; Defeats Dunade by a Neck in What Cheer Handicap at Narragansett Park BILLY VAN NUYS IS NEXT Finishes Four Lengths Behind Second Horse in Mile-and-70-Yard Event | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/guarantee-access-to-raw-materials-hull-and-lindsay-sign-notes-for.html | GUARANTEE ACCESS TO RAW MATERIALS; Hull and Lindsay Sign Notes for Mutual Consideration by United States and Britain Limit on Preferences Rubber Planting Anticipated | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/political-effect-interests-britain-significance-to-dictatorships.html | POLITICAL EFFECT INTERESTS BRITAIN; Significance to Dictatorships Stressed in Comments--Gains in Trade Forecast Important in Fiscal Policy POLITICAL EFFECT INTERESTS BRITAIN See Reduction of Barriers | True | Special Cable to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/u-s-investment-in-reich-longterm-total-593000000-instead-of.html | U. S. INVESTMENT IN REICH; Long-Term Total $593,000,000, Instead of $228,000,0000 | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/events-today.html | EVENTS TODAY | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cruickshank-and-sarazen-lead-in-midsouth-golf-with-68-seven-birdies.html | Cruickshank and Sarazen Lead in Mid-South Golf With 68; SEVEN BIRDIES HELP SARAZEN TIE AT TOP Veteran's Superb 68 Matches Score of Cruickshank in Open Golf at Pinehurst HARPER AND HINES GET 69 New Champion Assured When Harrison, Winner in 1937, Falters to Take 77 Birdies in Succession Fine Recovery Made THE SCORES THREE OF THE LEADERS IN PINEHURST GOLF TOURNAMENT Jimmy Hines | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/laborite-holds-seat-in-british-election-increases-1935.html | LABORITE HOLDS SEAT IN BRITISH ELECTION; Increases 1935 Majority--Another Test Due Today | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/furniture-sales-off-volume-of-2025-stores-fell-243-in-first-six.html | FURNITURE SALES OFF; Volume of 2,025 Stores Fell 24.3% in First Six Months | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/armstrong-closes-bout-manfredo-to-meet-champion-or-successor-in.html | ARMSTRONG CLOSES BOUT; Manfredo to Meet Champion or Successor in Cleveland | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-alburn-e-skinner.html | MRS. ALBURN E. SKINNER | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mussolini-said-to-save-schuschnigg-from-trial.html | Mussolini Said to Save Schuschnigg From Trial | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/kaiser-disapproves-outrages.html | Kaiser Disapproves Outrages | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/excess-reserves-of-the-member-banks-increase-130000000-in-week-to.html | Excess Reserves of the Member Banks Increase $130,000,000 in Week to Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/3-new-lanes-opened-on-hudson-parkway-bottleneck-eliminated-front-st.html | 3 NEW LANES OPENED ON HUDSON PARKWAY; Bottleneck Eliminated Front Stretch Above 105th St. | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/n-y-a-c-triumphs-32-subdues-city-a-c-in-eastern-squash-racquets.html | N. Y. A. C. TRIUMPHS, 3-2; Subdues City A. C. in Eastern Squash Racquets Match | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/columbia-engages-in-3hour-session-defense-and-offense-against.html | COLUMBIA ENGAGES IN 3-HOUR SESSION; Defense and Offense Against Syracuse Formations Are Tried Till After Dark EIGHT SENIORS TO START Game Tomorrow Will Mark End of Their Football Careers at Baker Fieldd Lions on Edge for Test Backfield All Seniors | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/aerial-massacres-in-cities-decried-carnegie-endowment-urges-nations.html | AERIAL MASSACRES IN CITIES DECRIED; Carnegie Endowment Urges Nations to Adhere to Pacts to Spare Civilianss IT SPEAKS FOR HUMANITY Leon Fraser Is Named Member of Board, Succeeding the Late J. R. Sheffield "Massacre En Masse" Deplored Dr. Bulter Host at Luncheon | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/schools-for-citizenship.html | SCHOOLS FOR CITIZENSHIP | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/works-of-art-go-to-patrons-by-lot-96-lay-members-of-grand-central.html | WORKS OF ART GO TO PATRONS BY LOT; 96 Lay Members of Grand Central Galleries Take Part in Annual Drawing TEXAN WINS FIRST CHOICE Mrs. J. C. Winston Jr. of Houston Selects Portrait to Be Done by Wayman Adams | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sec-official-praises-utilities-finances-mathews-tells-of-noting-an.html | SEC OFFICIAL PRAISES UTILITIES' FINANCES; Mathews Tells of Noting an Improvement Under Act | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/penny-fete-tomorrow-carnival-will-aid-charities-of-the-girls.html | PENNY FETE TOMORROW; Carnival Will Aid Charities of the Girls Service League | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/overseas-trades-see-boon-to-world-united-kingdom-pactacclaimed-as-a.html | OVERSEAS TRADES SEE BOON TO WORLD; United Kingdom PactAcclaimed as a Victory in Struggle Toward Economic Recovery ALSO A MAJOR PEACE MOVE British and American Interests Join in Saying Pact Will Act to Defeat War Spiritt Interdependence Recognized A Happy Augury, Says Cecil Smith G. F. Bauer Sees a World Gain Gallup Sees "Natural Trading" Importers Council Praises Hull | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/william-h-cooper.html | WILLIAM H. COOPER | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/20-indicted-here-in-narcotic-ring-all-are-accused-of-smuggling.html | 20 INDICTED HERE IN NARCOTIC RING; All Are Accused of Smuggling Quantities of Gum Opium Into This Country USE OF MAILS CHARGED Distribution of Cocaine and Heroin to Addicts in All Parts of the Nation Alleged ADMITS SMUGGLING PLOT Chinese Says He Placed $255,000 of Opium on British Ship | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pirow-in-germany-sees-hitler-tuesday-south-african-minister-greeted.html | PIROW IN GERMANY; SEES HITLER TUESDAY; South African Minister Greeted in Berlin--Silent on Aims | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/reserve-bank-position-range-of-important-items-in-38-compared-with.html | RESERVE BANK POSITION; Range of Important Items in '38 Compared With Preceding Years | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/secret-drills-point-to-yale-surprise-plays-for-harvard-yale.html | Secret Drills Point to Yale Surprise Plays for Harvard; YALE DETERMINED TO REDEEM LOSSES Team Not Awed by Harvard's Prowess--Pond Keeps Squad at Work Until After Dark HARD PRACTICE. FINISHED Players Put Last Touches on Defense--Bowl Gridiron Covered Against Rain Kick-Off at 1:45 Stack at Center | True | By Robert F. Kelleyspecial To the New York Times. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/labor-council-reelects-lyons.html | Labor Council Re-elects Lyons | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/william-c-kirchhoff.html | WILLIAM C. KIRCHHOFF | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/watson-back-from-tour-manufacturer-finds-best-ever-business-in.html | WATSON BACK FROM TOUR; Manufacturer Finds 'Best Ever' Business in Europe | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/judge-w-s-mlean-of-pennsylvania-wilkesbarre-jurist-head-of-lucerne.html | JUDGE W. S. M'LEAN OF PENNSYLVANIA; Wilkes-Barre Jurist, Head of Lucerne County Bench, Is Dead at Age of 61 NATIONAL GUARD GENERAL Enlisted as Private in 1900 and Served in France and on Mexican Border | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/deals-in-new-jersey-pastime-theatre-building-in-union-city-in-new.html | DEALS IN NEW JERSEY; Pastime Theatre Building in Union City in New Control | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/steel-recommendation-affirmed.html | Steel Recommendation Affirmed | True | Speial to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/twoclass-relief-system.html | TWO-CLASS RELIEF SYSTEM | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/operaontour-acts-to-bar-interference-to-ask-courts-aid-against.html | OPERA-ON-TOUR ACTS TO BAR INTERFERENCE; To Ask Court's Aid Against Union Musicians in Fight on Records | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fordham-flashes-accurate-passing-big-improvement-is-noted-in.html | FORDHAM FLASHES ACCURATE PASSING; Big Improvement Is Noted in Workouts for Engagement With South Carolina Like the Old Speedster Gamecocks to Drill Here | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/frederick-berg-former-hat-manufacturer-of-orange-n-j-dies-on-coast.html | FREDERICK BERG; Former Hat Manufacturer of Orange, N. J., Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/industrial-realty-again-is-attracting-investment-of-insurance.html | Industrial Realty Again Is Attracting Investment of Insurance Company Fundss | True | By Lee E. Cooper | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cuba-to-register-traders.html | Cuba to Register Traders | True | Speical to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/morgan-returns-in-a-genial-moodd-shuns-all-questions-however-on.html | MORGAN RETURNS IN A GENIAL MOODD; Shuns All Questions, However, on Business and Politics | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/canadian-treaty-hailed-in-ottawa-lower-living-costs-wider-exports.html | CANADIAN TREATY HAILED IN OTTAWA; Lower Living Costs, Wider Exports Are Expected, Says Official Analysis Excise Bar to Aid Us Our Concessions Cover 202 Items CANADIAN TREATY HAILED IN OTTAWA | True | Special to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/chemical-concern-has-731353-profit-monsantos-third-quarters-result.html | CHEMICAL CONCERN HAS $731,353 PROFIT; Monsanto's Third Quarter's Result Compares With $1,268,843 Year Before DOMESTIC SALES RISING Earnings Are Announced by Other Corporations With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wholesale-prices-up-weekly-commodity-level-on-nov-12-was-774.html | WHOLESALE PRICES UP; Weekly Commodity Level on Nov. 12 Was 77.4, Against 77.3 | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/3916114-earned-by-united-power-income-for-year-is-equal-to-9-cents.html | $3,916,114 EARNED BY UNITED POWER; Income for Year Is Equal to 9 Cents a Share Against 48 Cents in Previous Period PARENT NET IS $432,708 Amount Compares with a Loss During 1937 Term of $299,381 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/burns-beats-kid-tanner.html | Burns Beats Kid Tanner | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/to-name-materials-chairmen.html | To Name Materials Chairmen | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/supulski-and-mazur-of-manhattan-will-start-against-west-virginia.html | Supulski and Mazur of Manhattan Will Start Against West Virginia; Caruso Also Named for Backfield With Other Post Undecided--Jaspers to Present Strong Line in Stadium Fray Mazur Weighs 146 Pounds Dorsey at Left End | True | By Lincoln A. Werden | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wallace-demands-support-for-aaa-tells-cotton-tobacco-men-they-must.html | WALLACE DEMANDS SUPPORT FOR AAA; Tells Cotton, Tobacco Men They Must Back Policy to Save Economic Life MORE CONTROL IS URGED Secretary in Atlanta Speech Also Proposes a Processing Tax on Cotton | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/books-published-today.html | Books Published Today | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/watson-rangers-downs-hawks-10-drives-secondperiod-goal-to-make-team.html | WATSON, RANGERS, DOWNS HAWKS, 1-0; Drives Second-Period Goal to Make Team Only Unbeaten One in National League Many Penalties Called Hextall and Pratt Help | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/food-news-of-the-week-ample-supplies-of-turkey-for-thanksgiving.html | Food News of the Week; Ample Supplies of Turkey for Thanksgiving Indicated--Butter Prices to Be Stable Butter Prices to Remain Stable Milk Situation Discussed Best Meat Buys of Week Fruits and Vegetables Ample Fish Shipments Heavy | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/nancy-jones-to-be-bride-she-will-be-married-in-the-early-spring-to.html | NANCY JONES TO BE BRIDE; She Will Be Married in the Early Spring to Alfred Fountain 3d | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/p-r-t-plan-ultimatum-traction-units-want-court-to-set-limit-for.html | P. R. T. PLAN ULTIMATUM; Traction Units Want Court to Set Limit for Acceptance | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/joseph-sussman.html | JOSEPH SUSSMAN | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cornell-announces-6000000-program-new-buildings-are-approved-for.html | CORNELL ANNOUNCES $6,000,000 PROGRAM; New Buildings Are Approved for College of Engineering | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/news-of-art.html | NEWS OF ART | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pew-sees-danger-in-oil-regulation-helpful-federal-action-means.html | PEW SEES DANGER IN OIL REGULATION; Helpful' Federal Action Means Government Control, He Tells Petroleum Institute Working Hours Reduced Johnson Opposes Control PEW SEES DANGER IN OIL REGULATION | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/attacked-in-new-england-treaties-criticized-by-governors-of-vermont.html | ATTACKED IN NEW ENGLAND; Treaties Criticized by Governors of Vermont and Mainee | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/ida-lupino-is-married.html | Ida Lupino Is Married | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/television-trucks-set-up-at-the-fair-their-first-transmission-is.html | TELEVISION TRUCKS SET UP AT THE FAIR; Their First Transmission Is the Arrival of 1,000,000 Tulip Bulbs From Netherlands Tests to Be Made All Winter Plans for Scottish Village | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/summary-of-the-concessions-in-tariff-duties-by-britain-and-united.html | Summary of the Concessions in Tariff Duties by Britain and United States; TABLE I Wide Variety of Two Nations' Products Is Covered in the Changed Imposts Reductions of Duties Made on Large Number of Metal Products of United Kingdom | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/stocks-in-london-paris-and-berlin-british-markets-close-firmer.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Close Firmer After Quiet Session Marked by Unsteady Prices RECOVERY ON THE BOURSE French Deals Continue to Be Mainly Professional--Reich Quotations Lower Recovery on the Bourse German Prices Off | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/says-hormones-aid-the-weakminded-treatments-for-gland-disorders.html | SAYS HORMONES AID THE WEAK-MINDED; Treatments for Gland Disorders Help Subnormal Children, Doctor Reports DATA ON INDIVIDUALS GIVEN Hope Offered Hundreds of Sufferers, Oklahoman Tells Southern Medical Parley | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/queen-maud-reported-better.html | Queen Maud Reported Better | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/says-tva-power-will-show-deficit-dean-moreland-testifies-program.html | SAYS TVA POWER WILL SHOW DEFICIT; Dean Moreland Testifies Program Will Cost Taxpayers $10,352,000 a Year WITH 11 DAMS COMPLETED Witness Defends Estimates, at 3.5% Interest, Instead of 2.7 'Distress' Rate Costs and Revenues Estimated Witness Cites Tax Loss TVA Reports Are Used | True | By Russell B. Porterspecial To the New York Times. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/yugoslav-regent-leaves-for-londonn-prince-paul-the-third-balkan.html | YUGOSLAV REGENT LEAVES FOR LONDONN; Prince Paul the Third Balkan Monarch to Go to Britain in Quick Succession Diplomatic Activity Cited Trade May Be Secondary | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/ontario-five-plans-tour.html | Ontario Five Plans Tour | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/miss-marion-oates-honored-at-party-mr-and-mrs-philip-gossler-give-a.html | MISS MARION OATES HONORED AT PARTY; Mr. and Mrs. Philip Gossler Give a Reception at Home for Her Daughter EVENT IN FLORAL SETTING Mrs. William Saffold, Writer and Grandmother of the Debutante, Assists | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/70-flushing-lots-added-for-housing-builder-of-small-dwellings-buys.html | 70 FLUSHING LOTS ADDED FOR HOUSING; Builder of Small Dwellings Buys Union Turnpike Tract Adjoining Development ELMHURST SUITES SOLD Apartment at 83-20 Broadway Taken by Investor--Other Long Island Deals | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/faulhaber-attack-held-deliberate-assault-on-munich-residence-was.html | FAULHABER ATTACK HELD DELIBERATE; Assault on Munich Residence Was Organized, Dispatch to Vatican Organ States Police Were Informed FAULHABER ATTACK HELD DELIBERATE Others Shout Mockingly | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/leading-educators-assail-naziterror-heads-of-harvard-yale-and-other.html | LEADING EDUCATORS ASSAIL NAZITERROR; Heads of Harvard, Yale and Other Prominent Universities Voice Their Indignation OTHERS PROTEST ON RADIO Group of Seven, Led by U. S. Education Commissioner, Denounce Persecution Participants in Broadcast Statements of Educators Protests Continue to Pour In From Leaders in Sports | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/investment-banker-heads-national-security-traders.html | Investment Banker Heads National Security Traders | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/london-bank-lowers-circulation-further-weeks-reduction.html | LONDON BANK LOWERS CIRCULATION FURTHER; Week's Reduction [pound]4,103,000--Reserve Ratio Advances | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/industry-warned-on-wage-juggling-andrews-aide-tells-clay-men-to.html | INDUSTRY WARNED ON WAGE 'JUGGLING'; Andrews' Aide Tells Clay Men to Avoid 'Dangerous' Legal Devices CITES BLACK 30-HOUR BILL If Flexibility Doesn't Work, Congress May Vote for Inflexibility, He Says Sifton Explains Rulings | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/orders-three-locomotives.html | Orders Three Locomotives | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/owen-sees-giants-reaching-peak-for-green-bay-giants-undaunted-by.html | Owen Sees Giants Reaching Peak for Green Bay; GIANTS UNDAUNTED BY PACKER POWER Players Feel Foe is Headed for Fall Despite Power Simulated by Coach MUD PIES FLY IN PRACTICE Work With Heavy Ball Gets Slapstick Touch--Bears Here for Dodger Game Ball Plastered With Mud Out of the Dog-House Hutson Not in Uniform GETTING READY FOR THEIR LEAGUE GAMES ON SUNDAY | True | By Arthur J. Daley | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/japanese-advance-on-flaming-cities-kiangsi-towns-reported-fired-by.html | JAPANESE ADVANCE ON FLAMING CITIES; Kiangsi Towns Reported Fired by Retreating Troops--Chinese Fight at Changsha HALF FOES AROUND CANTON Invaders' Planes Bomb Widely--Sian, Shensi Capital, Said to Be Burning After Raids Admit Reverse in South Sian Reported Aflame | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sing-sing-population-at-peak.html | Sing Sing Population at Peak | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/jersey-v-f-w-head-injured.html | Jersey V. F. W. Head Injured | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wyckoffbaker.html | Wyckoff--Baker | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/committee-named-for-paralysis-drive-presidents-birthday-group-names.html | COMMITTEE NAMED FOR PARALYSIS DRIVE; President's Birthday Group Names 1939 Leaders | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/liquor-sales-must-halt-at-3-a-m-on-new-years.html | Liquor Sales Must Halt At 3 A. M. on New Year's | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mayor-lays-stone-for-health-center-progress-in-reduction-of-citys.html | MAYOR LAYS STONE FOR HEALTH CENTER; Progress in Reduction of City's Infant and Adult Mortality Stressed at Ceremony Cooperation Is Asked Eleventh In City's Program | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pound-makes-gain-of-cent-in-market-rallies-to-470-78-after-early.html | POUND MAKES GAIN OF CENT IN MARKET; Rallies to $4.70 7/8 After Early Hesitancy--Other Foreign Currencies Advance HOPE FOR DOLLAR VISIONED Federal Finance Experts Look for Improved Relation to the Pound and Franc Gold Imports from England Hopeful of Dollar's Position | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/red-wings-demote-smith-goalie-sent-to-pittsburgh-for-teno150-fine.html | RED WINGS DEMOTE SMITH; Goalie Sent to Pittsburgh for Teno--$150 Fine Stands | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/will-get-yale-honor.html | WILL GET YALE HONOR | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/child-relief-fund-for-city-rises-80-welfare-board-reports-wide.html | CHILD RELIEF FUND FOR CITY RISES 80%; Welfare Board Reports Wide Extension of Relief Through State and Federal Aid $17,220,000 TO BE SPENT Estimate of Total for 1938 Compares With $9,560,000 Expended in 1937 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/a-world-that-still-might-be.html | A WORLD THAT STILL MIGHT BE | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/c-c-n-y-evening-five-victor.html | C. C. N. Y. Evening Five Victor | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/college-and-school-results-football-soccer-basketball-field-hockey.html | College and School Results; FOOTBALL SOCCER BASKETBALL FIELD HOCKEY | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/talk-translation-system-to-aid-lima-conference.html | Talk Translation System To Aid Lima Conference | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/deaths.html | Deaths | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/apostoli-corbett-bout-tonight-to-muddle-middleweight-title-former.html | Apostoli - Corbett Bout Tonight To Muddle Middleweight Title; Former 2-1 Choice in Garden 15-Rounder for Crown Recognized by State--Odds Fail to Worry Southpaw Veteran Krieger in Strange Situation Braddock Starts Training How the Rivals Compare | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/rumrich-admits-he-used-narcotic-spy-case-witness-also-tells-of.html | RUMRICH ADMITS HE USED NARCOTIC; Spy Case Witness Also Tells of Fondness for Romancing--Built 'Fictitious' Past REVISES STORY ON HIS SON Sending of Baby to Germany Was Discussed, He Says--Mrs. Voss on Stand Admits Discussing Transfer Had Can of Marijuana | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/block-of-state-bonds-is-bought-by-bankers-executor-house-sells.html | BLOCK OF STATE BONDS IS BOUGHT BY BANKERS; Executor House Sells $3,816,000 of New York Obligations | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/nansen-office-receives-nobel-peace-prize-for-its-work-in-the.html | Nansen Office Receives Nobel Peace Prize For Its Work in the Interests Of Refugees | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/call-pares-bonds-of-republic-steel-convertible-4-12s-off-17-points.html | CALL PARES BONDS OF REPUBLIC STEEL; Convertible 4 1/2s Off 17 Points in Exchange Following Redemption CallI Convertible Until Dec. 15 Third Avenue Railway Gains | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/care-is-promised-on-new-drug-ruless-campbell-tells-conference-that.html | CARE IS PROMISED ON NEW DRUG RULESS; Campbell Tells Conference That the Agriculture Department Will Proceed Slowly WOULD AVOID UNFAIRNESS Trade Leaders Asked to Aid in Establishment of 'Working Vocabulary' | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/freeport-man-ends-his-life.html | Freeport Man Ends His Life | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/20th-century-fund-in-utility-studyy-power-industrys-relation-to.html | 20TH CENTURY FUND IN UTILITY STUDYY; Power Industry's Relation to Government to Be Weighed by Special Committee EMPHASIS ON CHANGES Recent Regulation Also to Be Stressed in Report--Group Headed by J. H. Scattergood | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/5-coolidge-stamp-is-issued.html | $5 Coolidge Stamp Is. Issued | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/books-of-the-times-out-of-the-bloodswept-reich-in-a-time-of-terror.html | BOOKS OF THE TIMES; Out of the Bloodswept Reich In a Time of Terror The Last Days of Free Germany | True | By Charles Poore. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/archives/hull-lord-halifax-exchange-felicitations-british-trade-head-also.html | Hull, Lord Halifax Exchange Felicitations; British Trade Head Also Approves the Pact | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/col-daniel-howell-served-in-two-wars-retired-officer-also-took-part.html | COL. DANIEL HOWELL SERVED IN TWO WARS; Retired Officer Also Took Part in Campaigns Against Indians | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/apache-dance-for-ice-follies.html | Apache Dance for Ice Follies | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/giannini-shifts-view-on-branches-attitude-of-the-opposition-to.html | GIANNINI SHIFTS VIEW ON BRANCHES; Attitude of the Opposition to 'Bignes' and NLRB Reasons for Changee STILL BELIEVES IN SYSTEM California Banker Says He Is 'Fed Up With Some of the People in Washington' | True | From a Staff Correspondent. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/somoza-to-visit-roosevelt.html | Somoza to Visit Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/american-assn-hockey.html | AMERICAN ASSN. HOCKEY | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wheat-clause-in-pacts-aids-american-railroads.html | Wheat Clause in Pacts Aids American Railroads | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/amherst-picks-cordner-left-end-will-lead-football-team-next-season.html | AMHERST PICKS CORDNER; Left End Will Lead Football Team Next Season | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/dumped-liquor-reduced-gallons-for-rectification-cut-to-9286869-in.html | DUMPED LIQUOR REDUCED; Gallons for Rectification Cut to 9,286,869 in Three Months | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/60-years-wed-dine-in-hospital.html | 60 Years Wed, Dine in Hospital | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/churchills-revolt-in-commons-fails-he-fails-to-rouse-conservatives.html | CHURCHILL'S 'REVOLT' IN COMMONS FAILS; He Fails to Rouse Conservatives Against Chamberlainn | True | Special Cable to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/penn-lineup-in-doubt-shinn-and-coulter-only-certain-starters.html | PENN LINE-UP IN DOUBT; Shinn and Coulter Only Certain Starters Against Cornell | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-john-h-ballard-wife-of-the-president-of-bulova-watch-co-dies-in.html | MRS. JOHN H. BALLARD; Wife of the President of Bulova Watch Co. Dies in Brooklyn | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/polish-refugee-joins-family-here-reunited-with-his-father-and-other.html | POLISH REFUGEE JOINS FAMILY HERE; Reunited With His Father and Other Kin, First of Whom Came to U. S. in 1914 LONG CELEBRATION HELD Made a Partner, in Business to Help Him Forget His Existence Abroad Want Him to Forget Story of Oppression Told | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/coyle-and-linz-triumph-defeat-goldberg-and-haught-in-new-york-a-c.html | COYLE AND LINZ TRIUMPH; Defeat Goldberg and Haught in New York A. C. Handball | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/czech-parliament-gets-slovak-bill-syrovy-opens-first-session-of.html | CZECH PARLIAMENT GETS SLOVAK BILL; Syrovy Opens First Session of Diet Since the Crisis With a Cautious Speechh EX-LEADERS IN OBSCURITY Fascist Uniforms Appear for First Time-- Autonomy Plan for Slovakia Evolved Fascist Uniforms Worn Cites People's Courage | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/island-creek-coal-deal-company-acquires-majority-of-stock-of.html | ISLAND CREEK COAL DEAL; Company Acquires Majority of Stock of Carnegie Coal | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/norman-e-oliver-an-executive-59-vice-president-of-the-philip-morris.html | NORMAN E. OLIVER, AN EXECUTIVE, 59; Vice President of the Philip Morris Company Dies at His Home Here HEAD OF HERMETITE FIRM Founded Latter Corporation--Former Sales Official for Diamond Rubber | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cummings-extols-president-as-chief-retiring-attorney-general-calls.html | CUMMINGS EXTOLS PRESIDENT AS CHIEF; Retiring Attorney General Calls Association With Him 'Perfect and Beautiful' RECALLS DIFFICULT DAYS Staff 'Worked Almost to the Bone'-- Takes Pride in Uniform Court Rules Law Silent About Successor Recalls Difficult Times | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bankers-renew-stand-on-branches-closing-session-of-the-a-b-a-is.html | BANKERS RENEW STAND ON BRANCHES; Closing Session of the A. B. A. Is Given Over to Adoption of Resolutionss OVERLAPPING TAXES HIT E. N. Dekker of Cleveland Suggests Program for Making of Intermediate Loans Uniform Tax Laws Urged Sees Chance for Science Trend Seen as Challenge BANKERS RENEW STAND ON BRANCHES More Realty Loans Urged | True | By Elliott V. Bellspecial To the New York Times. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/father-cox-is-acquitted.html | Father Cox Is Acquitted | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bowie-racing-chart-bowie-entries-narragensett-park-entries.html | BOWIE RACING CHART; Bowie Entries Narragensett park Entries | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/fletcher-heads-welfare-group.html | Fletcher Heads Welfare Group | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wife-sues-hoffman-exaide.html | Wife Sues Hoffman Ex-Aide | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/neill-chosen-at-colgate-tackle-for-two-seasons-named-to-captain-the.html | NEILL CHOSEN AT COLGATE; Tackle for Two Seasons Named to Captain the Eleven | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/munich-jews-art-taken-police-and-experts-tour-homes-and-confiscate.html | MUNICH JEWS' ART TAKEN; Police and Experts Tour Homes and Confiscate Objects | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/first-team-picked-by-vote-at-n-y-u-players-ballots-decide-all.html | FIRST TEAM PICKED BY VOTE AT N. Y. U.; Players' Ballots Decide All Except Three Starting Roles Against Rams | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/on-college-gridirons-expect-hard-close-battle-cadet-squad-in-shape.html | On College Gridirons; Expect Hard, Close Battle Cadet Squad in Shape Little and Miller Guards Wilson Army's Chief Hope Tierney and Casey Good | True | By Allison Danzig | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/queen-farida-of-egypt-l7-gives-birth-to-daughter.html | Queen Farida of Egypt, l7, Gives Birth to Daughter | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/foe-of-mufti-shot-in-palestine-strife-sheik-el-khatib-wounded-by-an.html | FOE OF MUFTI SHOT IN PALESTINE STRIFE; Sheik El Khatib Wounded by an Arab--Two Others Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/ama-wins-a-point-in-antitrust-case-district-justice-drops-part-of.html | A.M.A. WINS A POINT IN ANTI-TRUST CASE; District Justice Drops Part of Subpoena Covering Data of 10 Group Medicine Bodies TOTAL QUASHING REFUSED Court Retains Demand for Many 1932-36 Records in Case at Washington | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/desmond-assails-drunken-drivers-and-plans-new-safety-measures-state.html | Desmond Assails Drunken Drivers And Plans New Safety Measures; State Senator Asks Women to Back Eight Highway Bills for Introduction at Next Session of the Legislature | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/farmer-benefits-under-trade-pact-british-treaty-an-advantage-to.html | FARMER BENEFITS UNDER TRADE PACT; British Treaty an Advantage to Corn, Hog, Rice, Apple and Citrus Fruit Producers OTHER GAINS INDIRECT These Are Not Held Likely to Avert Dairy Men's Protest on Canadian Imports Dumping Keeps Wheat Down Indirect Benefits Forecast | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-henry-adelman.html | MRS. HENRY ADELMAN | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mail-men-taxi-to-routes-evanston-carriers-save-17-miles-of-walking.html | MAIL MEN TAXI TO ROUTES; Evanston Carriers Save 17 Miles of Walking, Speed Deliveries | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/kathleen-schlegman-wed.html | Kathleen Schlegman Wed | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/lumber-output-off-more-than-seasonally-shipments-orders-also-dip.html | Lumber Output Off More Than Seasonally; Shipments, Orders Also Dip, Gain Over '37 | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cottonends-mixed-as-hedging-fades-final-quotations-on-exchange-here.html | COTTON ENDS MIXED AS HEDGING FADES; Final Quotations on Exchange Here Range From Gain of 7 Points to Loss of 4 DECEMBER SHORTS COVER These Operations Widen October Spread to 88 Points--Demand Centers on Near Months Mill Calling Is Noticed | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/quito-in-new-air-service-pan-americangrace-links-all-the-latin.html | QUITO IN NEW AIR SERVICE; Pan American-Grace Links All the Latin Capitals | True | Special Cable to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-frankland-b-briggs-wife-of-official-of-new-jersey-bell.html | MRS. FRANKLAND B. BRIGGS; Wife of Official of New Jersey Bell Telephone Company Dies | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/ella-logan-heads-loews-bill.html | Ella Logan Heads Loew's Bill | True |  | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/national-hockey-league.html | National Hockey League | True |  | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/treaty-ceremony-impresses-all-first-of-trade-compacts-to-be-signed.html | TREATY CEREMONY IMPRESSES ALL; First of Trade Compacts to Be Signed at White House--Table Once Used by Lincoln CLIMAX OF HULL'S WORK Participants in Event Hail Wide Importance of Agreements Treaties in Duplicate Secretary Hull Elated Canadian Satisfaction Expressed | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/gets-more-south-american-oil.html | Gets More South American Oil | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/john-j-leonard.html | JOHN J. LEONARD | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/buyer-to-demolish-mt-vernon-building-new-store-to-be-erected-at-35.html | BUYER TO DEMOLISH MT. VERNON BUILDING; New Store to Be Erected at 3-5 1/2 South 4th Ave. | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/police-fight-reds-in-paris-protest-on-decree-laws-some-manifestants.html | POLICE FIGHT REDS IN PARIS PROTEST ON DECREE LAWS; Some Manifestants Crash Lines to Express Anger at Demands on Workers LABOR DROPS STRIKE PLAN Will Hold Rallies Throughout France Nov. 26--President Backs Cabinet's Course protest Set for Nov. 26 Says Figures Distort Truth POLICE FIGHT REDS IN PARIS PROTEST Urges Watch on Neighbors | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/loans-cut-heavily-by-bank-of-francee-home-discounts-off-1275000000.html | LOANS CUT HEAVILY BY BANK OF FRANCEE; Home Discounts Off 1,275,000,000 Francs in Week to Total- of 11,303,000,000 DECLINE IN CIRCULATION Down 1,786,000,000 Francs--Gold Holdings Unchanged at 55,808,000,000 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/skipper-weakens-on-racing-abroad-loomiss-northern-light-not-likely.html | SKIPPER WEAKENS ON RACING ABROAD; Loomis's Northern Light Not Likely to Go to England for Yachting Next Year VANDERBILT SLOOP LEFT No Indication Given Whether New 12-Meter Will Be Only U. S. Craft Sent No Word From Meeting Measurement Change Broached | True | By James Robbins | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bargain-box-group-to-have-anniversary-gifts-of-tinware-will-be.html | BARGAIN BOX GROUP TO HAVE ANNIVERSARY; Gifts of Tinware Will Be Given in Celebration for Charity Shop | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/bluenoses-skipper-to-wed.html | Bluenose's Skipper to Wed | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/british-prices-rise-october-index-up-after-a-fall-of-fifteen-months.html | BRITISH PRICES RISE; October Index Up After a Fall of Fifteen Months | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/germany-imprisons-a-looter.html | Germany Imprisons a Looter | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/pittsburgh-index-at-high-rises-on-contraseasonal-gain-in-industrial.html | PITTSBURGH INDEX AT HIGH; Rises on Contra-Seasonal Gain in Industrial Activity | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/petroleum-stocks-off-down-607000-barrels-in-week-to-nov-5gain-for.html | PETROLEUM STOCKS OFF; Down 607,000 Barrels in Week to Nov. 5--Gain for Foreign | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mrs-spiegelberg-is-wed-daughter-of-late-l-c-dessars-bride-of.html | MRS. SPIEGELBERG IS WED; Daughter of Late L. C. Dessars Bride of Abraham Baer | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/other-railway-reports-baltimore-ohio-chicago-great-western-illinois.html | OTHER RAILWAY REPORTS; BALTIMORE & OHIO CHICAGO GREAT WESTERN ILLINOIS CENTRAL YAZOO & MISSISSIPPI VALLEY LOUISVILLE & NASHVILLE MISSOURI-KANSAS-TEXAS MOBILE & OHIO SOUTHERN PACIFIC UNION PACIFIC VIRGINIAN | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/truck-company-reports-rise.html | Truck Company Reports Rise | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/st-lukes-hospital-aided-by-curtis-will-widow-of-physician-also-left.html | ST. LUKE'S HOSPITAL AIDED BY CURTIS WILL; Widow of Physician Also Left Funds to Other Institutions | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/3d-in-row-taken-by-harvard-club-glidden-paces-team-to-41-triumph.html | 3D IN ROW TAKEN BY HARVARD CLUB; Glidden Paces Team to 4-1 Triumph Over Yale Foes at Squash Racquets UNIVERSITY PREVAILS, 3-2 Also Wins Third Straight in as Many Starts by Beating Squash Club STANDING OF THE TEAMS THE SUMMARIES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/estate-of-pearl-white-former-film-star-left-british-holdings-worth.html | ESTATE OF PEARL WHITE; Former Film Star Left British Holdings Worth [pound]50,500 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/garment-men-find-collections-good-payments-by-stores-reported-as.html | GARMENT MEN FIND COLLECTIONS GOOD; Payments by Stores Reported as Above Expectations for Nov. 10 Due Datee OPTIMISTIC ON OUTLOOK Cold Weather and Gift Buying Seen Beneficial Factors by Conference Head | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/citizens-union-gives-legislative-program-22-proposals-to-be.html | CITIZENS UNION GIVES LEGISLATIVE PROGRAM; 22 Proposals to Be Presented to Both Houses for Adoption | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/nazis-are-defiant-as-rath-is-buried-hitler-is-silent-u-s-recalls.html | NAZIS ARE DEFIANT AS RATH IS BURIED; HITLER IS SILENT; U. S. RECALLS TRADE AIDE Two Funeral Orations "Red Spain" Is Assailed 'CHALLENGE' IS MET Ribbentrop Asserts 'We Accept It' and Warnds of New Resentment Anti-Jewish Drive Continues With Full Force -- New Levies on Those Leaving NAZIS ARE DEFIANT AS RATH IS BURIED Anti-Jewish Drive Continues Levies on Emigrants Increased Discrimination Here Seen Half of the Persecuted In Reich Are Christians Further Decrees Withheld Nazis Deride La Guardia For Jewish Police Guard | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/solvents-shares-sold-british-company-disposes-of-98900-to-united.html | SOLVENTS SHARES SOLD; British Company Disposes of 98,900 to United Molassess | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/j-p-muller-creator-of-gymnastics-system-noted-scandinavian-athlete.html | J. P. MULLER; Creator of Gymnastics System Noted Scandinavian Athlete | True | Special Cable to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/cortlyn-outpoints-winters.html | Cortlyn Outpoints Winters | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/drake-takes-prize-in-touchandout-king-hi-ridden-faultlessly-by-u-s.html | DRAKE TAKES PRIZE IN TOUCH-AND-OUT; King Hi Ridden Faultlessly by U. S. Army Captain at Horse Show in Toronto PLAYBOY ANNEXES STAKE Mrs. McKee's Entry First in Roadster Class-- Holystone Wins Cup for Hunters | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/4-utilities-file-for-new-financing-total-covers-62250000-bonds.html | 4 UTILITIES FILE FOR NEW FINANCING; Total Covers $62,250,000 Bonds, $10,000,000 Debentures, $3,375,000 Notes ALL ALSO SEEK EXEMPTION Largest Amount Is Sought by the Central Illinois Public Service, SEC Reveals Connecticut Light and Power Central Maine Power Co. | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/assails-rails-lag-in-rehabilitation-wheeler-says-investors-must.html | ASSAILS RAILS LAG IN REHABILITATION; Wheeler Says Investors Must Wait if Government Is to Help Roads to Recovery HASDRAFTED LEGISLATION Other Speakers at New England Conference Stress the Joint Interest of Whole Area | True | Speicial to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/washington-gets-airport-roosevelt-approves-6300000-pwa-fund-to.html | WASHINGTON GETS AIRPORT; Roosevelt Approves $6,300,000 PWA Fund to Build Great Field | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/our-trade-status-is-found-lagging-it-needs-rebuilding-to-keep.html | OUR TRADE STATUS IS FOUND LAGGING; It Needs Rebuilding to Keep Prestige in South America, Propeller Club Hears FOREIGN INROADS CITED Maritime Commission Official Asks Business Cooperation to Provide a Solution "Day-Dreaming Is Over" Cooperation Is Urged | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/2-named-for-ny-u-study-yale-fellowships-awarded-for-graduate-fine.html | 2 NAMED FOR N.Y. U. STUDY; Yale Fellowships Awarded for Graduate Fine Arts Work | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/debt-at-38527824089-treasury-figures-show-new-high-record-on-nov-15.html | DEBT AT $38,527,824,089; Treasury Figures Show New High Record on Nov. 15 | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/disappointed-on-coal-official-of-national-body-deplores-retained.html | DISAPPOINTED ON COAL; Official of National Body Deplores Retained Rates | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/french-ship-line-ordered-to-pay-bonds-in-gold.html | French Ship Line Ordered To Pay Bonds in Gold | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/utilities-board-hits-paper-in-tennessee-state-also-charges.html | UTILITIES BOARD HITS PAPER IN TENNESSEE; State Also Charges Favoritism Agin to Chain Stores | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/mosesirked-quits-a-project-at-fair-were-through-he-shouts-as-curran.html | MOSES,IRKED, QUITS A PROJECT AT FAIR; 'We're Through,' He Shouts as Curran Thwarts Funds for Yacht Basins WARNS OF $800,000 WASTE Earlier Expenditure Will Be 'Thrown Out the Window,' Commissioner Says Curran Outlines Stand Unloading Plant Discussed | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/advertising-news-and-notes-personnel-notes-appliance-quota-exceeded.html | Advertising News and Notes; Personnel Notes Appliance Quota Exceeded Warner's in $100,000 Campaign Heads British Ad Association Simplex Tool Agency Named Tours to Mexico Promoted Accounts Holiday Drive for Bendix | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/metropolitan-life-aids-sec-in-inquiry-records-studied-for-hearings.html | METROPOLITAN LIFE AIDS SEC IN INQUIRY; Records Studied for Hearings by Monopoly Committee | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/phils-to-train-in-texas.html | Phils to Train in Texas | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/prayer-to-be-said-for-the-oppressed-it-will-be-offered-tomorrow-in.html | PRAYER TO BE SAID FOR THE OPPRESSED; It Will Be Offered Tomorrow in Thousands of Synagogues and Sunday in Churchess | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/seymour-detchon.html | SEYMOUR DETCHON | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/baldwins-talk-shifted-he-will-speak-at-moose-hall-after-norwalk-y-m.html | BALDWIN'S TALK SHIFTED; He Will Speak at Moose Hall After Norwalk Y. M. C. A. Ban | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/circus-lion-claws-trainer.html | Circus Lion Claws Trainer | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/wheat-bounty-a-problem-australian-plan-fails-to-help-growers-with.html | WHEAT BOUNTY A PROBLEM; Australian Plan Fails to Help Growers With Poor Season | True | Wireless to THE NEW YORK TIMES. | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/sound-financing-urged-coordinated-chartering-agencies-suggested-by.html | SOUND FINANCING URGED; Coordinated Chartering Agencies Suggested by Crowley | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/troth-of-baroness-is-announced-here-militza-von-goertz-will-be-wed.html | TROTH OF BARONESS IS ANNOUNCED HERE; Militza von Goertz Will Be Wed in Zurich to Wilhelm Meyerweissflog PLANS BRIDAL FOR DEC. 5 She Is Descendant of Prussian Ambassador to Court of Catherine the Great | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/theatre-league-in-drive-to-stop-ticketscalping.html | Theatre League in Drive To Stop Ticket-Scalping | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/two-escape-as-taxi-sinks-off-navy-yard-driver-and-seamen-in-plunge.html | TWO ESCAPE AS TAXI SINKS OFF NAVY YARD; Driver and Seamen in Plunge Off Sea Wall in Fogg | True | | C1B 397258 |
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/t-arthur-blakeley-special-to-the-new-york-times.html | T. ARTHUR BLAKELEY; Special to THE NEW YORK TIMES. | True | | C1B 397258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-18 | 1938-11-18 | https://www.nytimes.com/1938/11/18/archives/business-world-plan-stationery-promotion-drops-soap-from-fair-trade.html | Business World; Plan Stationery Promotion Drops Soap From Fair Trade Larger Opening Orders on Coats Few Underwear Reorders Short-Wave Bands for Radios Coat Label Sales Spurt Spring Covert Suits Active Rayon Weaving Rate Dips Gray Goods Trading Light | True | | C1B 397258 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/methodists-ask-reich-to-end-persecution-ambassador-urged-to-present.html | METHODISTS ASK REICH TO END PERSECUTION; Ambassador Urged to Present Plea 'to German Rulers' | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/gillies-heads-engineers-official-of-republic-steel-named-by-mining.html | GILLIES HEADS ENGINEERS; Official of Republic Steel Named by Mining Group | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/harvard-army-notre-dame-and-new-york-teams-favored-on-gridiron.html | Harvard, Army, Notre Dame and New York Teams Favored on Gridiron Today; SECTIONAL TITLES WILL BE CLARIFIED Wisconsin, Oklahomand Duke Picked to Clinch Honors in Conference Features JOURNEY'S END FOR MANY City's Teams, Pointing for Later Games, Face Tasks to Repel Today's Foes Duke Likely Champion Cadets in Fine Shape Big Game for Them | True | By Allison Danzig | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/3d-ave-corner-sold-in-the-bronx-by-bank-apartment-of-25-suites-and.html | 3D AVE. CORNER SOLD IN THE BRONX BY BANK; Apartment of 25 Suites and 5 Stores Changes Hands | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/libbyfeldmeier.html | Libby--Feldmeier | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/brooklyn-college-shifts-backfield-greenspan-and-capozzallo-to-start.html | BROOKLYN COLLEGE SHIFTS BACKFIELD; Greenspan and Capozzallo to Start in Contest Against Susquehanna Today | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mary-aylett-royall-is-honored-at-party-loring-washburns-hosts-for.html | MARY AYLETT ROYALL IS HONORED AT PARTY; Loring Washburns Hosts for Her Daughter and Fiance | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wallace-pictures-new-cotton-woes-he-says-trade-pacts-will-have-some.html | WALLACE PICTURES NEW COTTON WOES; He Says Trade Pacts Will Have Some. Benefit' to Crop by Increasing Imports MUNICH ACCORD ADVERSE Threat of Synthetic Fibers Also Cited in Speech at Duke--Diversification Is Urged Offers Program for Region Suggests Tax Aid | True | Special to THE NEW YORK TIMES | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mrs-oscar-smith-exhead-of-womens-auxiliary-of-jewish-war-veterans.html | MRS. OSCAR SMITH; Ex-Head of Women's Auxiliary of Jewish War Veterans | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/automobile-output-up-increases-in-week-and-in-year-are-reported.html | AUTOMOBILE OUTPUT UP; Increases in Week and in Year Are Reported | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/botwinnik-downs-alekhine-at-chess-takes-adjourned-game-after-51st.html | BOTWINNIK DOWNS ALEKHINE AT CHESS; Takes Adjourned Game After 51st Move--Reshevsky Gains Edge on Champion | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cinar-spot-takes-field-trial-stake-defeats-rambler-of-diamond-rock.html | CINAR SPOT TAKES FIELD TRIAL STAKE; Defeats Rambler of Diamond Rock in Cocker Spaniel Event in New Jersey LIMIT TEST TO FLAMBEAU Leads Gay Flush and Roger of Jumping Brook in Competition for Springers Cinar Soot Placed Fourth Victory in First Start | True | By Fred van Nessspecial To the New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/st-stephen-honored-columbia-observes-900th-year-of-first-hungarian.html | ST. STEPHEN HONORED; Columbia Observes 900th Year of First Hungarian King | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rath-on-illinois-central-board.html | Rath on Illinois Central Board | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/the-screen-submarine-patrol-an-exciting-and-richly-comic-saga-of.html | THE SCREEN; ' Submarine Patrol,' an Exciting and Richly Comic Saga of the Splinter Fleet, Opens at the Roxy At the 86th St. Garden Theatre At the 86th Street Casino At the Modern Playhouse | True | By Frank S. Nugent | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lehigh-beats-lafayette-closes-soccer-season-with-21-victory-over.html | LEHIGH BEATS LAFAYETTE; Closes Soccer Season With 2-1 Victory Over Ancient Rival | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/corbett-stopped-by-apostoli-in-8th-state-ring-board-recognizes.html | CORBETT STOPPED BY APOSTOLI IN 8TH; State Ring Board Recognizes Winner as Middleweight Champion of World LOSER FLOORED 3 TIMES Then, Strength Gone, He Drops Without Being Hit-- Batista Among 7,000 at Garden The Referee Steps In Presses to the Attack A KNOCKDOWN IN SEVENTH ROUND AT GARDEN | True | By James P. Dawson | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/college-and-school-scores-football-hockey-soccer-colleges.html | College and School Scores; FOOTBALL HOCKEY SOCCER COLLEGES BASKETBALL SCHOOLS FIELD HOCKEY TENNIS SOCCER BASKETBALL | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/yachting-events-planned-atlantic-class-group-votes-to-hold-special.html | YACHTING EVENTS PLANNED; Atlantic Class Group Votes to Hold Special Races | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bitter-pill-for-texas-varsity.html | Bitter Pill for Texas Varsity | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/nuremberg-ousts-jews-persuades-them-to-accept-10-per-cent-on.html | NUREMBERG OUSTS JEWS; ' Persuades' Them to Accept 10 Per Cent on Liquidated Assets | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/trade-gains-seen-as-auto-show-ends-leaders-of-other-industries-join.html | TRADE GAINS SEEN AS AUTO SHOW ENDS; Leaders of Other Industries Join Motor Men in Hailing Results of Exposition HELD SPUR TO RECOVERY Separate Exhibit of General Motors Also Closes -- Ford, Chrysler Displays Go On Early Announcements Aided Influence on Other Industries | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/deals-in-new-jersey-8room-house-in-bayonne-sold-to-be-made-into.html | DEALS IN NEW JERSEY; 8-Room House in Bayonne Sold; To Be Made Into 2-Family | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/gillespiewicks.html | Gillespie--Wicks | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/births.html | Births | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/named-lima-parley-adviser.html | Named Lima Parley Adviser | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/woman-gets-pound1500-for-wink.html | Woman Gets [Pound]1,500 for Wink | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/livingcost-index-off-labor-departments-figure-down-06-point-in-3.html | LIVING-COST INDEX OFF; Labor Department's Figure Down 0.6 Point in 3 Months | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/corot-art-on-view-in-metropolitan-landscape-depicting-hagar-in-the.html | COROT ART ON VIEW IN METROPOLITAN; Landscape Depicting 'Hagar in the Wilderness' Ready for Public Display RARE 19TH CENTURY PIEC Mr. and Mrs. Rockefeller Add to Museum Collection of Recent Accessions Magnificent Italian Type Twelfth-Century Byzantine Art | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mrs-leona-pierce-wed-to-e-s-pinney-nuptials-held-in-home-of-brides.html | MRS. LEONA PIERCE WED TO E. S. PINNEY; Nuptials Held in Home of Bride's Parents, the Lee M. Hurds | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/our-exports-to-britain-rose-14-in-9-months.html | Our Exports to Britain Rose 14% in 9 Months | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/expedition-dug-up-early-persian-art-metropolitan-museum-tells-of.html | EXPEDITION DUG UP EARLY PERSIAN ART; Metropolitan Museum Tells of Finding Wall Paintings of Eighth to Tenth Century | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/member-trading-follows-trend-50510-shares-sold-on-balance-on-stock.html | MEMBER TRADING FOLLOWS TREND; 50,510 Shares Sold on Balance on Stock Exchange in the Week Ended Oct. 29 RISE IN BUSINESS DONE Deals for Own Account Are 20.36% of Total VolumeGains on Curb Noted | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/our-step-imitated-dieckhoff-is-to-inform-ribbentrop-on-public.html | OUR STEP IMITATED; Dieckhoff Is to Inform Ribbentrop on Public Sentiment Here NAZIS IMPRESSED BY PACT Admit Importance of Anglo U. S. Treaty--Hostility to Outbreak Grows in Reich German Envoy to Return Franklin Speech Cited GERMANY RECALLS WASHINGTON ENVOY Party's Role Is Admitted Black Reports From Embassy | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rev-canon-sidney-gould-leader-in-church-of-englands-missionary.html | REV. CANON SIDNEY GOULD; Leader in Church of England's Missionary Society Was 69 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/levisonisrael.html | Levison--Israel | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/reception-honors-miss-innes-k-drury-parents-here-are-hosts-at-fete.html | RECEPTION HONORS MISS INNES K. DRURY; Parents Here Are Hosts at Fete for the Debutante | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/dodge-lowers-truck-prices.html | Dodge Lowers Truck Prices | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bowie-racing-chart-narragansett-park-entries-bowie-entries.html | BOWIE RACING CHART; Narragansett Park Entries Bowie Entries Narragansett Park Results | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/will-study-americas-trade.html | Will Study Americas' Trade | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sets-army-air-goal-at-9280-planes-johnson-assistant-secretary-says.html | SETS ARMY AIR GOAL AT 9,280 PLANES; Johnson, Assistant Secretary, Says Defense May Need Four Times the Planned Total CITES NEW ENGLAND'S ROLE Johns -Manville Head Tells Boston Conference Election Was Spur to Industry | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ewingpope.html | Ewing--Pope | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bachman-is-victor-in-run.html | Bachman Is Victor in Run | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/college-sports-called-semipro-head-of-st-johns-annapolis-makes.html | COLLEGE SPORTS CALLED SEMI-PRO; Head of St. John's, Annapolis, Makes Charge--School to Have Only Intramurals Sports Directors Resign Sports on the Program | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/hofstra-girls-win-31-defeat-rhode-island-state-for-6th-in-row-at.html | HOFSTRA GIRLS WIN, 3-1; Defeat Rhode Island State for 6th in Row at Field Hockey | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bennett-tax-plea-hits-federalism-citing-port-authority-ruling-he.html | BENNETT TAX PLEA HITS FEDERALISM; Citing Port Authority Ruling, He Asks High Court to Let State Levy on HOLC Man AGENCY 'NOT ESSENTIAL' Attorney General, in a Brief, Holds Federal Extensions May 'Pauperize' Localities | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/shoe-men-approve-trade-pact-other-new-englanders-protest-fishing-in.html | Shoe Men Approve Trade Pact; Other New Englanders Protest; Fishing Industry Predicts Cut in Its Wage Scale--Head of Cotton Manufacturers Hits Concessions Says Wool Prices Cannot Be Cut Pay in English Mills Is Cited | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/harvard-jayvees-stop-yale-rivals-score-by-146-at-new-haveneli.html | HARVARD JAYVEES STOP YALE RIVALS; Score by 14-6 at New Haven--Eli Lightweights Down Villanova Team, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/woolley-resigns-50-years-at-work-president-of-american-radiator.html | WOOLLEY RESIGNS; 50 YEARS AT WORK; President of American Radiator Corp. Is Succeeded by Henry M. Reed | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/japan-tells-u-s-old-plan-on-china-no-longer-applies-reply-to.html | JAPAN TELLS U. S. OLD PLAN ON CHINA NO LONGER APPLIES; Reply to Protest Is Regarded as Another Blow to the Nine-Power Treaty WORLD'S HELP IS INVITED Note Denies Discrimination in Conquered Areas-Stresses Americans' Travels New Order" in East Asia Press Stresses New Era Blow to 1922 Pact Seen JAPAN TELLS U. S. OF NEW CHINA IDEA | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/pound-and-franc-off-in-listless-trading-thursdays-tradetreaty.html | POUND AND FRANC OFF IN LISTLESS TRADING; Thursday's Trade-Treaty Flurry in Foreign Exchange Fades | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/queens-man-ambushed-and-slain-at-home-policemans-son-8-wounded-by.html | Queens Man Ambushed and Slain at Home; Policeman's Son, 8, Wounded by Wild Shot | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/seaway-treaty-goal-of-roosevelt-next-he-says-mackenzie-king-is-in.html | SEAWAY TREATY GOAL OF ROOSEVELT NEXT; He Says Mackenzie King Is in Favor of Quick Conclusion | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wide-praise-given-to-pact-in-canada-but-some-sections-of-textile.html | WIDE PRAISE GIVEN TO PACT IN CANADA; But Some Sections of Textile, Automobile and Shipping Industries Are Critical | True | Special to THE NEW YORK TIMES.. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/innitzer-dispels-rumor-that-he-is-a-prisoner.html | Innitzer Dispels Rumor That He Is a Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/price-of-exchange-seat-rises.html | Price of Exchange Seat Rises | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/jury-clears-miami-officials.html | Jury Clears Miami Officials | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/revision-is-urged-of-job-insurance-h-a-gray-head-of-lehmans.html | REVISION IS URGED OF JOB INSURANCE; H. A. Gray, Head of Lehman's Advisory Council, Sees Need to Speed Up Payments CLERICAL WORK CRITICIZED Burden on Employers Held Too Great-- Placement Duties Said to Be Neglected Employers' Reports Held Burden Integration of Measures Urged | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/textile-six-scores-over-manual-4-to-0-brooklyn-tech-downs-jamaica.html | TEXTILE SIX SCORES OVER MANUAL, 4 TO 0; Brooklyn Tech Downs Jamaica in P. S. A. L.--Boys Ties | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/a-billion-gold.html | A BILLION GOLD | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/reich-line-drops-service-hapaglloyd-not-to-ply-from-florida-to.html | REICH LINE DROPS SERVICE; Hapag-Lloyd Not to Ply From Florida to Havana | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/davidson-exhibit-on-view-at-arden-sculpture-shows-many-who-hold.html | DAVIDSON EXHIBIT ON VIEW AT ARDEN; Sculpture Shows Many Who Hold Prominent Roles in the Spanish War 10 PORTRAITS ON DISPLAY Among Sitters Are President Manuel Azana, Alvarez del Vayo and Major Wolff Modeled Leading Figures Bruce Rogers's Book Designs | True | By Edward Alden Jewell | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/relinquishes-new-role-miss-lawrence-will-not-take-part-in-birds.html | RELINQUISHES NEW ROLE; Miss Lawrence Will Not Take Part in 'Birds Stop Singing' | True | Special to THE NEW YORK TIMES | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/surrender-is-asked-of-czech-parliament-slovaks-block-bill-giving.html | SURRENDER IS ASKED OF CZECH PARLIAMENT; Slovaks Block Bill Giving President Decree Powers | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/china-night-benefit-put-off.html | China Night Benefit Put Off | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/attacks-resumed-by-chinese-fliers-defense-planes-are-active-near.html | ATTACKS RESUMED BY CHINESE FLIERS; Defense Planes Are Active Near Changsha and in Efforts to Recapture Canton JAPANESE CONTINUE RAIDS Spokesman for Invaders Says Guerrillas in Lower Yangtze Valley Avoid Troops Sian Bombed in Storm | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/noted-paris-lawyer-to-defend-17yearold-killer-of-vom-rath-vincent.html | Noted Paris Lawyer to Defend 17-Year-Old Killer of vom Rath; Vincent de Moro-Giaffferi Takes Case at the Request of Americans--$10,000 Raised Here by Journalists' Defense Fund | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sec-issues-analysis-of-underwritings-first-boston-corporation-led.html | SEC ISSUES ANALYSIS OF UNDERWRITINGS; First Boston Corporation Led All Firms in New York City Group in Third Quarter MORGAN STANLEY SECOND Average Gross Underwriting Spread on Loans of $5,000,000 or More, 2.05 Points Firms Outside New York City Totals for Nine Months | True | Special to THE NEW YORK TIMES | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/princetonarmy-lineup.html | Princeton-Army Line-Up | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/theatre-protests-nazi-actions.html | Theatre Protests Nazi Actions | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sales-heads-told-of-rising-problems-new-laws-change-market-j-h.html | SALES HEADS TOLD OF RISING PROBLEMS; New Laws Change Market, J. H. Kraft Says at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rolling-p-dickerson-sportsman-and-boxing-fan-was-patron-of-stanley.html | ROLLING P. DICKERSON; Sportsman and Boxing Fan Was Patron of Stanley Ketchell | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/daladier-is-opposed-by-party-members-9-vote-against-him-and-15.html | DALADIER IS OPPOSED BY PARTY MEMBERS; 9 Vote Against Him and 15 Others Abstain on Decree Laws | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/topics-in-wall-street-angloamerican-trade-treaty-credit-appraisal.html | TOPICS IN WALL STREET; Anglo-American Trade Treaty Credit Appraisal Long Island Lighting Texas Oil Shut-Down Investment Market Railway Express Agency | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/jews-must-move-to-back-streets.html | Jews Must Move to Back Streets | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/upstate-dog-feestop-1010971.html | Up-State Dog FeesTop $1,010,971 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/washington-silent-on-german-recall-roosevelt-smiles-when-asked.html | WASHINGTON SILENT ON GERMAN RECALL; Roosevelt Smiles When Asked About Dieckhoff, but He and Hull Decline to Comment ENVOY MAY SAIL FRIDAY U. S. Plans No New Step Until Wilson Has Reported--He Departs From Havre Envoy May Sail Friday Wilson Silent on Sailing | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/plans-more-units-in-bronx-project-metropolitan-life-files-for-two.html | PLANS MORE UNITS IN BRONX PROJECT; Metropolitan Life Files for Two Tenements on the Protectory Grounds COST PUT AT $1,375,000 Architects File for Houses on Sites in Brooklyn and Queens Borough | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/will-fly-to-lost-world-dr-p-a-zahl-sails-today-for-expedition-in.html | WILL FLY TO 'LOST WORLD'; Dr. P. A. Zahl Sails Today for Expedition in British Guiana | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/index-up-for-miscellaneous-carloadings-off-for-all-other-total-down.html | Index Up for Miscellaneous Carloadings, Off for 'All Other'; Total Down 5.4%; Index of Busiiess | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/joseph-kennedy-architect-and-builder-dies-in-north-arlington-n-j-at.html | JOSEPH KENNEDY; Architect and Builder Dies in North Arlington, N. J., at 73 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/stocks-in-london-paris-and-berlin-undertone-in-english-markets-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; Undertone in English Markets Firm on Satisfaction With New Trade Agreement BOURSE CONTINUES WEAK Three-Year Financial Plan Is Blamed for Trend--German Securities Fall Again Further Weakness in Paris Decline Continues in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/television-brings-scenes-from-fair-pictures-of-murals-are-flashed.html | TELEVISION BRINGS SCENES FROM FAIR; Pictures of Murals Are Flashed From Flushing to Screen at Rockefeller Center MOBILE APPARATUS USED Reception 'Very Good' in Test Made to Discover Way to Overcome Noise Handicap | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mrs-george-f-torsney.html | MRS. GEORGE F. TORSNEY | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/11152000-of-silver-likely-chinese-arrives.html | $11,152,000 of Silver, Likely Chinese, Arrives | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/railroad-session-ended-head-of-committee-says-it-has-made.html | RAILROAD SESSION ENDED; Head of Committee Says It Has Made 'Satisfactory Start' | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/stormhit-utility-omits-dividends-long-island-lighting-company.html | STORM-HIT UTILITY OMITS DIVIDENDS; Long Island Lighting Company Announces Need to Preserve Its Cash Position STORM-HIT UTILITY OMITS DIVIDENDS Lily Tulip Cup New York Merchandise Noranda Mines Patterson-Sargent Simmons-Boardman Publishing Wisconsin Public Service | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/miss-warburton-makes-her-debut-dance-is-given-here-by-mr-and-mrs-w.html | MISS WARBURTON MAKES HER DEBUT; Dance Is Given Here by Mr. and Mrs. W. K. Vanderbilt for Her Daughter DINNER PRECEDES PARTY Mrs. Lewis Spencer Morris Is Hostess for Mary Aldrich, Another Debutante Dressed in Pink and Gold Many Others Attend | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/advertising-code-studied.html | Advertising Code Studied | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/guilt-in-spy-plot-denied-by-glaser-exprivate-in-air-corps-says-he.html | GUILT IN SPY PLOT DENIED BY GLASER; Ex-Private in Air Corps Says He Regarded Rumrich, His Accuser, as 'Foolish' | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/tarrytown-u-a-w-a-suspends.html | Tarrytown U. A. W. A. Suspends | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/reich-export-to-u-s-cut-1938-total-likely-to-be-lowest-since-19-9.html | REICH EXPORT TO U. S. CUT; 1938 Total Likely to Be Lowest Since 19 9 Instead of High | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/leo-archer-joins-mooremcormack-with-i-m-m-40-years-he-will-be.html | LEO ARCHER JOINS MOORE-M'CORMACK; With I M. M. 40 Years He Will Be Passenger Manager for American Republics Line KNOWS THE THREE SHIPS Veteran Booking Man Handled Them for Panama PacificNew Post for W. C. Neven | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/open-forums-held-an-aid-to-democracy-senator-wheeler-also-urges.html | OPEN FORUMS HELD AN AID TO DEMOCRACY; Senator Wheeler Also Urges More Interest in Government | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wins-honor-at-princeton.html | Wins Honor at Princeton | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mrs-blairsmith-has-son.html | Mrs. Blair-Smith Has Son | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/deaths.html | Deaths | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/2-debutantes-honored-the-misses-constance-m-and-beatrix-hoyt-dinner.html | 2 DEBUTANTES HONORED; The Misses Constance M. and Beatrix Hoyt Dinner Guests | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/europe-angloamerican-trade-pact-a-postscript-to-munich-sowed-the.html | Europe; Anglo-American Trade Pact a Postscript to Munich Sowed the Whirlwind Difficult for the British | True | By Anne O'Hare McCormick | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/the-hospital-fund.html | THE HOSPITAL FUND | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/opinion-here-split-on-trade-treaties-wool-and-coal-men-assail.html | OPINION HERE SPLIT ON TRADE TREATIES; Wool and Coal Men Assail Schedules in Pacts With Canada and Britain HOSIERY MAKERS PLEASED Rise in Exports of Stockings to England Is PredictedPort Gain Is Expected Tariff League Withholds Comment British Coal Held Favored | True | By Charles E. Egan | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ellsworth-heads-for-antarctic-ice-plans-a-stop-at-heard-island.html | ELLSWORTH HEADS FOR ANTARCTIC ICE; Plans a Stop at Heard Island Tomorrow--The Wyatt Earp's Stay at Kerguelen Stormy SEALS ADDED TO LARDER Sighting of Mainland Is Held Likely in Few Days if the Weather Is Favorable Leader Fourth Ellsworth Antarctic Expedition Hit by Snow and Gales Favorable Season Recalled | True | By Lincoln Ellsworth.copyright, 1938, By the New York Times Company and the North American Newspaper Alliance. Inc. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True |  | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/business-world-commercial-paper-trade-here-close-to-last-year.html | Business World; COMMERCIAL PAPER Trade Here Close to Last Year American Advances Woolens Coat Label Sales Rise Men's Wear Gain Holds Paper Rate Lower but Above '37 Stores Reorder Fall Furniture Fall Glove Volume Still Off Glass Demand Rising Again Gray Goods Quiet, Steady Paper Rate Lower but above '37 | True |  | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/art-exhibit-at-n-y-u-painting-by-american-woman-first-included-in.html | ART EXHIBIT AT N. Y. U.; Painting by American Woman First Included in Collection | True |  | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sl-parcher-teacher-at-exeter-20-years-physics-instructor-at-academy.html | S.L. PARCHER, TEACHER AT EXETER 20 YEARS; Physics Instructor at Academy Until Last August Dies | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/held-for-estate-fraud-brooklyn-man-seized-in-jersey-for-misusing.html | HELD FOR ESTATE FRAUD; Brooklyn Man Seized in Jersey for Misusing Father's Assets | True |  | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/coach-pond-revises-yale-lineup-for-57th-meeting-with-harvard-new.html | Coach Pond Revises Yale Line-Up For 57th Meeting With Harvard; New Defensive Set-Up Reported Along With Shifts in Personnel--Crimson Choice at 12-5--Crowd Expected to Top 50,000 A Seasoned Line-up Dyess at Right End The Logical Choice CAPTAINS OF TEAMS WHICH MEET IN TRADITIONAL GAME | True | By Robert F. Kelleyspecial To the New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bank-seeks-site-at-fair-barclays-of-london-applies-to-state-banking.html | BANK SEEKS SITE AT FAIR; Barclays of London Applies to State Banking Department | True | Special to THE NEW YORK TIMES | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/educator-is-founp-dead-clayton-man-is-fatally-shot-on-sons-death.html | EDUCATOR IS FOUNP DEAD; Clayton Man Is Fatally Shot on Son's Death Anniversary | True |  | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bernard-r-le-fort-an-executive-of-needlework-and-yarn-firm-here.html | BERNARD R. LE FORT; An Executive of Needlework and Yarn Firm Here Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/1000000-incomes-totaled-61-in-1936-figure-compares-with-41-in-1935.html | $1,000,000 INCOMES TOTALED 61 IN 1936; Figure Compares With 41 in 1935, 20 in 1932 and the AllTime 1929 High of 513 THIS STATE HEADED LIST ' 36 Figure Here Was 25, While Delaware Was Next With 8--Names Kept Secret | True | Special to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/norwich-aids-factories-university-sets-up-a-bureau-of-industrial.html | NORWICH AIDS FACTORIES; University Sets Up a Bureau of Industrial Research | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/charles-w-lapp-assistant-secretary-of-united-advertising-corp-at.html | CHARLES W. LAPP; Assistant Secretary of United Advertising Corp. at Newark | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wnyc-inquiry-is-upheld-appellate-division-rules-novik-must-answer.html | WNYC INQUIRY IS UPHELD; Appellate Division Rules Novik Must Answer to Council | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sweden-tries-our-machinery.html | Sweden Tries Our Machinery | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/prudence-co-hearing-plan-submitted-by-the-rfc-to-be-taken-up-on-dec.html | PRUDENCE CO. HEARING; Plan Submitted by the RFC to Be Taken Up on Dec. 2 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bond-prices-ease-with-trading-up-corporate-obligations-are-focus-of.html | BOND PRICES EASE WITH TRADING UP; Corporate Obligations Are Focus of Dealings in Widest Drop Since Oct. 11 LOCAL TRACTIONS SOFTEN Secondary Railroads Yield on a Broad Front--Utilities Are Weakest on Curb | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bermuda-ponders-trade-pact-effect-much-of-its-revenue-came-from.html | BERMUDA PONDERS TRADE PACT EFFECT; Much of Its Revenue Came From Customs Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/stephen-t-dunn-executive-of-lawyers-trust-in-brooklyn-dies-of.html | STEPHEN T. DUNN; Executive of Lawyers Trust in Brooklyn Dies of Pneumonia | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/king-and-queen-will-visit-the-fair-they-plan-to-spend-one-day-here.html | King and Queen Will Visit the Fair; They Plan to Spend One Day Here; George and Elizabeth Will Be Guests at White House for Three Days--Will Occupy Entire Eastern End | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wider-fair-trade-for-liquor-urged-uniform-advertising-control-and.html | WIDER FAIR TRADE FOR LIQUOR URGED; Uniform Advertising Control and Ban on Interstate Barriers Advocated OUTLET SUBSIDIES SCORED Commercial Bribery Is Listed Among Evils at Parley of State Administrators | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/von-der-lindenmathey.html | von der Linden--Mathey | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/study-new-curb-on-jews-hungarian-party-leaders-weigh-plans-to.html | STUDY NEW CURB ON JEWS; Hungarian Party Leaders Weigh Plans to Reduce Number | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/roosevelt-to-aid-refugees-here-12000-to-stay-after-visas-expire.html | Roosevelt to Aid Refugees Here; 12,000 to Stay After Visas Expire; Permits to Be Extended Six Months--Hull Stresses Need of Finding Homes for Many Thousands--Taylor to Go to Londonw ROOSEVELT TO AID REFUGEES IN U. S. No Quota Changes Planned Reich to Cancel Passports Thousands Awaiting Turn | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/football-games-scheduled-today.html | Football Games Scheduled Today | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cotton-recedes-after-early-rise-transactions-are-largely-in-the.html | COTTON RECEDES AFTER EARLY RISE; Transactions Are Largely in the December, Anticipating Notices Next Week LOSSES ARE 3 TO 6 POINTS Opening Bulge Draws Out Near and Distant Contracts-ScaleSelling Orders Are Felt REPORTS COTTON GRADING Agriculture Department Finds 96% of 10,126,502 Bales Eligible LIVERPOOL'S COTTON WEEK Both British Stocks and Imports Are Lower | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/appleby-beats-rubin.html | Appleby Beats Rubin | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/letters-to-the-times-childrens-court-cases-undue-burden-seen-in.html | Letters To The Times; Children's Court Cases Undue Burden Seen in Penalties That Indigent Parents May Incur Orders Run to City Tearing-Down Process Breathing Space Wanted Suggested to Mr. Moses New York's Postal Service Both Praise and Blame Are Evoked by a Recent Complaint London Service Approval Saving the South Shore Testing Insurance Agents LEO FISH. Praise for Postal Employes | True | L. HARDING ROGERS Jr.ALBERT A. AVALLONE.A. VOGELER.CHARLES F. CHAPMANSGRACE BECKETT.HAROLD E. WILLMOTT.LEO FISH. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ferris-high-victor-200-defeats-memorial-and-annexes-hudson-county.html | FERRIS HIGH VICTOR, 20-0; Defeats Memorial and Annexes Hudson County Title | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/events-today.html | EVENTS TODAY | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/undirected-skill-held-flaw-in-man-lack-of-wisdom-to-apply-vast.html | UNDIRECTED SKILL HELD FLAW IN MAN; Lack of Wisdom to Apply Vast Power May Destroy Him, Philosophers Are Told FEEDING RACE PUT FIRST Dr. Lotka Is One of Several Discussing Factors in Growth of America's Population Gathering of Experts Economic Effect on Births Giant With Child's Mind Failure to Feed the Man Births and Employment | True | By William L Laurencespecial To the New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/glee-clubs-to-give-concerts.html | Glee Clubs to Give Concerts | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wool-market-studies-new-trade-treaty-sales-smaller-because-of.html | WOOL MARKET STUDIES NEW TRADE TREATY; Sales Smaller Because of Uncertainty-Prices Steady | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/hearst-art-brings-23522-at-auction-1500-paid-for-a-highboy-is.html | HEARST ART BRINGS $23,522 AT AUCTION; $1,500 Paid for a Highboy Is Highest Price of DayOther Rare Items | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/assail-roosevelt-on-tva-income-step-wolverton-jenkins-say-order-for.html | ASSAIL ROOSEVELT ON TVA INCOME STEP; Wolverton, Jenkins Say Order for Inspection of Utility Tax Returns Invades Rights DONAHEY DEFENDS MOVE Biddle Says He Seeks T. E. P. Depreciation Figures, Not Wilkie's Personal Data Sale Negotiations Involved Sees "Invasion of Rights" Biddle Takes Responsibility Denies Improper Propaganda TVA Retail Rates Criticized | True | By Russell B. Porterspecial To the New York Times. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/green-asks-resignations-calls-on-pennsylvania-leaders-who-backed.html | GREEN ASKS RESIGNATIONS; Calls on Pennsylvania Leaders Who Backed Earle to Quit | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/insane-commitments-expected-to-double-dr-dorn-predicts-this-for.html | INSANE COMMITMENTS EXPECTED TO DOUBLE; Dr. Dorn Predicts This for 1960 Because of Older Population | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/haven-for-exiles-in-cuba-pledged-batista-says-country-will-assist.html | HAVEN FOR EXILES IN CUBA PLEDGED; Batista Says Country Will Assist Victims of Nazism to Find New Homes URGES OTHERS TO HELP Protests Against Terrorism in Germany Widen-La Guardia Will Summon Mayors | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/dismisses-233d-policeman.html | Dismisses 233d Policeman | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/food-need-grave-in-loyalist-spain-dire-shortage-of-medicines-and.html | FOOD NEED GRAVE IN LOYALIST SPAIN; Dire Shortage of Medicines and Clothing Also Confronts 55 Per Cent of People HUGE FIRE IN BARCELONA Explosions Accompany Blaze--Fronts Inactive as Rebels Prepare for New Drive All Fronts Are Inactive Serious Fire in Barcelona | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL DISCIPLES EASTERN ORTHODOX JEWISH LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW PROTESTANT EPISCOPAL REFORMED ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/screen-news-here-and-in-hollywood-dick-powell-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dick Powell to Be Starred in 'Fortune Hunter'--Two More Corrigan Pictures at RKO THREE FILMS OPEN TODAY ' Little Tough Guys in Society,' Rivoli; 'Mr. Wong, Detective,' Globe; 'Exposed' at Rialto Universal Buys New Story Coast Scripts Of 'Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/londos-pins-nagurski-captures-wrestling-title-from-chicago-rival.html | LONDOS PINS NAGURSKI; Captures Wrestling Title From Chicago Rival Before 10,000 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mellenthins-dog-wins-takes-big-four-novice-stake-at-cocker-spaniel.html | MELLENTHIN'S DOG WINS; Takes Big Four Novice Stake at Cocker Spaniel Club Show | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bankers-winter-conference.html | Bankers' Winter Conference | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bulgarian-policy-stated-premier-stresses-nations-anxiety-to.html | BULGARIAN POLICY STATED; Premier Stresses Nation's Anxiety to Maintain Peace | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/stock-on-chicago-exchange.html | Stock on Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/e-v-laughlin.html | E. V. LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/utility-taxes-clarified-companies-not-to-be-penalized-in.html | UTILITY TAXES CLARIFIED; Companies Not to Be Penalized in Simplifying Structures | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cabinet-shift-news-to-hopkins.html | Cabinet Shift 'News' to Hopkins | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rutgers-eleven-scores-lightweights-triumph-over-penn-150pounders-14.html | RUTGERS ELEVEN SCORES; Lightweights Triumph Over Penn 150-Pounders, 14 to 6 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/contractors-fight-wider-wpa-plan-head-of-building-trades-group-says.html | CONTRACTORS FIGHT WIDER WPA PLAN; Head of Building Trades Group Says Employers and Labor Fear Encroachment | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/state-labor-law-upheld-on-appeal-appellate-division-denies-plea-of.html | STATE LABOR LAW UPHELD ON APPEAL; Appellate Division Denies Plea of Metropolitan Life, Backs Steuer on Bargaining SLRB IS STILL UNCERTAIN Constitutionality Affirmed, but Union Jurisdiction Over Employes Is Indefinite | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/crop-control-for-1939.html | CROP CONTROL FOR 1939 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rally-gives-title-to-armour-armours-139-wins-in-midsouth-golf.html | Rally Gives Title to Armour; ARMOUR'S 139 WINS IN MID-SOUTH GOLF Veteran Rallies With 69 to Beat Wood, Heafner and Bulla by One Stroke SARAZEN HAS 73 FOR 141 Cooper Gets Two Birdies, Then Sees 15 Clubs in Bag and Withdraws-Ace for Huot First-Round Leaders Slip Only Ace in Tourney | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/veteran-executive-honored-by-i-t-t.html | Veteran Executive Honored by I. T. & T. | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mrs-nadi-fencing-victor-captures-van-buskirk-tourney-by-beating.html | MRS. NADI FENCING VICTOR; Captures Van Buskirk Tourney by Beating Miss Maxwell | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sports-of-the-times-reg-u-s-pat-off-stuffing-the-ballot-box-tied-in.html | Sports of the Times; Reg. U. S. Pat. Off. Stuffing the Ballot Box Tied in Knots Look Out Below | True | By John Kieran | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/harvard-annexestitle-beats-yale-for-soccer-honors-by-21-mendel.html | HARVARD ANNEXES-TITLE; Beats Yale for Soccer Honors by 2-1, Mendel Starring | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lindbergh-case-witness-held.html | Lindbergh Case Witness Held | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mount-vernon-pastor-called-to-new-jersey.html | Mount Vernon Pastor Called to New Jersey | True | Special to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/seabo-pilots-brann-colorbearer-aethelwold-to-victory-in-meadows.html | Seabo Pilots Brann Colorbearer, Aethelwold, to Victory in Meadows Purse; AETHELWOLD WINS BY HEAD AT BOWIE Favorite Leads Fast-Closing At Play to Wire in Mileand-70-Yard Event BROWN MOTH HOME THIRD Dona Dulcin Annexes Second Race and Returns $23.70--Holiday Tea Scores Leader Hard Pressed Displays Early Speed | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/miss-leass-bridal-dec-15.html | Miss Leas's Bridal Dec. 15 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ontario-area-shaken-by-quake.html | Ontario Area Shaken by Quake | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/perjury-is-charged-in-electrical-suit-attorney-for-manufacturers.html | PERJURY IS CHARGED IN ELECTRICAL SUIT; Attorney for Manufacturers Accuses Union Witnesses | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/advertising-news-national-drive-for-yeast-potato-campaign-set-to.html | Advertising News; National Drive for Yeast Potato Campaign Set To Promote French Cosmetics Radio Free Linage Plan Hit Account Personnel Notes | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/newport-electric-sale-by-utilities-power-aim-of-stone-webster-and.html | Newport Electric Sale by Utilities Power Aim of Stone & Webster and Blodget Deal | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/son-to-b-julian-garfunkels.html | Son to B. Julian Garfunkels | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/the-southern-seeks-6000000.html | The Southern Seeks $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/offerings-next-week-total-39161976-two-states-and-76-cities-are.html | OFFERINGS NEXT WEEK TOTAL $39,161,976; Two States and 76 Cities Are Represented in Marketings | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/harry-h-pittinger-of-title-guarantee-assistant-solicitor-of-company.html | HARRY H. PITTINGER OF TITLE GUARANTEE; Assistant Solicitor of Company Was Admitted to Bar in 1903 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wilson-takes-job-as-coach-of-reds-former-pilot-of-phils-is-named-in.html | WILSON TAKES JOB AS COACH OF REDS; Former Pilot of Phils Is Named in Roush's Place--Gowdy Also Signs as Aide LAZZERI WEIGHS OFFER Undecided on Joining Staff of Indians--Shellenback Gets Post With Browns | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/queens-home-in-new-hands.html | Queens Home in New Hands | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/janet-thomson-engaged-she-will-be-married-in-june-to-cadet-j-scott.html | JANET THOMSON ENGAGED; She Will Be Married in June to Cadet J. Scott Kurtz | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/new-detail-noted-in-paris-imports-local-manufacturers-bought.html | NEW DETAIL NOTED IN PARIS IMPORTS; Local Manufacturers Bought Practical Models Silhouette Is Unchanged NAVY OR BLACK PREFERRED Youthful Lines and Contrast in Colorful Touches Are Noted. in Arrivals Pocket Treatments Unusual. Gold Wool in Resort Coat | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/text-of-japans-reply-to-united-states-protest-the-text-of-the.html | Text of Japan's Reply to United States Protest; The text of the Japanese note to the United States protest on China, handed today to Ambassador Joseph C. Grew by Foreign Minister Hachiro Arita, follows: Old Currency depreciated Favors Tariff Revision Welcomes Third Powers' Aid Americans Not Barred Past Ideas Held Inapplicable | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bridal-in-church-for-miss-spencer-rev-e-c-boggess-officiates-as-she.html | BRIDAL IN CHURCH FOR MISS SPENCER; Rev. E. C. Boggess Officiates as She Is Wed to William D. Brooke in Mendham, N. J. | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/britons-voice-hope-for-new-trade-era-business-leaders-praise-pact.html | BRITONS VOICE HOPE FOR NEW TRADE ERA; Business Leaders Praise Pact With Us as Step Toward Cutting Artificial Barriers EXPECT TEXTILE BENEFIT But Say Appraisal of Effect of Concessions Must Wait Time-Safeguards Extolled Economic Disarmament" Cited Comments by Leaders Irish Merchants See Benefit Safeguards Are Praised Significance" Is Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/carol-fails-to-win-help-from-britain-rumanian-king-goes-home.html | CAROL FAILS TO WIN HELP FROM BRITAIN; Rumanian King Goes Home Empty-Handed After Pleas for Aid in Trade Oil Linked to Strategy CAROL FAILS TO WIN HELP FROM BRITAIN Outlook on Regent's Visit | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/finds-living-costs-lower-miss-perkins-reports-result-of-survey-in.html | FINDS LIVING COSTS LOWER; Miss Perkins Reports Result of Survey in 32 Cities | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/our-goods-neededabroad-specific-selling-opportunitieslisted-by.html | OUR GOODS NEEDEDABROAD; Specific Selling OpportunitiesListed by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/police-department.html | Police Department | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/yaleharvard-lineup.html | Yale-Harvard Line-Up | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/racing-tip-racket-trial-set.html | Racing Tip Racket Trial Set | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/child-to-mrs-s-w-collins-jr.html | Child to Mrs. S. W. Collins Jr. | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/eileen-m-mcarty-bride-of-attorney-marriage-to-francis-r-curry-takes.html | EILEEN M. M'CARTY BRIDE OF ATTORNEY; Marriage to Francis R. Curry Takes Place in Church of the Blessed Sacrament | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/walter-haefeli-architect-was-a-specialist-in-designing-loft.html | WALTER HAEFELI; Architect Was a Specialist in Designing Loft Buildings | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/pappageno-ii-is-favored.html | Pappageno II Is Favored | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/touchdown-club-has-meeting.html | Touchdown Club Has Meeting | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/eleanor-snyder-wed-in-church-ceremony-she-becomes-the-bride-of-john.html | ELEANOR SNYDER WED IN CHURCH CEREMONY; She Becomes the Bride of John W. Scott at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/iaccaistevens.html | Iaccai--Stevens | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/tampa-beats-havana-eleven.html | Tampa Beats Havana Eleven | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/dr-trumbitc-76-yugoslay-leader-former-foreign-minister-who-aided-in.html | DR. TRUMBITC, 76; YUGOSLAY LEADER; Former Foreign Minister Who Aided in Post-War Changes in Europe Is Dead DELEGATE TO VERSAILLES Known in His Country as 'the Treaty Maker'- Later Chief of Croat Peasants | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/democracy.html | DEMOCRACY | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/250-pickets-boo-nazis-in-astoria-police-guard-bund-members-as.html | 250 PICKETS BOO NAZIS IN ASTORIA; Police Guard Bund Members as Speakers Try to Justify Persecutions n Reich | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/4-firemen-burned-in-paterson.html | 4 Firemen Burned in Paterson | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/fire-record.html | Fire Record | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lawrence-of-arabia.html | LAWRENCE OF ARABIA | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/letters-to-the-sports-editor-specialists-in-football-puzzled-by.html | Letters to the Sports Editor; SPECIALISTS IN FOOTBALL Puzzled by Scorn of Star Kicker, Praise of Passer and Runner NO SYMPATHY FOR ARMY Feels Cadet Manpower Is Ample, Coaching Terms Too Short West Point Men Older Coaching Tenure Brief Advocates Large Squads ON A 'BARBARIC PRACTICE' Resents Maltreatment of Horses by Some Exhibitors in Show Scoring Change Suggested Rates Line Most Important Football Down to a "T" TONY CONSTANTINE. | True | JOSEPH M. JEWETT.D. V. F. W.CARL BECK.S. ENGLANDER.D. E. O'KELLEY.DICK HELDT. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/harvard-teams-prevail-win-three-housecollege-games-on-gridiron-at.html | HARVARD TEAMS PREVAIL; Win Three House-College Games on Gridiron at Yale | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/home-bridal-held-for-jean-pascall-marriage-to-ruel-dally-takes.html | HOME BRIDAL HELD FOR JEAN PASCALL; Marriage to Ruel Dally Takes Place in Newark | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/pathe-film-plan-nears-completion-new-company-will-purchase-the-plan.html | PATHE FILM PLAN NEARS COMPLETION; New Company Will Purchase the Plants and Business for $500,000 of Debentures PREFERRED TO BE RETIRED Holdings of Du Pont Film Shares Will Be Used as Collateral to Secure New Loan | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/miss-esther-barlow-is-wed-in-plainfield-daughter-of-mayor-there-is.html | MISS ESTHER BARLOW IS WED IN PLAINFIELD; Daughter of Mayor There Is the Bride of Seymour Perkins Jr. | True | Special to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/orders-for-slacks-up-46.html | Orders for Slacks Up 46% | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/news-of-the-stage-judith-anderson-to-emerge-from-retirementmore.html | NEWS OF THE STAGE; Judith Anderson to Emerge From Retirement--More Postponements--New Schedule for Nov. 27 Week Two Closings Tonight Notes About Castings | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/palafox-triumphs-at-toronto-show-mexican-rider-scores-aboard-azteca.html | PALAFOX TRIUMPHS AT TORONTO SHOW; Mexican Rider Scores Aboard Azteca in International Military Jumping YANEZ OF CHILE IS NEXT He Also Captures Third Place--Erin's Son Takes Touchand-Out Stake Event | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/superior-attack-fails-horace-mann-as-tome-gains-scoreless-tie-on.html | Superior Attack Fails Horace Mann as Tome Gains Scoreless Tie on Gridiron; HORACE MANN HELD TO A DEADLOCK, 0-0 New York Eleven Takes Ball Past Tome 20-Yard Mark Thrice, Then Stalls VISITORS NEVER THREATEN Rosenthal Misses Drop-Kick Near End After Bad Pass Spoils Boyan's Effort Backs All Show Drive Two Passes Net 29 Yards | True | By William J. Briordy | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/seeks-16000000-loan-railway-express-agency-asks-i-c-c-to-authorize.html | SEEKS $16,000,000 LOAN; Railway Express Agency Asks I. C. C. to Authorize Refundina | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/uncertainity-marks-18th-meeting-of-syracuse-and-columbia-at-baker.html | Uncertainty Marks 18th Meeting of Syracuse and Columbia at Baker Field; COLUMBIA TO FACE REAL PASSING FOE Battle With Syracuse Likely to Be Duel Between SidatSingh and Luckman RIVALS HARD TO ESTIMATE Eight Lions Will Be Making Their Last Starts on Home Gridiron Pitchers' Duel Likely Both Teams Inconsistent 300 at Pre-Game Smoker | True | By Arthur J. Daley | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/brooklyn-tenements-bought.html | Brooklyn Tenements Bought | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/new-brick-church-plans-ceremony-cornerstone-will-be-laid-on-friday.html | NEW BRICK CHURCH PLANS CEREMONY; Cornerstone Will Be Laid on Friday at Park Avenue and Ninety-first Street UNIVERSITY TO BE AIDED Catholics to Make Collection--Testimonial for Rabbi Henry A. Schorr Collection for University Testimonial for Rabbi Employment Agency Planned Luncheon for Teachers Talk by Dr. Compton | True | By Rachel K. McDowell | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wins-milk-law-writ-dairy-company-acts-against-distributors-at-utica.html | WINS MILK LAW WRIT; Dairy Company Acts Against Distributors at Utica | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sues-for-loss-of-wife-t-g-caldwell-jr-asks-250000-of-e-m-m-carolin.html | SUES FOR LOSS OF WIFE; T. G. Caldwell Jr. Asks $250,000 of E. M. M. Carolin | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/derby-cup-to-bughtrig.html | Derby Cup to Bughtrig | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rails-urged-to-act-for-fair-rate-basis-intelligent-effort-for.html | RAILS URGED TO ACT FOR FAIR RATE BASIS; Intelligent Effort for Equity Asked in Relation to Other Carrier Services TRUCK CHARGES ASSAILED Transport Problems Are Sifted at National Industrial Traffic League's Conference Points in the Recommendation Consider Motor Transport Large Planes Foreseen Want L. C. C. Law Change | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mountain-children-to-get-toys.html | Mountain Children to Get Toys | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/no-charges-voted-in-hague-inquiry-aides-of-u-s-attorney-general.html | NO CHARGES VOTED IN HAGUE INQUIRY; Aides of U. S. Attorney General Promise a More Sweeping Investigation at Newark Inquiry is Reviewed NO CHARGES VOTED IN HAGUE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rev-chester-hoyt-retired-minister-pastor-in-several-new-jersey.html | REV. CHESTER HOYT, RETIRED MINISTER; Pastor in Several New Jersey Communities Dies at 70 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/green-asks-nation-to-boycott-reich-a-f-of-l-president-and-woll-make.html | GREEN ASKS NATION TO BOYCOTT REICH; A. F. of L. President and Woll Make Pleas for Pressure to Alter Hitler's Ways Calls Nazism Savagery Excerpts From Green Address GREEN ASKS NATION TO BOYCOTT REICH | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/recital-given-here-by-maria-safonoff-russian-pianists-program-is.html | RECITAL GIVEN HERE BY MARIA SAFONOFF; Russian Pianist's Program Is Heard by an Appreciative Carnegie Hall Audience Pianist and 'Cellist Heard Oliver Stewart Recital | True | By H. Howard Taubman | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/divorces-marriages-rearrange-2-couples-living-in-same-house.html | DIVORCES, MARRIAGES REARRANGE 2 COUPLES; Living in Same House Together Leads to Shift in Affections | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/predicts-a-doubling-in-traffic-by-1960-macdonald-at-auto-session-in.html | PREDICTS A DOUBLING IN TRAFFIC BY 1960; MacDonald at Auto Session in Cleveland Urges More Roads | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/nuts-cracked-by-explosion.html | Nuts Cracked by Explosion | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/british-ministers-press-for-havens-simon-and-lord-zetland-say.html | BRITISH MINISTERS PRESS FOR HAVENS; Simon and Lord Zetland Say Government Will Do Utmost to Aid Reich Refugees INDIGNATION IS SPREADING Lord Mount Temple Resigns as Head of FellowshipCeylon May Give Aid Cites Problem Created Retort to Goebbels Ceylon Would Admit Some Rejects Mass Immigration | True | Special Cable to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/hugo-george-roboz-daily-mirror-writer-foreign-editor-stricken-while.html | HUGO GEORGE ROBOZ, DAILY, MIRROR WRITER; Foreign Editor, Stricken While Walking, Dies at Home | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/clemenceaus-grandson-to-wed.html | Clemenceau's Grandson to Wed | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/barnard-to-mark-its-national-day-speakers-at-reception-here-today.html | BARNARD TO MARK ITS 'NATIONAL DAY'; Speakers at Reception Here Today to Be Heard Throughout Nation on Radio MANY PARTIES ARRANGED Celebration Is Preliminary Observance of the College's Fiftieth Anniversary | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/new-york-men-win-architects-award-stone-and-koch-get-first-glass.html | NEW YORK MEN WIN ARCHITECTS' AWARD; Stone and Koch Get First Glass Institute Prize | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/thomas-l-carey.html | THOMAS L. CAREY | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/rev-o-s-beaumister-pastor-in-greenwich-priest-who-had-composed.html | REV. O. S. BEAUMISTER, PASTOR IN GREENWICH; Priest Who Had Composed Songs for His Choir Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/starting-times-today-of-contests-in-east.html | Starting Times Today Of Contests in East | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/roosevelt-curbs-tree-rebellion-women-unchain-themselves-from-trunks.html | ROOSEVELT CURBS TREE 'REBELLION'; Women Unchain Themselves From Trunks After Ultimatum From President MEMORIAL SITE AT ISSUE Group Threatens Writ to Balk Cherry Tree Transplanting for Jefferson Building A FEDERAL PROJECT WHICH AROUSED WOMEN IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/4-multidwellings-included-in-sales-properties-in-various-areas-go.html | 4 MULTI-DWELLINGS INCLUDED IN SALES; Properties in Various Areas Go Into New Hands | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lans-galleries-get-lehne-building-sublease-fivestory-structure-at.html | LANS GALLERIES GET LEHNE BUILDING; Sublease Five-Story Structure at 422 Madison AvenueAlterations Planned OCCUPANCY SET FOR FEB. 1 James Mont Takes Over Store at 548 Madison AvenueMany Other Leases | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/books-of-the-times-two-on-the-literary-aisle-orthodoxy-and-the.html | BOOKS OF THE TIMES; Two on the (Literary) Aisle Orthodoxy and the Theatre Eugene O'Neill and S. N. Behrman " Green Pastures" and "Sailors of Cattaro" | True | By Charles Poore | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/to-tell-experience-in-profitsharing-business-men-and-labor-leaders.html | TO TELL EXPERIENCE IN PROFIT-SHARING; Business Men and Labor Leaders Will Testify at Senate Committee Hearing FOR EXTENSION OF IDEA Some Observers Expect Data to Soften Partly the Impact of the Monopoly Inquiry Scope of the Inquiry | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/dr-alfred-f-allman-public-health-aide-assistant-director-of.html | DR. ALFRED F. ALLMAN, PUBLIC HEALTH AIDE; Assistant Director of Philadelphia Department Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/hd-lindsley-dies-first-legion-head-chairman-of-1919-convention-and.html | H.D. LINDSLEY DIES; FIRST LEGION HEAD; Chairman of 1919 Convention and Head of Caucus in St. Louis Colonel in War FORMER MAYOR OF DALLAS President of Banking Firm Here--Director of War Risk Insurance Bureau Opposed Bonus Payment | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/man-70-defends-payroll-saves500-despite-blow-on-head-and-bullet.html | MAN, 70, DEFENDS PAYROLL; Saves$500 Despite Blow on Head and Bullet Through Hat | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/edward-p-alker-51-great-neck-banker-also-a-figure-in-state-cement.html | EDWARD P. ALKER, 51, GREAT NECK BANKER; Also a Figure in State Cement Industry-Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/praise-accorded-to-trade-treaties-spurs-new-effort-hull-will-give.html | PRAISE ACCORDED TO TRADE TREATIES SPURS NEW EFFORT; Hull Will Give His Attention to Next Steps to Be Taken on Argentina and Australia NO CONCERN OVER BRITAIN Wallace Subsidy Plan Is Held Not Likely to Prove Cause of Serious Inconvenience As to Farm Export Subsidy Plan Lines in Congress Surveyed TRADE PACT PRAISE SPURS NEW EFFORT Australian Outlook Brighter Frazier Sees No Gain for Farmers | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/duquesne-routed-by-miami-21-to-7-la-guardian-sees-florida-team.html | DUQUESNE ROUTED BY MIAMI, 21 TO 7; La Guardian Sees Florida Team Break Tie in Third Period, Insure Victory in Last | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bronxville-halts-scarsdale-by-100-conquers-old-rival-and-ends.html | BRONXVILLE HALTS SCARSDALE BY 10-0; Conquers Old Rival and Ends Season With Six Triumphs and a Scoreless Tie YOUNG BRICKLEY EXCELS Drop-Kicks a Field Goal and Boots Point After Inman's 84-Yard Touchdown Run Montclair 33, Pingry 0 Gov. Dummer 13, Deerfield 6 | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/tint-champlin-exhead-of-american-cutlery-manufacturers-group-dies.html | TINT CHAMPLIN; Ex-Head of American Cutlery Manufacturers Group Dies | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/kennedy-at-art-sale-u-s-envoy-goes-to-christies-for-auction-of-old.html | KENNEDY AT ART SALE; U. S. Envoy Goes to Christie's for Auction of Old Masters | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sports-today-basketball-boxing-football-jai-alai-soccer-wrestling.html | Sports Today; BASKETBALL BOXING FOOTBALL JAI ALAI SOCCER WRESTLING | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/store-sales-drop-1-in-the-nation-volume-for-four-weeks-is-6-below-1.html | STORE SALES DROP 1% IN THE NATION; Volume for Four Weeks Is 6% Below 1937, Reserve Board Reports DIP HERE IS CUT 4% Four-Week Decline Is 8.2% Apparel Shops Trim Loss From 16.4 to 0.5% Loss Here Is Reduced | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/sisters-in-style-show-tea-dance-also-features-event-for-humane.html | SISTERS IN STYLE SHOW; Tea Dance Also Features Event for Humane Society | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/costa-rica-virtually-bars-italian-japanese-goods.html | Costa Rica Virtually Bars Italian, Japanese Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/deplore-german-terror-lehman-and-raskob-voice-views-on-arrival-in.html | DEPLORE GERMAN TERROR; Lehman and Raskob Voice Views on Arrival in Los Angeles | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ward-baking-plan-voted-stockholders-affirm-merger-of-corporation.html | WARD BAKING PLAN VOTED; Stockholders Affirm Merger of Corporation With Company | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/pay-honor-to-lincoln-gettysburg-residents-hear-address-on.html | PAY HONOR TO LINCOLN; Gettysburg Residents Hear Address on Dedication Eve | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/stamps-for-roosevelt-south-american-and-caribbean-issues-to-be.html | STAMPS FOR ROOSEVELT; South American and Caribbean Issues to Be Offered | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/to-fight-utility-ruling-pennsylvania-commission-to-go-to-nations.html | TO FIGHT UTILITY RULING; Pennsylvania Commission to Go to Nation's Highest Court | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/woodward-visits-drum.html | Woodward Visits Drum | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/navy-buys-two-tankers-takes-over-highspeed-ships-being-built-by.html | NAVY BUYS TWO TANKERS; Takes Over High-Speed Ships Being Built by Standard Oil | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/old-jockey-martin-in-miami-hospital-penniless-veteran-of-the-track.html | OLD JOCKEY, MARTIN, IN MIAMI HOSPITAL; Penniless Veteran of the Track Rode for Queen Victoria | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/belgium-to-aid-jews-will-not-send-refugees-back-to-reich3000-at.html | BELGIUM TO AID JEWS; Will Not Send Refugees Back to Reich--3,000 at Mass Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wolf-turns-back-dailey-152-157-reaches-quarterfinals-of-princeton.html | WOLF TURNS BACK DAILEY, 15-2, 15-7; Reaches Quarter-Finals of Princeton Club's Squash Tennis Tournament THE SUMMARIES Harvard Club Triumphs | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/foreign-trade-two-systems.html | FOREIGN TRADE: TWO SYSTEMS | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/canadian-trophy-to-coy-weight-thrower-named-leading-amateur-of.html | CANADIAN TROPHY TO COY; Weight Thrower Named Leading Amateur of Dominion | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/evelyn-l-bruen-is-married-here-sister-her-maid-of-honor-at-wedding.html | EVELYN L. BRUEN IS MARRIED HERE; Sister Her Maid of Honor at Wedding to John Trevor Jr. in St. James Church DESCENDANT OF JOHN JAY Bridegroom's Ancestors Were Also Among the Leaders of Colonial Times | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/1939-automobile-plates-will-go-on-sale-jan-3.html | 1939 Automobile Plates Will Go on Sale Jan. 3 | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/150-oriental-plane-trees-will-beautify-the-streets-around.html | 150 Oriental Plane Trees Will Beautify The Streets Around Rockefeller Center | True | By Lee E. Cooper | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lewis-is-cheered-as-new-union-head-unanimous-election-starts-a-wild.html | LEWIS IS CHEERED AS NEW UNION HEAD; Unanimous Election Starts a Wild Demonstration by C. I. O. Delegates Executive Board Begins Work LEWIS IS CHEERED AS NEW UNION HEAD Lewis Warns "Enemies" Hillman Lauded by Lewis Clash With A. F. L. Predicted Bridges Endorsed by Lewis Martin's Withdrawal Rumored | True | By Louis Starkspecial To the New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/w-h-bade-member-of-stock-exchange-had-paid-217000-for-his-seat-in.html | W. H. BADE, MEMBER OF STOCK EXCHANGE; Had Paid $217,000 for His Seat in 1927, Highest at That Time | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/large-gains-seen-for-australians-trade-minister-suggests-a-pact.html | LARGE GAINS SEEN FOR AUSTRALIANS; Trade Minister Suggests a Pact With U. S. Similar to Great Britain's | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/chain-store-sales-dominion-stores.html | CHAIN STORE SALES; Dominion Stores | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/egypt-marks-royal-birth-gives-clothes-and-free-meals-to-thousands.html | EGYPT MARKS ROYAL BIRTH; Gives Clothes and Free Meals to Thousands of Poor | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/manhattan-sophomores-to-lead-attack-against-west-virginia-supulski.html | Manhattan Sophomores to Lead Attack Against West Virginia; Supulski and Mazur Carry Victory Hopes--Mountaineers Have Talented Players in Audia, Carliss and Hockenberry The Probable Line-Up | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/reich-city-bars-hot-music.html | Reich City Bars 'Hot' Music | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/protest-on-coal-prices-retailers-attack-preferential-system.html | PROTEST ON COAL PRICES; Retailers Attack Preferential System Excluding Jersey | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/schoolboy-football-program-new-york-city-games-leadingoutoftown.html | Schoolboy Football Program; NEW YORK CITY GAMES LEADINGOUT-OF-TOWN GAMES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/leopold-loevin-liquor-store-official-exhead-of-new-rochelle-health.html | LEOPOLD LOEVIN; Liquor Store Official Ex-Head of New Rochelle Health Board | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/the-citadel-halts-erskine.html | The Citadel Halts Erskine | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/eccles-to-address-bankers.html | Eccles to Address Bankers | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/seasonal-buying-gains-in-markets-buyers-sampling-goods-for-holiday.html | SEASONAL BUYING GAINS IN MARKETS; Buyers Sampling Goods for Holiday Sales Increase Individual Orders TAKE A WIDER VARIETY Cold Helps Store Divisions Hitby Warmth--Advance in Industry Goes On | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/apartment-sold-at-new-rochelle-garden-type-of-structure-at-208.html | APARTMENT SOLD AT NEW ROCHELLE; Garden Type of Structure at 208 Center Ave. Taken by Investing Syndicate ASSESSMENT IS $222,335 Other Deals Reported in Mt. Vernon, Irvington-on-Hudson and Bedford | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/justine-cutting-engaged-to-wed-her-betrothal-to-alexander-cushing.html | JUSTINE CUTTING ENGAGED TO WED; Her Betrothal to Alexander Cushing, Son of Artist, is Announced Here HAS STUDIED AT FOXCROFT Prospective Bridegroom, Who Is Graduate of Harvard, Now Law Student | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/more-seized-in-garrett-fraud.html | More Seized in Garrett 'Fraud' | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/elected-as-president-of-national-arts-club.html | Elected as President Of National Arts Club | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lord-taylor-seek-new-window-ruling-hoping-to-ask-fifth-ave-group-to.html | LORD & TAYLOR SEEK NEW WINDOW RULING; Hoping to Ask Fifth Ave. Group to Relax Ban on Motion A Correction | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/philadelphia-victor-80-halts-washington-squad-easily-in-womens.html | PHILADELPHIA VICTOR, 8-0; Halts Washington Squad Easily in Women's Field Hockey | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/madeline-graves-to-wed-ogdensburg-girl-will-become-bride-of-roy.html | MADELINE GRAVES TO WED; Ogdensburg Girl Will Become Bride of Roy deBrauwere | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/fire-department.html | Fire Department | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/gives-life-to-save-son-indiana-wpa-worker-is-killed-as-trolley-car.html | GIVES LIFE TO SAVE SON; Indiana WPA Worker Is Killed as Trolley Car Hits Him | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/stage-door-is-given-by-hunter-college-27th-annual-play-is-offered.html | STAGE DOOR' IS GIVEN BY HUNTER COLLEGE; 27th Annual Play Is Offered at the Heckscher Theatre | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/66000-still-needed-for-cathedral-fund-bishop-manning-makes-plea-for.html | $66,000 STILL NEEDED FOR CATHEDRAL FUND; Bishop Manning Makes Plea for Additional Gifts | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/oleson-in-sports-show.html | Oleson in Sports Show | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/i-q-not-constant-dr-bowman-holds-he-takes-issue-with-prof-leta-s.html | I. Q. NOT CONSTANT, DR BOWMAN HOLDS; He Takes Issue With Prof. Leta S. Hollingworth, Who Says It Does Not Change CITES HIS EXPERIENCES Representatives of Mental Hygiene, Child Aid and Allied Agencies Meet 200 Agencies Represented Feeble-Mindedness Discussed | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/amen-jury-picked-women-are-barred-presentation-of-the-evidence-in.html | AMEN JURY PICKED, WOMEN ARE BARRED; Presentation of the Evidence in Brooklyn Investigation Will Begin Tuesday A LEGAL ISSUE RAISED Woman Talesman Challenged by Special Prosecutor and Two More Are Excused Records Reconstructed The Grand Jurors | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/social-register-out-in-new-edition-many-changes-noted-due-to.html | SOCIAL REGISTER OUT IN NEW EDITION; Many Changes Noted Due to Marriages and Divorces in Prominent Families SOME NAMES ARE DELETED New Club Abbreviation Addec for President--Scattering of Family Also Shown | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/auto-deaths-drop-in-10month-period-la-guardia-says-statistics-for.html | AUTO DEATHS DROP IN 10-MONTH PERIOD; La Guardia Says Statistics for 1938 Indicate This Is a 'Banner Year for Safety' | True | | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/files-for-trust-certificate.html | Files for Trust Certificate | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/crooks-in-teatre-hit-by-pemberton-they-are-blocking-success-of.html | CROOKS IN TEATRE HIT BY PEMBERTON; They Are Blocking Success of Ticket Code Here, He Tells Actors Equity Meeting STAGE UNIONS CRITICIZED Maurice Evans Urges a 'Super Council'-- Margaret Webster and Miner Also Speak Theatre League Luncheon | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/president-names-board-to-survey-spending-policies-morgenthau-eccles.html | PRESIDENT NAMES BOARD TO SURVEY SPENDING POLICIES; Morgenthau, Eccles, Bell and Delano Are Ordered to Study Fiscal Recommendations MEMBERS DIFFER IN VIEWS Step Is Described as Another Effort to Tie In All Agencies to Problem as a Whole Long-Range Program a Possibility PRESIDENT ORDERS A SPENDING SURVEY Hopkins's Statement Recalled Cash Deficit to Be Surveyed | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cataract.html | CATARACT | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mexicanpaper-hits-roosevelts-plan-continental-solidarity-against.html | MEXICANPAPER HITS ROOSEVELT'S PLAN; Continental Solidarity Against Fascist Penetration Seen as Scheme to Gain Markets LACK OF DEMOCRACY CITED Chilean Press, However, Is Very Favorable to Proposals--Foreign Aggression Feared Chilean Press Approves | True | Special Cable to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/7500-school-jobs-still-fail-to-draw-required-applications-date-of.html | $7,500 School Jobs Still Fail To Draw Required Applications; Date of Civil Service Tests for 3 Research Posts Put Off Again-- Only 19 Respond to Pleas of Examiners | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/to-lead-fight-on-blindness.html | To Lead Fight on Blindness | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/circulation-lower-at-the-reichsbank-reduction-214300000.html | CIRCULATION LOWER AT THE REICHSBANK; Reduction 214,300,000 Marks--Deposits Off 264,400,000 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ward-elected-at-exeter-back-to-captain-eleven-in-1939soccer.html | WARD ELECTED AT EXETER; Back to Captain Eleven in 1939--Soccer Co-Leaders Picked | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/italy-bars-comic-strips-except-those-by-disney.html | Italy Bars Comic Strips Except Those by Disney | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/the-japanese-reply.html | THE JAPANESE REPLY | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/new-treaty-fails-as-aid-to-grains-opening-splurge-on-signing-of.html | NEW TREATY FAILS AS AID TO GRAINS; Opening Splurge on Signing of Pact Brings in Selling and Wheat Loses 1/2 to 3/4c CORN DECLINES 1/4 TO 3/8c Lard Futures Fall Back 5 to 71/2c a Hundredweight Liverpool Higher Export Trade at Standstill Harvesting in Argentina | True | Special to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cottonmill-activity-unchanged-for-week-printcloth-sales-less-than.html | Cotton-Mill Activity Unchanged for Week; Print-Cloth Sales Less Than 50% of Output | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/westchester-competes-with-fair-ad-on-tags.html | Westchester 'Competes' With Fair Ad on Tags | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/outlawing-asked-in-insurance-field-hearing-on-law-revision-gets.html | OUTLAWING' ASKED IN INSURANCE FIELD; Hearing on Law Revision Gets Plea for State Bar Against Unlicensed Companies FIDELITY BONDS DEBATED Piper Will Introduce Bill to Put Indemnity Provision Under Banking Act Court Decisions Cited Definition of Agent | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/montgomery-ward-increases-profit-6360964-net-in-the-quarter-to-oct.html | MONTGOMERY WARD INCREASES PROFIT; $6,360,964 Net in the Quarter to Oct. 31 Compares With $6,238,230 Year Before DECLINE IN NINE MONTHS Results of Operations Announced by Other Companies, With Comparisons ADDS NET WORKING CAPITAL National Steel Had $35,574,896 On Sept. 30 OTHER CORPORATE REPORTS | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/earle-aide-reveals-funds-quota-plan-bashore-says-democrats-used-pay.html | EARLE AIDE REVEALS FUNDS 'QUOTA' PLAN; Bashore Says Democrats Used Pay of Jobholders as Basis | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/thomas-weadock-lawyer-65-years-former-michigan-high-court-justice.html | THOMAS WEADOCK, LAWYER 65 YEARS; Former Michigan High Court Justice, Congressman and Historian Dies at 88 DECORATED BY FRANCE Received Legion of Honor for Interest in Napoleon- Once Mayor of Bay City | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/lambeau-laments-packer-casualties-hutson-is-expected-to-start.html | LAMBEAU LAMENTS PACKER CASUALTIES; Hutson Is Expected to Start Despite Leg Injury--Hinkle and Monnett on List SHAFFER IN GIANT LINE-UP To Be Used as Blocker Even With Falaschi in Shape--Dodgers Are Busy Hinkle at Fullback Dodgers' Reserves Drill | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/wins-right-to-train-seat-attorney-forced-to-stand-gets-lower-court.html | WINS RIGHT TO TRAIN SEAT; Attorney Forced to Stand Gets Lower Court Verdict Affirmed | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/dobbins-left-165000-kin-are-heirs-of-cotton-dealer-who-died-in-old.html | DOBBINS LEFT $165,000; Kin Are Heirs of Cotton Dealer Who Died in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/news-of-wood-field-and-stream-decoys-out-at-7-a-m-soaking-ends-days.html | News of Wood, Field and Stream; Decoys Out at 7 A. M. Soaking Ends Day's Sport Many Birds in Sight | True | By Raymond R. Campspecial To The New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/princeton-awaits-invasion-by-army-meyerholz-will-start-at-end-for.html | PRINCETON AWAITS INVASION BY ARMY; Meyerholz Will Start at End for Tiger, Miller at Guard for West Point Array 45,000 TO WATCH PARADE Cadets Seek First Triumph in Series Started in 1893 and Halted 30 Years Ago Last Stand for Tigers | True | By William D. Richardsonspecial to The New York Times. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/chamberlain-loses-in-british-election-vernon-bartlett-takes-seat.html | CHAMBERLAIN LOSES IN BRITISH ELECTION; Vernon Bartlett Takes Seat From Government on Issue of Foreign Policy RAN AS AN INDEPENDENT Lloyd George Calls Victory a 'Historic Triumph'-Beaverbrook for General Poll Campaign Aroused Interest General Election Urged | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/edward-c-bolsover-sr.html | EDWARD C. BOLSOVER SR. | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/mrs-ralph-stone.html | MRS. RALPH STONE | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/weeks-financing-up-to-50839750-total-is-lifted-by-canadian-issue-of.html | WEEK'S FINANCING UP TO $50,839,750; Total Is Lifted by Canadian Issue of $40,000,000 Which Found Ready Market REST TAX-EXEMPT LOANS Corporate Issues Are Absent for Third Week, but Several Are on File With SEC | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/gets-scout-award-for-rescue.html | Gets Scout Award for Rescue | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/products-affected-in-tariff-agreement-of-britain-canada-and-united.html | Products Affected in Tariff Agreement of Britain, Canada and United States; CONCESSIONS ON IMPORTS INTO THE UNITED STATES Silk Garters and Suspenders Lithographed Postcards and Prints Asbestos Packing and Brake Lining Emery Wheels, Files and So On Embroidered Wool Hose Welt Boots and Shoes of Leather Women's and Children's Gloves Commodities Bound on Free List The Canada-United States Treaty Concessions Made by Canada New Canada Tariff Concessions Made by the United States | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/la-guardia-at-miami-on-his-way-to-cuba-plane-from-newark-delayed-by.html | LA GUARDIA AT MIAMI ON HIS WAY TO CUBA; Plane From Newark Delayed by Winds--On Way to Parley | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/two-killed-in-crash-of-u-s-navy-bomber-five-others-injured-when.html | TWO KILLED IN CRASH OF U. S. NAVY BOMBER; Five Others Injured When Plane Hits Honolulu Boathouse | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/speedwell-society-aided-by-luncheon-yorkville-unit-sponsors-fete.html | SPEEDWELL SOCIETY AIDED BY LUNCHEON; Yorkville Unit Sponsors Fete for Ailing, Needy Children | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/central-illinois-files-utility-to-issue-8000000-bonds-and-10000000.html | CENTRAL ILLINOIS FILES; Utility to Issue $78,000,000 Bonds and '$10,000,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/dr-harriss-left-little-former-deputy-police-heads-will-filed-for.html | DR. HARRISS LEFT LITTLE; Former Deputy Police Head's Will Filed for Probate Below $5,000 | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/ditmars-heads-gray-telephone.html | Ditmars Heads Gray Telephone | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/to-drop-wholesale-in-ads.html | To Drop 'Wholesale' in Ads | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/reds-in-surprise-defeat-french-labor-bodys-executive-committee-poll.html | REDS IN SURPRISE DEFEAT; French Labor Body's Executive Committee Poll Is an Upset | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/huge-art-display-planned-at-fair-23-galleries-in-contemporary-arts.html | HUGE ART DISPLAY PLANNED AT FAIR; 23 Galleries in Contemporary Arts Building to Provide Room for 800 Exhibits SELECTION GROUPS NAMED Whalen Announces Governing and Artists Committees Will Have Full Charge | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/head-policewomen-list-3-of-316-who-took-tests-have-grades-above-85.html | HEAD POLICEWOMEN LIST; 3 of 316 Who Took Tests Have Grades Above 85% | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/prussian-prince-backs-nazi.html | Prussian Prince Backs Nazi? | True | Wireless to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/500000-in-christmas-club.html | $500,000 in Christmas Club | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/may-reconsider-plan-nj-central-to-sift-interest-cuts-in-light-of.html | MAY RECONSIDER PLAN; N.J. Central to Sift Interest Cuts in Light of Tax-Bill Decision | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/cat-show-is-held-without-pet-mice-empire-and-siamese-groups-open.html | CAT SHOW IS HELD WITHOUT PET MICE; Empire and Siamese Groups Open Exhibit of 200 Animals at Port Authority Building RARE BLUE KITTEN NOTED Mother Cat Shares Cage With Her Own Offspring and an Adopted Duckling No Judges for Mice Available List of Awards Kitten Classes Other Classes | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/deliveries-of-sugar-rise-increase-in-october-over-year-before.html | DELIVERIES OF SUGAR RISE; Increase in October Over Year Before Reported | True | | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/new-pension-plan-for-standard-oil-stockholders-of-indiana-company.html | NEW PENSION PLAN FOR STANDARD OIL; Stockholders of Indiana Company to Vote Dec. 22 on SystemAffecting 25,000 Employes SUBSCRIBING VOLUNTARY Benefits to Be Paid Would Be Greater Than Those Under Social Security Act Investments in Annuities The Monthly Annuities | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/columbia-gas-asks-to-end-subsidiary-application-filed-with-sec-for.html | COLUMBIA GAS ASKS TO END SUBSIDIARY; Application Filed With SEC for 'Approval of Liquidation Plan for Huntington Gas IN LINE WITH NEW LAW Hearings Set in Connection With Utility Capital, Fees, Stock and Reorganization | True | Special to THE NEW YORK TIMES. | C1B 397293 |
| 1938-11-19 | 1938-11-19 | https://www.nytimes.com/1938/11/19/archives/bruised-fordham-forces-to-face-sturdy-rival-in-south-carolina-nowak.html | Bruised Fordham Forces to Face Sturdy Rival in South Carolina; Nowak and Craig, Ends, and Urban, Center, Rated Highly by Ram Scout--Holovak, Back, Will Not See Action for Maroon The Probable Line-Up | True | | C1B 397293 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/iona-lists-georgetown-prep.html | Iona Lists Georgetown Prep | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/billy-and-baby-again-of-gaxton-and-moore-who-once-had-to-keep-off.html | BILLY AND 'BABY' AGAIN;; Of Gaxton and Moore, Who Once Had to Keep Off the Same Stage | True | By Jack Gould | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rally-gives-wichita-decision.html | Rally Gives Wichita Decision | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-england-vote-debatable-for-40-republican-gains-in-some-cases.html | NEW ENGLAND VOTE DEBATABLE FOR '40; Republican Gains in Some Cases Laid Largely to Local Issues | True | By F. Lauriston Bullard | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-york-albany-inquiry-end-of-an-l-bribery-charge.html | NEW YORK; Albany Inquiry End of an 'L' Bribery Charge | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/society-news-education-pages-music-fashions-shoppers-gardens-womens.html | REAL ESTATE GROUP FORMED BY WOMEN; 40 Leaders in Field Meet With National Association to Organize Council HEADS REALTY WOMEN | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/city-likely-to-run-6th-ave-elevated-temporary-operation-until-after.html | CITY LIKELY TO RUN 6TH AVE. ELEVATED; Temporary Operation Until After Christmas Shopping Period Is Indicated MANY PROBELMS INVOLVED Civil Service Commission Calls Conference on Status of I.R.T. Workers After Transfer Consider Christmas Shoppers Extra Fare a Possibility 274,748 Tons Altogether | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/housing-to-fore-as-realty-topic-property-owners-and-brokers.html | HOUSING TO FORE AS REALTY TOPIC; Property Owners and Brokers Studying the Merits of Government Projects | True | By Lee E. Cooper | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/to-buy-400-hopper-cars-the-wheeling-lake-erie-asks-for-bids-on.html | TO BUY 400 HOPPER CARS; The Wheeling & Lake Erie Asks for Bids on Rolling Stock | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/brooklyn-college-set-back-by-146-less-than-200-in-stands-as.html | BROOKLYN COLLEGE SET BACK BY 14-6; Less Than 200 in Stands as Susquehanna Breaks Its Long Losing Streak | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/travel-to-europe-seen-cut-by-crises-wars-economic-worries-held.html | TRAVEL TO EUROPE SEEN CUT BY CRISES; Wars, Economic Worries Held Factors in Year's Sharp Decline in Sea Trips SHORT CRUISES HOLb UP Shifting of Tours to Africa, South America and Peaceful Areas Reported in Survey Trend to West Indicated Short Cruises Hold Interest | True | By George F. Horne | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cornell-cubs-in-front-close-season-by-beating-penn-yearlings-at.html | CORNELL CUBS IN FRONT; Close Season by Beating Penn Yearlings at Ithaca, 20-12 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/protests-hot-goods-fishel-says-buyers-need-proof-of-wage-law.html | PROTESTS 'HOT GOODS'; Fishel Says Buyers Need Proof of Wage Law Compliance | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/planning-to-study-lowcost-housing-architects-name-committee-to-seek.html | PLANNING TO STUDY LOW-COST HOUSING; Architects Name Committee to Seek Modification of the Present Standards FUTURE NEEDS ARE CITED G. H. Gray Says More Attention Is Essential for Poorest Family Groups Future Housing Needs | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/french-lottery-ban-hailed-some-protest-but-disillusioned-buyer-and.html | FRENCH LOTTERY BAN HAILED; Some Protest, but Disillusioned Buyer and Small Shopkeeper Like Reynaud Ruling Shopkeepers Glad of Ban No Clear Balance Sheet Many Prizes Unclaimed | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/danes-honor-hamlet-tower-of-castle-at-elsinore-set-aside-as-museum.html | DANES HONOR HAMLET; Tower of Castle at Elsinore Set Aside as Museum for Shakespeare's Prince | True | By Charles Pound' | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/recital-to-aid-needy-children.html | Recital to Aid Needy Children | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/georgetown-tops-maryland-14-to-7-unbeaten-hoyas-hard-pressed-before.html | GEORGETOWN TOPS MARYLAND, 14 TO 7; Unbeaten Hoyas Hard Pressed Before Regaining Lead in Second Period | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/louisiana-state-triumphs-by-320-scores-in-three-periods-to-rout.html | LOUISIANA STATE TRIUMPHS BY 32-0; Scores in Three Periods to Rout Southwestern Team at Baton Rouge | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/contract-pay-law-stirs-steel-mills-filing-of-briefs-against-minimum.html | CONTRACT PAY LAW STIRS STEEL MILLS; Filing of Briefs Against Minimum Standards on Federal Jobs Seen Some Inequalities Cited CONTRACT PAY LAW STIRS STEEL MILLS CONTRACT PAY LAW STIRS STEEL MILLS Smaller Companies a Problem | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ataturk-rites-tomorrow-turkish-presidents-body-taken-to-angora-for.html | ATATURK RITES TOMORROW; Turkish President's Body Taken to Angora for Services | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/whats-wrong-with-the-movies-producers-and-exhibitors-have-had-their.html | WHAT'S WRONG WITH THE MOVIES?; Producers and Exhibitors Have Had Their Say But the Public Seems to Have Its Own Ideas WHAT IS WRONG WITH THE MOVIES? WHAT IS WRONG WITH THE MOVIES? | True | By Frank S. Nugent | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/stores-well-stocked-for-current-needs-reorders-few-despite-gains-in.html | STORES WELL STOCKED FOR CURRENT NEEDS; Reorders Few Despite Gains in Retail Volume | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/air-safety-compared-survey-shows-u-s-airlines-lead-rest-of-world-in.html | AIR SAFETY COMPARED; Survey Shows U. S. Airlines Lead Rest of World In Miles Per Accident Mileage Much Greater U. S. Lines Called "Safest" | True | By Edward B. Heyl | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/col-lindsley-rites-tomorrow.html | Col. Lindsley Rites Tomorrow | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cites-ten-realty-books-armstrong-issues-1938-list-of-best-volumes.html | CITES TEN REALTY BOOKS; Armstrong Issues 1938 List of "Best" Volumes of Year | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/growth-of-yonkers-orchestra.html | GROWTH OF YONKERS ORCHESTRA | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/swarthmore-wins-150-two-tallies-in-3dperiod-fog-mark-victory-over.html | SWARTHMORE WINS, 1.5-0; Two Tallies in 3d-Period Fog Mark Victory Over Earlham | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lure-of-american-girl-is-denounced-by-nazis.html | Lure of American Girl Is Denounced by Nazis | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-oregon-ban-alarming-to-labor-a-f-of-l-will-test-in-courts.html | NEW OREGON BAN ALARMING TO LABOR; A. F. of L. Will Test in Courts Initiative Measure Strictly Regulating Strikes | True | By Richard L. Neuberger | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/orphanage-convention-opens.html | Orphanage Convention Opens | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/partisans-in-ecuador-attack-congressmen-failure-to-restore-larrea.html | PARTISANS IN ECUADOR ATTACK CONGRESSMEN; Failure to Restore Larrea to Army Provokes Assault | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/business-index-tops-1937-figure-gets-slight-margin-for-the-first.html | BUSINESS INDEX TOPS 1937 -FIGURE; Gets Slight Margin for the First Time This Year as Gains in Three Components, Led by Steel, Offset Four Declines | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/contracts-given-for-3-battleships-awards-to-two-private-yards-and.html | CONTRACTS GIVEN FOR 3 BATTLESHIPS; Awards to Two Private Yards and One Navy Yard Call for Total Above $150,000,000 ARMAMENT COST EXTRA House Member Says Roosevelt Plan Will Give Nation Strongest Air Force by 1942 Army Air Increase Predicted Cost in Two Private Yards | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/boy-football-star-slain-in-bandit-hunt-philadelphia-officer.html | BOY FOOTBALL STAR SLAIN IN BANDIT HUNT; Philadelphia Officer Mistakes Car for That Used by Gang | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/protest-against-nazi-terror-1-persecution-new-afflictions-added-the.html | Protest; Against Nazi Terror (1) Persecution New Afflictions Added The Nuremberg Laws Jehovah! Censored (2) Reaction American Voices (3) Solution? Where to Go? THE WORLD PROBLEM | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/vangonsic-annexes-laurels-at-traps-breaks-99-targets-in-turkey.html | VANGONSIC ANNEXES LAURELS AT TRAPS; Breaks 99 Targets in Turkey Shoot at Travers Island | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/gossip-of-the-rialto-rialto-gossip.html | GOSSIP OF THE RIALTO; RIALTO GOSSIP | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cotton-loans-average-888c.html | Cotton Loans Average 8.88c | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/undefeated-texas-christian-overpowers-rice-for-ninth-successive.html | Undefeated Texas Christian Overpowers Rice for Ninth Successive Triumph; O'BRIEN LEADS T. C. U. IN 29-TO-7 VICTORY His Passes Produce 3 Scores Against Rice and He Rushes Other Touchdown Across 30,000 JAM HOUSTON FIELD Four Tallies Mark Thrilling Second Period, Owls Making One on a Long Forward STATISTICS OF THE GAME Frogs Strike Early Aldrich Also a Star | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/3000-petition-president-three-faiths-join-rochester-plea-for-jewish.html | 3,000 PETITION PRESIDENT; Three Faiths Join Rochester Plea for Jewish Victims of Nazis | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/frederic-pruyn-exbanker-dies-served-as-a-director-of-the-national.html | FREDERIC PRUYN, EX-BANKER, DIES; Served as a Director of the National Commercial Bank and Trust in Albany STRICKEN WHILE HUNTING Formerly Was Treasurer of Federal Signal Company--Headed Versare Co. | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/only-sports-held-taught-correctly-dr-erskine-declares-schools.html | ONLY SPORTS HELD TAUGHT CORRECTLY; Dr. Erskine Declares Schools Should Use Same Method for All Subjects | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/timeless-life-is-reported-won-dr-alexander-goetz-says-bacteria-can.html | TIMELESS LIFE IS REPORTED WON; Dr. Aleeander Goetz Says Bacteria Can Be Made Latent for Many Thousands of Years IN A GLASSLIKE EXISTENCE Animation Halted by Freezing at Terrific Speed--Tests Begun With Human Cells Would Preserve Genius Support for "Infection" Theory A Glass-like Existence Water Increases Mortality Benjamin Franklin's Wish A 10,000-Year "Minute" | True | By William L. Laurencespecial To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/in-midsouth-pinehurst-will-hold-golf-tourney-old-sites-at-new-bern.html | IN MIDSOUTH; Pinehurst Will Hold Golf Tourney OLD SITES AT NEW BERN ASHEVILLE PARTIES HUNTING AT AIKEN WARRENTON PROGRAM SEA ISLAND SHOOTING | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/close-death-case-of-smithalumna-police-act-on-verdict-that-miss.html | CLOSE DEATH CASE OF SMITH-ALUMNA; Police Act on Verdict That Miss Dorr Ended Life | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pact-will-release-millions-in-orders-traders-of-three-nations-seen.html | PACT WILL RELEASE MILLIONS IN ORDERS; Traders of Three Nations Seen Ready to Resume Buying Halted by Uncertainty QUEST FOR TRADE BEGINS Producers of a Wide Range of Items Send Their Men to British Markets Push for New Customers British Drive Due Here | True | By Charles E. Egan | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/henry-stafford.html | HENRY STAFFORD | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/st-peters-card-ready-twentygame-basketball-season-will-open-next.html | ST. PETER'S CARD READY; Twenty-Game Basketball Season Will Open Next Saturday | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/winter-concrete-work-can-prevent-freezing-by-use-of-quicksetting.html | WINTER CONCRETE WORK; Can Prevent Freezing by Use of Quick-Setting Cement | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/old-mines-in-palisades-park.html | OLD MINES IN PALISADES PARK | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/refugee-aid-group-resumes-in-vienna-7000-now-ready-to-leave16.html | REFUGEE AID GROUP RESUMES IN VIENNA; 7,000 Now Ready to Leave16 Families Off to Paraguay | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/baylor-conquered-by-so-methodist-mustangs-flash-a-bewildering.html | BAYLOR CONQUERED BY SO. METHODIST; Mustangs Flash a Bewildering Attack as They Rout Rivals, 21 to 6 Drive From Midfield An Epidemic of Fumbles | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/relay-mark-falls-in-p-s-a-l-swim-figures-for-200yard-event-during.html | RELAY MARK FALLS IN P. S. A. L. SWIM; Figures for 200-Yard Event During Fall Cut to 1:43.4 by Jamaica's Team | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/stuyvesant-halts-roosevelt-12-to-2-98yard-dash-for-touchdown-by.html | STUYVESANT HALTS ROOSEVELT, 12 TO 2; 98-Yard Dash for Touchdown by Schulep Marks Victory at Randalls Island | True | By Kingsley Childs | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/wilson-is-freed-on-vice-charges-philadelphia-judge-quashes-21.html | WILSON IS FREED ON VICE CHARGES; Philadelphia Judge Quashes 21 Indictments Accusing Mayor of Misbehavior INQUIRY IS TO CONTINUE Jurors Cheer Decree by Bok Rescinding Order to End Their Investigations Interference Is Charged Officials Linked to Crime Jury's Status Questioned | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/work-insurance-improves-in-test-benefits-promptly-paid-easy.html | WORK INSURANCE IMPROVES IN TEST; BENEFITS PROMPTLY PAID Easy Enforcing of 1935 Law Is Said to Reflect Employer-Worker Cooperation New Hampshire's System Is Expected to End Trying Year With Reserve Fund Gain | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/women-protesting-reich-persecutions-canvass-by-human-relations.html | WOMEN PROTESTING REICH PERSECUTIONS; Canvass by Human Relations Council Brings Sharp Comment | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/edward-hall-chapin-retired-executive-of-national-car-wheel-co-of.html | EDWARD HALL CHAPIN; Retired Executive of National Car Wheel Co. of Rochester | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/massachusetts-estates-sold.html | Massachusetts Estates Sold | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sees-macy-in-senate-at-suffolk-dinner-thompson-predicts-his.html | SEES MACY IN SENATE; At Suffolk Dinner Thompson Predicts His Election in 1940 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/alberta-has-a-surplus-1083494-left-on-income-and-capital-accounts.html | ALBERTA HAS A SURPLUS; $1,083,494 Left on Income and Capital Accounts in Year | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/aston-villa-ends-long-soccer-slump-odonnell-acquired-at-fee-of.html | ASTON VILLA ENDS LONG SOCCER SLUMP; O'Donnell, Acquired at Fee of $38,400, Stars in 6-to-2 Triumph Over Chelsea ENGLISH LEADERS SCORE Derby and Everton Take 3-0 Games -- Celtic Surprised by Motherwell squad | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/building-making-rapid-advances-october-expenditure-highest-for-any.html | BUILDING MAKING RAPID ADVANCES; October Expenditure Highest for Any Month Since 1933 With One Exception | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rovers-will-oppose-hershey-six-today-provide-feature-game-of-double.html | ROVERS WILL OPPOSE HERSHEY SIX TODAY; Provide Feature Game of Double Bill on Garden Ice | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/brazil-increases-her-armaments-navy-additions.html | BRAZIL INCREASES HER ARMAMENTS; Navy Additions | True | By Frank M. Garcia | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/u-s-army-sergeant-found-bead.html | U. S. Army Sergeant Found bead | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/15800-silver-foxes-escape.html | $15,800 Silver Foxes Escape | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-riddle-of-time-the-serial-universe-by-j-w-dunne-240-pp-new-york.html | The Riddle of Time; THE SERIAL UNIVERSE. By J. W. Dunne. 240 pp. New York: The Macmillan Comlpany. $2. | True | By William M. Malisoff | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/field-for-wpa-in-defense-limited-one-method-chosen.html | FIELD FOR WPA IN DEFENSE LIMITED; One Method Chosen | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/down-east-normal-with-much-of-gales-damage-repaired-the-north-looks.html | DOWN EAST 'NORMAL'; With Much of Gale's Damage Repaired, the North Looks Ahead to a Good Winter | True | By Marshall Sprague | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/forest-hills-cottage-bought.html | Forest Hills Cottage Bought | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/state-commerce-bureau-urged.html | State Commerce Bureau Urged | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/preventing-damp-basement.html | Preventing Damp Basement | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ample-windows-brighten-room-illuminating-standards-cited-by-u-s.html | AMPLE WINDOWS BRIGHTEN ROOM; Illuminating Standards Cited by U. S. Health Service for Good Effects | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/motors-and-motor-men-cotton-used-in-tire-thread-diesel-fuels-and.html | MOTORS AND MOTOR MEN; Cotton Used in Tire Thread Diesel Fuels and Lubricants | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/power-philosophy-faces-court-test-government-competition-with.html | POWER PHILOSOPHY FACES COURT TEST; Government Competition With Private Industry Weighed in Suit Over TVA Program | True | By Dean Dinwoodey | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/connecticut-its-worthies-and-its-ways-they-found-a-way-connecticuts.html | Connecticut, Its Worthies and Its Ways; THEY FOUND A WAY: Connecticut's Restless People. By Iveagh Hunt Sterry and William H. Garrigus. 376 pp. Bratleboro, Vt.: Stephen Daye Press. $3. | True | FRANCIS BROWN. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/aide-of-u-s-prosecutor-quits.html | Aide of U. S. Prosecutor Quits | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/to-address-standards-group.html | To Address Standards Group | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cotton-narrow-tends-to-soften-december-positions-liquidated-under.html | COTTON NARROW; TENDS TO SOFTEN; December Positions Liquidated Under Steady Covering by Trade Interests END UNCHANGED TO 4 OFF Settlement of Open Interest in Near Month Is Feature of Week's Trading Here Light Exports Foreseen Open Interest Off in Week | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/form-new-bedspread-concern.html | Form New Bedspread Concern | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/white-plains-theatre-altered.html | White Plains Theatre Altered | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/armyprinceton-statistics.html | Army-Princeton Statistics | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/isaacs-beats-pressman-continues-among-the-leaders-in-school-title.html | ISAACS BEATS PRESSMAN; Continues Among the Leaders in School Title Chess | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-nation-reciprocal-trade.html | THE NATION; Reciprocal Trade | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/legion-denounces-reich-copies-of-resolution-sent-to-roosevelt-and.html | LEGION DENOUNCES REICH; Copies of Resolution Sent to Roosevelt and to Hull | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/in-a-holiday-spirit-the-screen-gives-the-filmgoer-several-reasons.html | IN A HOLIDAY SPIRIT; The Screen Gives the Filmgoer Several Reasons for Sincere Thanksgiving | True | By Frank S. Nugent | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/auto-association-adopts-16-planks-platform-for-safer-driver-will-be.html | AUTO ASSOCIATION ADOPTS 16 PLANKS; Platform for Safer Driver Will Be Advocated by 750 Affiliated Clubs SUPERHIGHWAYS OPPOSED Regulation of Truck Traffic and Bicycling Proposed--Curb on Signs Urged | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/union-temple-scores-3527.html | Union Temple Scores, 35-27 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/car-drives-in-river-with-3-at-battery-man-escapes-from-machine-in.html | CAR DRIVES IN RIVER WITH 3 AT BATTERY; Man Escapes From Machine in Water, But His Wife and Her Brother Are Trapped TUGMEN SAVE SURVIVOR Crew Pulls Him Aboard Craft After His Futile Effort to Help Companions Near-by Crew Saves Man | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/matinecock-team-victor-beats-hofstra-girls-by-31-in-field-hockey-at.html | MATINECOCK TEAM VICTOR; Beats Hofstra Girls by 3-1 in Field Hockey at Hempstead | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-report-made-on-incorporation-committee-of-stock-exchange.html | NEW REPORT MADE ON INCORPORATION; Committee of Stock Exchange Replies to Main Objections to Permissive Status REVISIONS IN RULES TOLD Second Preliminary Findings of Special Group Will Go to Members Tomorrow Committee's Statements Growth in Corporations NEW REPORT MADE ON INCORPORATION Splitting Commissions Insurance Obtainable Questions on Procedure Minimum Capital Set | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/jews-beat-jewish-gem-broker.html | Jews Beat Jewish Gem Broker | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mr-goldwyn-a-study-in-revisions.html | MR. GOLDWYN: A STUDY IN REVISIONS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dealers-see-aid-in-show-stewart-avers-that-one-in-every-20-cars.html | DEALERS SEE AID IN SHOW; Stewart Avers That One In Every 20 Cars Goes to Metropolitan Buyer | True | By W. D. Stewart, | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/giantsgreen-bay-lineup-new-york-giants-green-bay-packers.html | Giants-Green Bay Line-Up; NEW YORK GIANTS GREEN BAY PACKERS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/building-progress-depends-on-costs-bank-board-holds-increase-will.html | BUILDING PROGRESS DEPENDS ON COSTS; Bank Board Holds Increase Will Retard Recovery | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/gains-of-g-o-p-retard-move-for-third-party-republican-rebirth.html | GAINS OF G. O. P. RETARD MOVE FOR THIRD PARTY; Republican 'Rebirth' Changes National Outlook, Deferring for Years the Growth of Any Minor Group The Defeat of 1936 First Blow to New Deal Differing Desires Still the "White Hope" A Twofold Effect CHEERED UP KEEPING A T IT | True | By Delbert Clark | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/final-big-ten-standing.html | Final Big Ten Standing | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/manhattan-beats-west-virginia-130-migdal-intercepts-pass-and.html | MANHATTAN BEATS WEST VIRGINIA, 13-0; Migdal Intercepts Pass and Plunges to Give Jaspers Both Touchdowns Daring Play Backfires Manhattan Displays Alertness In Vanquishing West Virgina, 13-0 Clark of Mountaineers Stars Statistics of the Game | True | By Louis Effrat | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/thunderstorm-is-climax-of-unseasonable-heat.html | Thunderstorm Is Climax Of Unseasonable Heat | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-microphone-will-present-opera-beauty-and-beast-writen-for-radio.html | THE MICROPHONE WILL PRESENT; Opera 'Beauty and Beast' Writen for Radio -- Concerts This Week | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/james-a-sandford.html | JAMES A. SANDFORD | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pemberton-asked-to-prove-charges-theatre-union-counsel-calls-on.html | PEMBERTON ASKED TO PROVE CHARGES; Theatre Union Counsel Calls on Producer to Specify 'Crooked' Ticket Sales PUTS ONUS ON EMPLOYERS Gerber Holds Them at Least Equally Responsible for Violation of Code | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mass-drug-buying-will-be-repeated-read-executives-confident-the.html | MASS DRUG BUYING WILL BE REPEATED; Read Executives Confident the Method Is Effective | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/note-on-repertory-in-the-works.html | NOTE ON REPERTORY IN THE WORKS | True | CHARLES WASHBURN. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/freight-rates-on-black-pepper.html | Freight Rates on Black Pepper | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/here-there-elsewhere-exhibitions-and-other-events-of-local-interest.html | HERE, THERE, ELSEWHERE; Exhibitions and Other Events of Local Interest and on Out-of-Town Horizons Philadelphia Chicago Cleveland New Windsor, Md. Hartford, Conn. | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/duke-scores-70-to-capture-title-tops-n-c-state-taking-crown-in.html | DUKE SCORES, 7-0, TO CAPTURE TITLE; Tops N. C. State, Taking Crown in Southern Conference-Record Still Perfect DUKE SCORES, 7-0, TO CAPTURE TITLE Reserves Start Game Statistics of the Game | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-st-albans-community.html | New St. Albans Community | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/seeking-a-code-voluntary-selfregulation-of-broadcasting-is-urged-to.html | SEEKING A CODE; Voluntary Self-Regulation of Broadcasting Is Urged to Avoid Censorship | True | By Orrin E. Dunlap Jr. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sports-of-the-times-reg-u-s-pat-off-peering-through-the-mist.html | Sports of the Times; Reg. U. S. Pat. Off. Peering Through the Mist Desperate in the Dark First Half-No Gain | True | By John Kieran | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-dance-ballet-at-opera.html | THE DANCE: BALLET AT OPERA | True | By John Martin | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/brief-reviews-tales-of-a-wayward-inn-by-frank-case-illustrated-390.html | Brief Reviews; TALES OF A WAYWARD INN. By Frank Case. Illustrated. 390 pp. New York: Frederick A. Stokes Company. $3. Bookseller's Progress ADVENTURES OF A BOOKSELLER. By G. Orioli. With frontispiece. 329 pp. New York: Robert M. McBride & Co. $3.50. Books in Brief Review The Great Dancers An Inland Voyage Madame de Stael Books in Brief Review Teaching Indians The Slum Problem | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mexican-foreman-slays-employer-death-of-swiss-engineermarks-the.html | MEXICAN FOREMAN SLAYS EMPLOYER; Death of Swiss EngineerMarks the Third Such Killing in Capital in Recent Times LABOR ENTERS NEW PHASE Workers Seen Becoming Independent of the Government in Drive for Factories Few Cases Are Cited Strike Is Settled | True | Special Cable to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/foreign-exchange-continues-to-drop-pound-sterling-and-franc.html | FOREIGN EXCHANGE CONTINUES TO DROP; Pound Sterling and Franc Lower--More Gold From Japan | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sumner-b-stiles-attorney-is-dead-partner-in-new-york-law-firm.html | SUMNER B. STILES, ATTORNEY, IS DEAD; Partner in New York Law Firm Stricken in Home of Son in Scarsdale at 87. | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/blouse-group-to-show-imports.html | Blouse Group to Show Imports | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/chileans-plan-protest-leftist-groups-will-denounce-antisemitism-in.html | CHILEANS PLAN PROTEST; Leftist Groups Will Denounce Anti-Semitism in Germany | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dewey-and-wife-sail-for-rest-in-bermuda-district-attorney-to-return.html | DEWEY AND WIFE SAIL FOR REST IN BERMUDA; District Attorney to Return to Desk in Two Weeks | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/appointed-ad-manager-of-kresge-store-newark.html | Appointed Ad Manager Of Kresge Store, Newark | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sees-gain-in-resort-wear.html | Sees Gain in Resort Wear | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/exporters-to-discuss-trade.html | Exporters to Discuss Trade | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/national-football-league.html | National Football League | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/temple-bows-100-to-michigan-state-pearce-scores-touchdown-in-second.html | TEMPLE BOWS, 10-0, TO MICHIGAN STATE; Pearce Scores Touchdown in Second Period and Bruckner Kicks Field Goal in Last | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/monopoly-inquiy-to-lay-its-basis-public-hearings-will-open-dec-1.html | MONOPOLY INQUIY TO LAY ITS BASIS; Public Hearings Will Open Dec. 1 With Experts' Picture of National Economy | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/tax-equalization-for-city-sought-delegation-will-press-its-appeal.html | TAX EQUALIZATION FOR CITY SOUGHT; Delegation Will Press Its Appeal Before State Board at Albany Tuesday DISCRIMINATION IS SEEN Readjustment Would Lower Rate on Realty Here, Group Holds | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/penn-and-princeton-tie-play-to-scoreless-deadlock-in-last-soccer.html | PENN AND PRINCETON TIE; Play to Scoreless Deadlock in Last Soccer Game | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/yale-lauding-victorious-harvard-rivals-proud-of-showing-made-by-its.html | Yale, Lauding Victorious Harvard Rivals, Proud of Showing Made by Its Team; WILSON OF CRIMSON IS PRAISED BY POND | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/shows-held-sharp-spur-effect-of-exhibits-in-key-cities-already-felt.html | SHOWS HELD SHARP SPUR; Effect of Exhibits in Key Cities Already Felt At Factories | True | By William C. Callahan | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/group-going-to-australia-175-austrian-jews-in-quebec-on-way-to-new.html | GROUP GOING TO AUSTRALIA; 175 Austrian Jews in Quebec on Way to New Homes | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/east-side-house-modernized.html | East Side House Modernized | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-hampshire-in-front-defeats-connecticut-state-100-as-home-shows.html | NEW HAMPSHIRE IN FRONT; Defeats Connecticut State, 10-0, as Home Shows Way | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/italian-opera-plans.html | ITALIAN OPERA PLANS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/italians-in-brazil-cool-to-romes-bid-immigrants-have-no-desire-to.html | ITALIANS IN BRAZIL COOL TO ROME'S BID; Immigrants Have No Desire to Leave to Seek Fortunes in African Colonies | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/deaths.html | Deaths | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/curbs-for-pedestrians-experimental-crossings-used-in-londonearly.html | CURBS FOR PEDESTRIANS; Experimental Crossings Used in London—Early Results Please Authorities Authorities Are Pleased | True | By George A. Mooney | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/southwestern-in-front-little-blocks-kick-for-score-to-down-miss.html | SOUTHWESTERN IN FRONT; Little Blocks Kick for Score to Down Miss. State, 7-3 | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/holland-allows-immediate-entry-of-child-refugees-from-the-reich.html | Holland Allows Immediate Entry Of Child Refugees From the Reich; Some Come From Orphanage Attacked and Set Afire by Nazi Band-- Government Studying 300 Applications Daily | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/windsors-will-celebrate-holiday-with-americans.html | Windsors Will Celebrate Holiday With Americans | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/police-department.html | Police Department | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/news-and-notes-of-night-clubs-the.wireless.html | NEWS AND NOTES OF NIGHT CLUBS; THE WIRELESS | True | By Theodore Strauss | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/home-sales-rise-in-bergen-county-residences-being-erected-for-new.html | HOME SALES RISE IN BERGEN COUNTY; Residences Being Erected for New Owners in Tenafly and Teaneck Areas ACTIVITY AROUND NEWARK New Jersey Developers Plan Late Fall Building in Many Sections Tenafly Home Deals | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/canada-welcomes-airdefense-aid.html | CANADA WELCOMES AIR-DEFENSE AID | True | By John MacCormac | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/florida-has-hindu-house-temple-from-india-is-put-up-on-the-grounds.html | FLORIDA HAS HINDU HOUSE; Temple From India Is Put Up on the Grounds of Florida College | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/n-y-u-girls-beaten-30-coeds-of-rhode-island-state-triumph-at-field.html | N. Y. U. GIRLS BEATEN, 3-0; Co-Eds of Rhode Island State Triumph at Field Hockey | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/action-on-franchise-slated.html | Action on Franchise Slated | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/women-in-sports-team-rivalry-is-keen.html | Women in Sports; Team Rivalry Is Keen | True | By Maureen Orcutt | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/gifts-to-red-cross-gain-half-of-divisions-in-rollcall-ahead-of-last.html | GIFTS TO RED CROSS GAIN; Half of Divisions in Roll-Call Ahead of Last Year | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/republicans-shaping-course-of-moderation-elation-over-election.html | REPUBLICANS SHAPING COURSE OF MODERATION; Elation Over Election Victory Stilled By Leaders Bent on Letting Rival Party Dig Its Own Pitfalls DISCONCERTING TO DEMOCRATS Awareness of Minority The G. O. P. Method A Lapse In Strategy Single-Party South DESCENT INTO THE SHADOW WITH ONLY SIX WEEKS TO GO BEFORE CONGRESS OPENS | True | By Turner Catledge | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/nlrb-orders-vote-in-rca-unit.html | NLRB Orders Vote in RCA Unit | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/favored-cardinalis-is-defeated-by-silverette-in-feature-at.html | Favored Cardinalis Is Defeated by Silverette in Feature at Narragansett; SILVERETTE FIRST AS 25,000 LOOK ON Mare Scores by Length and Half in Leading Event on Final Pawtucket Card PAY-OFF IS $6.10 FOR $2 Cardinalis Is Second, Marson Third-Six-Furlong Race Is Run in 1:123-5 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/agostino-clement-italian-comedian-is-stricken-on-stage-of-naples.html | AGOSTINO CLEMENT; Italian Comedian Is Stricken on Stage of Naples Theatre | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/courage-is-urged-by-mrs-roosevelt-she-tells-university-women-to.html | COURAGE IS URGED BY MRS. ROOSEVELT; She Tells University Women to Insist On Facts Before Taking Sides | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/washington-kept-busy-on-five-world-fronts-nazi-japanese-and-mexican.html | WASHINGTON KEPT BUSY ON FIVE WORLD FRONTS; Nazi, Japanese and Mexican Issues, British-Pacts and Lima Parley Impinge on Our Isolation One Hope Seen SOUTHERN NEIGHBOR Anglo-American Pacts Relations With Japan The Conference at Lima GET TO WORK, UNCLE" | True | By Harold B. Hinton | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/centenary-prevails-480-gets-seven-touchdowns-in-routing-depaul-of.html | CENTENARY PREVAILS, 48-0; Gets Seven Touchdowns in Routing DePaul of Chicago | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-tunnel-in-west-holing-through-mount-san-jacinto-gives-southern.html | NEW TUNNEL IN WEST; ' Holing Through' Mount San Jacinto Gives Southern California Another Spectacle Accessible to Motorists Desert Pleasant Now A Tour of the Tunnel A NEW TUNNEL FOR THE WEST | True | By Andrew Hamilton | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-cruiser-visits-city-u-s-s-phoenix-will-be-open-to-inspection.html | NEW CRUISER VISITS CITY; U. S. S. Phoenix Will Be Open to Inspection This Afternoon | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bridge-on-to-cleveland-new-yorkers-will-go-to-championship.html | BRIDGE: ON TO CLEVELAND; New Yorkers Will Go to Championship Tournament by Bus-Three Hands Limiting a Loss An Unusual Raise Passing a Double for Takeout | True | By Albert H. Morehead | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/overtime-contest-won-by-american-six-goal-by-schriner-defeats-leafs.html | Overtime Contest Won by American Six; GOAL BY SCHRINER DEFEATS LEAFS, 2-1 Enables Americans to Break Tie After Anderson Evens Count in 3d Period METZ TALLIES IN FIRST Takes Pass From Kelly and Drives Past Robertson--12,000 at the. Game Horner Is Penalized Schriner Misses Net | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/munich-aftermath-is-topic.html | Munich Aftermath Is Topic | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/confirmations.html | Confirmations | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lastminute-points-keep-texas-tech-slate-clean.html | Last-Minute Points Keep Texas Tech Slate Clean | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/latest-books-history-and-biography-fiction-art-literature-and.html | Latest Books; History and Biography Fiction Art Literature and Essays Poetry and Drama Latest Books Received Philosophy and Religion Juvenile Science Government and Politics Foreign Affairs Economics and Sociology Humor Sports Textbooks Travel and Description New Editions and Reprints Latest Books Miscellaneous | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/collection-of-crocker-bulk-of-items-may-find-their-way-back-to-this.html | COLLECTION OF CROCKER; Bulk of Items- May Find Their Way Back to This Country Superb United States Rarities Objective of Collection Sales of the Presidentials Sources of Designs The White House Stamp First Greenlands | True | By Rent B. Stiles | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/at-gettysburg-75-years-ago-the-story-of-lincolns-immortal-address.html | AT GETTYSBURG 75 YEARS AGO; The Story of Lincoln's Immortal Address, Which Echoes and Re-echoes in the Battle for Freedom LINCOLN AT GETTYSBURG | True | By Emanuel Hertz | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/geneva-triumphs-by-60-turns-back-westminster-eleven-in-final-game.html | GENEVA TRIUMPHS BY 6-0; Turns Back Westminster Eleven in Final Game of Campaign | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-literary-scene-in-france-the-new-books-in-france.html | The Literary Scene In France; The New Books in France | True | By Charles Cestre | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/picture-isle-of-kyushu-amid-smoking-peaks-and-bamboo-gardens-one.html | PICTURE ISLE OF KYUSHU; Amid Smoking Peaks and Bamboo Gardens One Glimpses Japan of Feudal Times Numbers of Holy Men Mount Aso Active Volcano View of China Seas | True | By Ernest 0. Hauser | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/expect-nylon-use-in-underwear.html | Expect Nylon Use in Underwear | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fears-high-assessments-broker-sees-heavy-burdenfulton-st-l.html | FEARS HIGH ASSESSMENTS; Broker Sees Heavy Burden-- Fulton St. "L" Demolition | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/of-films-for-democracy-a-fuller-explanation-of-the-aims-and-ideals.html | OF 'FILMS FOR DEMOCRACY'; A Fuller Explanation of the Aims and Ideals of the New Producing Group | True | By Bella Kashin | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/delaware-on-top-20-defeats-washington-college-in-final-minutes-of.html | DELAWARE ON TOP, 2-0; Defeats Washington College in Final Minutes of Game | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/egypts-moves-to-arm-are-announced-by-king.html | Egypt's Moves to Arm Are Announced by King | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/drexel-on-top-250-downs-ursinus-in-conference-game-as-hughes-excels.html | DREXEL ON TOP, 25-0; Downs Ursinus in Conference Game as Hughes Excels | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pitt-crushes-penn-state-with-aid-of-reserves-in-fourdrives-to-goal.html | Pitt Crushes Penn State With Aid of Reserves in Four-Drives to Goal Line'; CASSIANO A STAR AS PITT WINS, 26-0 Scores Three Touchdowns and Thurbon, Understudy, One in Rout of Penn State GOLDBERG RUNS 53 YARDS Takes Kick-Off to Set Up One Tally, Then Grabs Fumble to Lead to Another STATISTICS OF THE GAME Biggie Back With a Bang Thurbon Crosses Goal | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/30000-bail-is-set-for-fraud-suspect-salesman-accused-of-working-the.html | $30,000 BAIL IS SET FOR FRAUD SUSPECT; Salesman Accused of Working the 'Custom House Racket' | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/large-christmas-cards-preferred-by-postoffice.html | Large Christmas Cards Preferred by Postoffice | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/gold-ourput-up-124-in-ontario-total-73228132-in-nine-months8412863.html | GOLD OURPUT UP 12.4% IN ONTARIO; Total $73,228,132 in Nine Months--$8,412,863 in September, a Drop MINES SET HIGH RECORDS Three in Canada Report Best Production for a Month in October--Some Declines Record for Bidgood Other Mines Report | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/carol-cheered-in-paris-bonnet-extends-welcome-as-the-king-comes-for.html | CAROL CHEERED IN PARIS; Bonnet Extends Welcome as the King Comes for Official Visit | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/charles-m-wurthman-janitor-at-state-college-for-teachers-for-38.html | CHARLES M. WURTHMAN; Janitor at State College for Teachers for 38 Years | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/penn-m-c-victor-by-76-omalleys-point-after-hartnett-tally-beats-st.html | PENN M. C. VICTOR BY 7-6; O'Malley's Point After Hartnett Tally Beats St. Joseph's | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/early-success-in-toys-presages-holiday-rise.html | Early Success in Toys Presages Holiday Rise | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/notre-dame-rally-defeats-northwestern-eleven-97-hofer-races-65.html | Notre Dame Rally Defeats Northwestern Eleven, 9-7; Hofer Races 65 Yards on Intercepted Pass to Score and Also Kicks Field Goal--48,500 Watch Evanston Thriller NOTRE DAME BEATS NORTHWESTERN, 9-7 Reserves Furnish Fireworks Conteas Kicks Point Statistics of the Game | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/preview-to-benefit-consumers.html | Preview to Benefit Consumers | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/oceanside-wins-nassau-laurels-conquers-valley-stream-60-for-seventh.html | OCEANSIDE WINS NASSAU LAURELS; Conquers Valley Stream, 6-0, for Seventh Victory in Row--7,000 Watch Contest | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hague-foes-charge-packing-of-court-cio-and-civil-liberties-union.html | HAGUE FOES CHARGE 'PACKING' OF COURT; C.I.O. and Civil Liberties Union File Plea in Supreme Court Scoring Judge J. W. Davis SEEK TO PREVENT ACTION Accusations that the public believes Presiding Judge J. Warren Davis at Newark "packed" the Third Circuit Court of Appeals against the Committee for Industrial Organization and the American Civil Liberties Union, Motions Due Tomorrow Suspicion of "Packing" Seen Brief Gives Case History | True | ?? | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/political-club-rejects-duchess-of-atholl-as-its-candidate-duke.html | Political Club Rejects Duchess of Atholl As Its Candidate; Duke Resigns in Anger | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/metal-labor-arbiter-set-up.html | Metal Labor Arbiter Set Up | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/drama-by-the-thames-drama-by-the-thames.html | DRAMA BY THE THAMES; DRAMA BY THE THAMES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ohlama-bond-payment-in-gold.html | Ohlama Bond Payment in Gold | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/marriages.html | Marriages | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/better-heating-plants-modern-systems-provide-morel-comfort-at-less.html | BETTER HEATING PLANTS; Modern Systems Provide Morel Comfort at Less Cost | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cherrytree-truce-is-forced-by-rain-protesting-women-and-workmen.html | CHERRY-TREE TRUCE IS FORCED BY RAIN; Protesting Women and Workmen Both Leave Washington Site | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/church-pensions-11533389-in-year-payments-included-9618592-to.html | CHURCH PENSIONS $11,533,389 IN YEAR; Payments Included $9,618,592 to Retired Ministers, Widows | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/motors-executives-say-pact-will-help-indirect-benefits-are-expected.html | MOTORS EXECUTIVES SAY PACT WILL HELP; Indirect Benefits Are Expected, Though Duties Remain | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/german-paper-here-pins-hope-on-envoy-staatszeitung-says-dieckhoff.html | GERMAN PAPER HERE PINS HOPE ON ENVOY; Staats-Zeitung Says Dieckhoff Must Convince Berlin That Situation Is Serious TRADE PACT HOPES DASHED Storm of Indignation in This Country Not Likely to Abate Soon, Editorial Declares | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/football-scores-colleges-football-scores-schools.html | Football Scores; COLLEGES Football Scores SCHOOLS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/colonel-lee-to-speak-will-discuss-policy-of-holc-at-jersey.html | COLONEL LEE TO SPEAK; Will Discuss Policy of HOLC at Jersey Convention | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-k-c-prize-competition-keen-as-program-for-year-nears-end-large.html | A. K. C. Prize Competition Keen As Program for Year Nears End; Large Array on Benches Likely Dec. 11 in Bronx at Closing Fixture-Specialty Events Break January Respite | True | By Henry R. Ilsley | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/labors-future-its-own-problem-unionism-it-is-held-has-received.html | Labor's Future Its Own Problem; Unionism, It Is Held, Has Received Great Setback Which Only Its Leaders Can Overcome Wishful Thinkers Resentment Developed New Status Conferred Significant Developments Derivation of California That the Name Was Taken From Spanish Romance Is Doubted Suggestion Disapproved Farm Surplus Problems Economy Based on Land Viewed as Necessary for Prosperity Helping the Consumer Marketless Farmers VOLUNTARY | True | NATHANIEL PHILLIPS,DAVID SHULMAN,FRANK B. O'CONNELL,WILLIAM HENRY FANNING,BORIS TODRIN. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/haverford-scores-43-downs-swarthmore-at-soccer-on-two-goals-by.html | HAVERFORD SCORES, 4-3; Downs Swarthmore at Soccer on Two Goals by Mears | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/brink-defeats-arnault-takes-decision-in-8round-bout-at-ridgewood.html | BRINK DEFEATS ARNAULT; Takes Decision in 8-Round Bout at Ridgewood Grove | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/would-let-in-more-reich-jews.html | Would Let In More Reich Jews | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-issues-from-afar-italy-pictures-her-history-with-mottoes-by.html | NEW ISSUES FROM AFAR; Italy Pictures Her History With Mottoes By Mussolini-Other Foreign Items Leonardo da Vinci Honored Ethiopian Conquest From Ecuador Two Turkish Sets Philatelic Agency's Report No Duty on Adhesives | True | By la Rue Applegate | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/jamaica-home-site-builders-plan-270-dwellings-on-utopia-parkway.html | JAMAICA HOME SITE; Builders Plan 270 Dwellings on Utopia Parkway Tract | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/labor-board-seen-as-favoring-a-f-l-columbia-law-review-says-policy.html | LABOR BOARD SEEN AS FAVORING A. F. L.; Columbia Law Review Says Policy Prevails Despite C. I. O.'s 76% of Victories | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/charles-h-norvell.html | CHARLES H. NORVELL | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/radio-programs-sheduled-for-broadcast-this-week-wednesday-nov-23.html | RADIO PROGRAMS SHEDULED FOR BROADCAST THIS WEEK; WEDNESDAY, NOV. 23 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bonds-being-paid-before-maturity-week-brings-a-sizable-rise-in.html | BONDS BEING PAID BEFORE MATURITY; Week Brings a Sizable Rise in Calls, Including Goodyear's $52,365,500 MOST SET FOR DECEMBER November Total Is Unchanged at $11 6,862,000, Which Is Ahead of October's | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/births.html | Births | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/suites-well-occupied-broker-reports-no-vacancies-in-many-east-side.html | SUITES WELL OCCUPIED; Broker Reports No Vacancies in Many East Side Houses | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/reich-insists-jews-depart-penniless-reveals-it-does-not-intendto.html | REICH INSISTS JEWS DEPART PENNILESS; Reveals It Does Not Intend-to Negotiate With Refugee Board Director on Evian Lines Deeper Reason Explained REICH INSISTS JEWS DEPART PENNILESS Propaganda Intensified New Loan Is Announced Killings of Jews Reported | True | By Otto D. Tolischuswireless To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lithography-sales-rise-maxwell-notes-upturn-despite-canned-goods.html | LITHOGRAPHY SALES RISE; Maxwell Notes Upturn Despite Canned Goods Carryover | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/soviet-bars-fish-grounds-crossing-of-border-by-russians-is-also.html | SOVIET BARS FISH GROUNDS; Crossing of Border by Russians Is Also Reported to Tokyo. | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mss-will-be-auctioned-einstein-and-mann-works-to-be-sold-to-aid.html | MSS. WILL BE AUCTIONED; Einstein and Mann Works to Be Sold to Aid Refugees | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | GEORGE FASS. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/recounts-perfect-campaign.html | Recounts Perfect Campaign | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/debate-latinamerican-topics.html | Debate Latin-American Topics | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/italys-race-laws-take-15000-jobs-jews-to-be-restricted-to-labor-and.html | ITALY'S 'RACE' LAWS TAKE 15,000 JOBS; Jews to Be Restricted to Labor and Small Trade--Police Warn 'Aryan' Servants PENSION PRACTICE UPHELD Father Tacchi-Venturi Seeks Agreement Between Church and State on Marriage Ban | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/color-effects-for-concrete.html | Color Effects for Concrete | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bizet-centenary-bizet-centenary-observed.html | BIZET CENTENARY; BIZET CENTENARY OBSERVED | True | By Herbert F. Peyser | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fish-conservation-aim-of-11-states-conference-here-agrees-to-seek.html | FISH CONSERVATION AIM OF 11 STATES; Conference Here Agrees to Seek Control Through Pact | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/news-of-markets-in-london-berlin-dollar-and-french-belgian-swiss.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar and French, Belgian, Swiss, Dutch Units Firm in British Trading PRICE OF GOLD RISES 4d Silver Also Dearer in England--Losses Predominate in Chief German Stocks Losses Predominate on Boerse | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-character-of-coolidge-william-allen-whites-portait-of-a-puritan.html | THE CHARACTER OF COOLIDGE; William Allen White's Portait of "A Puritan in Babylon" A PURITAN IN BABYLON. The Story of Calvin Coolidge. By William Allen White. 460 plus xvi pp. New York: The lMfacmillan Company. $3.50. The Character of Coolidge | True | By R. L. Duffus | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/62000-in-the-bowl-crimson-goes-80-yards-in-the-rain-to-set-back.html | 62,000 IN THE BOWL; Crimson Goes 80 Yards in the Rain to Set Back Yale in 57th Game | True | By Robert F. Kelley | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/iron-ore-usage-declines-october-figures-show-decrease-in-year-but.html | IRON ORE USAGE DECLINES; October Figures Show Decrease in Year, but Rise in Month | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/east-african-hotel-built-in-a-treetop.html | EAST AFRICAN HOTEL BUILT IN A TREETOP | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/princeton-150s-triumph-beat-lafayette-rivals-260-as-bedford-shows.html | PRINCETON 150S TRIUMPH; Beat Lafayette Rivals, 26-0, as Bedford Shows Way | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/urged-to-enforce-taxation-article-state-asked-to-select-competent.html | URGED TO ENFORCE TAXATION ARTICLE; State Asked to Select Competent Board to Review Assessments Aid to Cities Seen Taxes Exceeded Limit | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/article-1-no-title-amer-basketball-league-philadelphia-sphas-35-new.html | Article 1 -- No Title; AMER. BASKETBALL LEAGUE Philadelphia Sphas 35, New York Jewels 28. | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/other-americans-arm-a-million-canada-and-latin-republics-gauged-for.html | OTHER AMERICANS ARM A MILLION; Canada and Latin Republics Gauged for Role With Us in Hemisphere Defense MATERIALS FOR WAR VAST' Air Forces Would Be Huge Armada-Vital Bases Seen for United States Fleet Strategic Material" Sources Important Bases for Fleet Estimates of Armed Strength | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/teachers-assail-nazi-terrorism-persecutions-repugnant-to-all.html | TEACHERS ASSAIL NAZI TERRORISM; Persecutions-'Repugnant to All Christians,' Protestant Association Asserts ROOSEVELT IS BACKED Resolution Urges Him to Use 'Powers of His High Office' to Aid Oppressed | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/nazis-now-drive-to-complete-their-program-they-feel-strong-enough.html | NAZIS NOW DRIVE TO COMPLETE THEIR PROGRAM; They Feel Strong Enough to Attain The Objectives That Hitler Set | True | By Otto D. Tolischus | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/exploring-the-seaboard-skippers-may-find-many-delightful-areas-on.html | EXPLORING THE SEABOARD; Skippers May Find Many Delightful Areas on an Intracoastal Voyage to Southland | True | By Leonard Cox | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cotton-spinning-gained-in-october-census-bureau-gives-index-as-819.html | COTTON SPINNING GAINED IN OCTOBER; Census Bureau Gives Index as 81.9% of Capacity Against 77.7 Year Before | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/boy-13-mysteriously-shot.html | Boy, 13, Mysteriously Shot | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/drawn-from-the-mail-pouch-both-yourhouses-argument.html | DRAWN FROM THE MAIL POUCH; Both Your'Houses" Argument | True | GIAN-CARLO MENOTTI. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mr-saroyans-new-tales-and-other-recent-works-of-fiction-the-trouble.html | Mr. Saroyan's New Tales and Other Recent Works of Fiction; THE TROUBLE WITH TIGERS. By Williamn Saroyan. 270 pp. New York: Harcourt, Brace & Co. $2.50. Three Scoundrels A PENNY FOR THE POOR. By Bertolt Brecht. Translated from the German by Desmond I. Vesey. Verses translated by Christopher Isherwoood. 396 pp. New York: Hillman-Curl, Inc. $2.50. A Writer's Diary IT'S NOT MY PROBLEM. By Kenneth Horan. 266 pp. New York: Doubleday, Doran & Co. $2. British Short Stories THE BEST BRITISH SHORT STORIES, 1938. Edited by Edward J. O'Brien. 220 pp. Boston: Houghton Mifflin Company. $2.50. A Nebulous Grail THE WRONG WORLD. By Louis Paul. 358 pp. New York: Doubleday, Doran & Co. $2.50. A Family Group THE CLAYTON CLAN. By Mary Heathfield. 344 pp. New York: John H. Hopkins, Inc. $2.50. Latest Works of Fiction Another Robin Hood A Murder Complex | True | HAROLD STRAUSS.BEATRICE SHERMAN.CHARLOTTE DEAN.EDITH H. WALTON.E. H. W.DRAKE DE KAY.LOUISE MAUNSELL FIELD.EMIL LENGYEL | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/last-canal-zone-overprints.html | LAST 'CANAL ZONE OVERPRINTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/leading-games-this-week.html | Leading Games This Week | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/educational-field-gives-income-data-investment-portfolios-of-39.html | EDUCATIONAL FIELD GIVES INCOME DATA; Investment Portfolios of 39 Endowed Institutions Show a Reversal of Trend Recovery by Small Group EDUCATIONAL FIELD GIVES INCOME DATA Loans to Other Funds Stock Holdings of Groups Proportion in Bonds | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/heating-plant-care-problem-to-industry-still-seeks-means-of.html | HEATING PLANT CARE PROBLEM TO INDUSTRY; Still Seeks Means of Shifting Servicing to Householder | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/nebraska-downs-iowa-eleven-140-cornhuskers-topple-rivals-with-line.html | NEBRASKA DOWNS IOWA ELEVEN, 14-0; Cornhuskers Topple rivals With Line Smashes as the Hawkeyes End Season Contest Bitterly Fought Interceptions Yield 118 Yards | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/services-are-held-for-the-oppressed-special-prayer-is-feature-of.html | SERVICES ARE HELD FOR THE OPPRESSED; Special Prayer Is Feature of Sermons for Victims of Religious Persecution | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bankers-here-to-greet-benson.html | Bankers Here to Greet Benson | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/700000-is-given-to-hospital-fund-2-anonymous-gifts-of-5000-and.html | $700,000 IS GIVEN TO HOSPITAL FUND; 2 Anonymous Gifts of $5,000 and $19,029 Are Added to Budget Contributions 780 NEW DONORS ASSIST 92 Institutions and Brooklyn Nurses Supported by the Voluntary Payments | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/alekhine-victor-over-capablanca-world-champion-wins-after-35moves.html | ALEKHINE VICTOR OVER CAPABLANCA; World Champion Wins After 35.Moves as Cuban Rival Exceeds Time Limit | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lasser-fights-wide-wpa-layoffs.html | Lasser Fights Wide WPA Layoffs | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/boundary-war-stamps-used-auction-of-collections.html | BOUNDARY WAR' STAMPS USED; Auction of Collections | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bowie-racing-chart-tanforan-results.html | BOWIE RACING CHART; Tanforan Results | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/morale-of-czechs-praised-in-report-observers-of-relief-group-in.html | MORALE OF CZECHS PRAISED IN REPORT; Observers of Relief Group in Prague Find Nation Busy Restoring Its Services | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/wood-field-and-stream-wild-fowler-on-tour-turkey-shoots-coming-new.html | Wood, Field and Stream; Wild Fowler on Tour Turkey Shoots Coming New Ranze at Cranford, N. J | True | By Raymond B. Camp | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/movies-by-wireless-boon-or-bore-paramount-plans-to-pipe-them-into.html | MOVIES BY WIRELESS?; Boon or Bore, Paramount Plans to Pipe Them Into the Home by Christmas | True | By Douglas W. Churchill | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/st-benedicts-to-end-drive.html | St. Benedict's to End Drive | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cadet-power-wins-little-scores-first-as-samuel-blocks-kick-in-end.html | CADET POWER WINS; Little Scores First as Samuel Blocks Kick in End Zone | True | By Allison Danzig | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ohio-state-bows-to-michigan-and-loses-chance-for-share-in-big-ten.html | Ohio State Bows to Michigan and Loses Chance for Share in Big Ten Honors; CROWD OF 67,554 SEES MICHIGAN WIN Wolverines Profit on Fumble, Two Interceptions, to Beat Ohio State by 18-0 HARMON STAR OF ATTACKi Scores First Touchdown and Tosses Aerial for Second--Trosko in Long Run STATISTICS OF THE GAME Steel Posts Bent Levine Snatches Pass | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/purdue-prevails-over-indiana-136-brock-brown-pace-winners-latter.html | PURDUE PREVAILS OVER INDIANA, 13-6; Brock, Brown Pace Winners, , Latter Dashing 98 Yards With Opening Kick-Off STATISTICS OF THE GAME | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/back-greenbelt-coop-residents-buy-stock-to-run-stores-at-project.html | BACK GREENBELT CO-OP; Residents Buy Stock to Run Stores at Project | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/high-marks-obtained-by-refugee-pupils-adolescent-germans-reported.html | HIGH MARKS OBTAINED BY REFUGEE PUPILS; Adolescent Germans Reported Assimilated in Our Schools | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dewey-on-logic-logic-the-theory-of-inquiry-by-john-dewey-554-pp-ne.html | Dewey on Logic; LOGIC: THE THEORY OF INQUIRY. By John Dewey. 554 pp. Ne, York: Henry Holt & Co. $4. | True | By Clifford Barrett | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/name-of-jehovah-banned-in-north-reich-churches.html | Name of 'Jehovah' Banned In North Reich Churches | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/unified-transit-system-brought-much-nearer-citys-negotiations-with.html | UNIFIED TRANSIT SYSTEM BROUGHT MUCH NEARER; City's Negotiations With Companies Are Simplified and Quick Removal Of 'L' Structures Is Promised Power of Condemnation Growth of an Idea Curtin Tries Hand A Quarrel Develops The Present Status TRANSIT OPTIMIST TRANSIT SPONSOR | True | By Paul Crowell | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/oddlot-buying-orders-lead.html | Odd-Lot Buying Orders Lead | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-openings.html | THE OPENINGS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/two-boys-land-here-parents-in-vienna-brothers-10-and-5-keep-silence.html | TWO BOYS LAND HERE; PARENTS IN VIENNA; Brothers, 10 and 5, Keep Silence on Conditions in Germany | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/brooklyn-homes-are-selling-well-developers-enlarging-building.html | BROOKLYN HOMES ARE SELLING WELL; Developers Enlarging Building Programs in Flatbush and Other Areas | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ambush-murder-baffles-polige-dun-bradstreet-official-believes.html | AMBUSH MURDER BAFFLES POLIGE; Dun & Bradstreet Official Believes Employe Was Victim of Mistaken Identity | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fordham-subdues-so-carolina-130-principe-romps-64-yards-for-first.html | FORDHAM SUBDUES SO. CAROLINA, 13-0; Principe Romps 64 Yards for First Touchdown—Kochel Blocks Kick for Second | True | By William D. Richardson | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/french-envoy-reaches-berlin.html | French Envoy Reaches Berlin | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hobby-show-extended-a-week.html | Hobby Show Extended a Week | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/frank-c-huyck-dies-textile-executive-64-head-of-company-in.html | FRANK C. HUYCK DIES; TEXTILE EXECUTIVE, 64; Head of Company in Rensselaer Also Director of Two Banks | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dr-chester-l-bennet.html | DR. CHESTER L. BENNET | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/reduce-building-area-change-in-manhattan-urged-by-a-mayer-for-light.html | REDUCE BUILDING AREA; Change in Manhattan Urged by A. Mayer for Light and Air | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/jersey-city-police-bar-picket-signs-placards-torn-off-shoulders-of.html | JERSEY CITY POLICE BAR PICKET SIGNS; Placards Torn Off Shoulders of Two Union Men in Front of Journal Square Shop CHIEF CITES 25-YEAR RULE Asserts No Writ to Enjoin Him From Interfering With Strikers Had Been Served Policy for Quarter of Century Pickets Allowed to Remain | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/james-roosevelt-back-on-ranch.html | James Roosevelt Back on Ranch | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/first-decision-for-tufts-defeats-mass-state-7-to-6-on-bennetts.html | FIRST DECISION FOR TUFTS; Defeats Mass. State, 7 to 6, on Bennett's Extra-Point Kick | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/panarabism-adds-to-unrest-movement-for-union-of-near-east-states.html | PAN-ARABISM ADDS TO UNREST; Movement for Union of Near East States Complicates the Problems of the Powers The Arab Tongue Ibn Saud's Attitude Appeal to All Moslems Meaning for England WHERE ARABS DREAM OF A GREATER ARABIA PAN-ARAB LEADER | True | By Robert Gale Woolbert | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-gaudy-gallery-of-gamblers-herbert-asbury-chronicles-the-gambling.html | A Gaudy Gallery of Gamblers; Herbert Asbury Chronicles the Gambling Activities of America From The Colonies to Canfield SUCKER'S PROGRESS. An Informal History of Gambling in America Fronm the Colonies to Canfield. By Herbert Asbury. Illustrated. 493 pp. New York: Dodd, Mead & Co. $3.50. | True | By Robert van Gelder | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/flushing-scores-over-jamaica-60-fumble-on-30yard-stripe-in-opening.html | FLUSHING SCORES OVER JAMAICA, 6-0; Fumble on 30-Yard Stripe in Opening Period PAves Way for Only Touchdown Washington 6, Evander 6 New Utrecht 7, Lincoln 6 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/batista-haven-praised-cuban-leader-honored-for-plan-to-aid-refugees.html | BATISTA HAVEN PRAISED; Cuban Leader Honored for Plan to Aid Refuges | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/strike-against-nazi-ship-stevedores-on-coast-protest-failure-to.html | STRIKE AGAINST NAZI SHIP; Stevedores on Coast Protest Failure to Raise American Flag | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/saves-woman-in-niagara-river.html | Saves Woman in Niagara River | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/to-embody-or-to-imply-the-people-of-du-bois-and-how-pittman-makes.html | TO EMBODY OR TO IMPLY; The People of du Bois, and How Pittman Makes Presence Felt in Absence OTHER SHOWS | True | By Edward Alden Jewell | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dr-jose-a-lopez-puerto-rican-once-on-staff-of-polyclinic-hospital.html | DR. JOSE A. LOPEZ; Puerto Rican, Once on Staff of Polyclinic Hospital, Dies Here | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/v-m-i-defeats-roanoke-gains-60-triumph-on-drive-in-the-third-period.html | V. M. I. DEFEATS ROANOKE; Gains 6-0 Triumph on Drive in the Third Period | True | Special to THE NEW YORK TIIIES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/church-invites-rabbis-two-to-assist-at-festival-in-mount-vernon.html | CHURCH INVITES RABBIS; Two to Assist at Festival in Mount Vernon Tonight | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/score-retail-jobbers-better-business-bureaus-urge-drive-to-combat.html | SCORE RETAIL 'JOBBERS'; Better Business Bureaus Urge Drive to Combat Practice | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rockville-center-building.html | Rockville Center Building | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/accountants-to-discuss-taxes.html | Accountants to Discuss Taxes | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/boston-college-held-to-00-tie-st-anselms-plucky-stand-on-muddy.html | BOSTON COLLEGE HELD TO 0-0 TIE; St. Anselm's Plucky Stand on Muddy Gridiron Results in a Deadlock | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/drive-on-parking-abuses-is-demanded-by-curran.html | Drive on Parking Abuses Is Demanded by Curran | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/would-restrict-federal-lending-loan-league-official-holds.html | WOULD RESTRICT FEDERAL LENDING; Loan League Official Holds Competition With Private Funds Should End | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/accountants-meet-tomorrow.html | Accountants Meet Tomorrow | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-navy-reports.html | THE NAVY REPORTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/valhallas-trees-wont-be-removed-westchester-park-board-says-curtain.html | VALHALLA'S TREES WON'T BE REMOVED; Westchester Park Board Says Curtain of Foliage on Road Is Justified Esthetically | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/retail-trade-runs-above-a-year-ago-plus-signs-shown-in-many.html | Retail Trade Runs Above a Year Ago; PLUS SIGNS SHOWN IN MANY DISTRICTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bond-market-dull-but-tractions-rise-2866250-volume-smallest-on-the.html | BOND MARKET DULL, BUT TRACTIONS RISE; $2,866,250 Volume Smallest on the Exchange Since Sept. 3 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/programs-of-the-week-handy-birthday-to-be-observed.html | PROGRAMS OF THE WEEK; Handy Birthday to Be Observed Tomorrow--Ensembles and Recitalists METROPOLITAN OPERA CONCERTS AND RECITALS FREE CONCERTS BY WPA TWO SERIES BEGIN | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/william-e-hudson-long-a-grain-broker-member-of-the-chicago-board-of.html | WILLIAM E. HUDSON, LONG A GRAIN BROKER; Member of the Chicago Board of Trade Since 1895 Dies at 75 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rodney-dutcher-columnist-dead-washington-political-writer-37-had.html | RODNEY DUTCHER, COLUMNIST, DEAD; Washington Political Writer, 37, Had Work Syndicated in 750 Newspapers HEADED BUREAU FOR N.E.A. Formerly in Charge of United News Service in New York and New England | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/arnold-tops-bergen-20-new-haven-eleven-triumphs-on-firstperioda.html | ARNOLD TOPS BERGEN, 2-0; New Haven Eleven Triumphs on First-Perioda Safety | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ukrainians-assail-polish-reprisals-leaders-complain-of-arrests.html | UKRAINIANS ASSAIL POLISH 'REPRISALS; Leaders Complain of Arrests, Persecution and Damage to Institutions in East Galicia BORDER ISSUE KEPT ALIVE Poland Expects Frontier With Hungary With Italy's Aid as a Check to German Plans | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-metropolitan-season-johnson-begins-his-fourth-year-as-general.html | NEW METROPOLITAN SEASON; Johnson Begins His Fourth Year as General Manager, With Repertory That Shows Evolution of Public Taste | True | By Olin Downes | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/science-promises-cheaper-gasoline-petroleum-institute-is-told-new.html | SCIENCE PROMISES CHEAPER GASOLINE; Petroleum Institute Is Told New Refining Method Almost Doubles Yield From Oil | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/everett-e-worrell-virginia-education-official-is-dead-in-richmond.html | EVERETT E. WORRELL; Virginia Education Official Is Dead in Richmond at 71 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/engagements.html | Engagements | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/jamaica-bay-shoot-draws-21-gunners-helsel-voorhees-and-schad-top.html | JAMAICA BAY SHOOT DRAWS 21 GUNNERS; Helsel, Voorhees and Schad Top Field-- Marano Excels | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/alexander-c-dewar-sheriff-of-rensselaer-county-a-former-troy.html | ALEXANDER C. DEWAR; Sheriff of Rensselaer County a Former Troy Assessor | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/advisers-for-fair-to-have-building-ground-to-be-broken-tuesday-for.html | ADVISERS FOR FAIR TO HAVE BUILDING; Ground to Be Broken Tuesday for Headquarters for 6,000 Who Have Lent Assistance NEW BOOKLET IS ISSUED Women's Participation Group Describes the Cultural and Social Aspects of Event Dining Room of Glass Religion to Be Recognized Ancient Elm Becomes Statue Iraq Goldsmiths at Work Art Show Plan Commended HONEYSUCKLE FOR FAIR Plants to Grow at End of Tunnel in World's Fair Area | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/retailers-named-for-cotton-study-3-n-r-d-g-a-groups-will-sift-means.html | RETAILERS NAMED FOR COTTON STUDY; 3 N. R. D. G. A. Groups Will Sift Means of Increasing Uses of the Commodity TO AID AGRICULTURE DEPT Knauth, Reisman and Collins Head Bodies Inquiring Into Three Phases of Problem Proposal to Be Formulated To Study Promotion | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hungary-uses-press-ban-suppresses-45-publications-most-of-them.html | HUNGARY USES PRESS BAN; Suppresses 45 Publications, Most of Them Jewish-Owned | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/active-bidding-at-bronx-sale.html | Active Bidding at Bronx Sale | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/advises-home-comforts-director-says-many-families-build-too-large-a.html | ADVISES HOME COMFORTS; Director Says Many Families Build Too Large a House | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/crash-kills-seven-in-army-bomber-stormbattered-craft-plunges-into.html | CRASH KILLS SEVEN IN ARMY BOMBER; Storm-Battered Craft Plunges Into Georgia Forest and Takes Fire Four Bodies Outside Plane CRASH KILLS SEVEN IN ARMY BOMBER WRECK OF ARMY PLANE IN GEORGIA, AND 3 OF THE DEAD | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/deep-in-the-jungles-of-the-philippines-jungle-patrol-the-story-of.html | Deep in the Jungles of the Philippines; JUNGLE PATROL. The Story of the Philippine Constabulary. By Vic lHurley. With photographic illustrations. 399 pp. New York: E. P. Dutton & Co. $3.50. | True | EDWARD FRANK ALLEN. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ukrainians-march-in-a-protest-here-15000-parade-to-rally-and-join.html | UKRAINIANS MARCH IN A PROTEST HERE; 15,000 Parade to Rally and Join in Condemnation of Polish 'Barbarism' | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rev-henry-e-payne-is-dead-in-florida-was-former-rector-of-church-of.html | REV. HENRY E. PAYNE IS DEAD IN FLORIDA; Was Former Rector of Church of the Epiphany in Brooklyn | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/upstate-woman-102-dies.html | Up-State Woman, 102, Dies | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-men-who-have-presided-over-the-supreme-court-a-study-of-our.html | The Men Who Have Presided Over the Supreme Court; A Study of Our Eleven Chief Justices and Their Varying Interpretations of the Constitution | True | By Joseph P. Pollard | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/good-poses-of-children-lensmen-must-win-and-hold-subjects-interest.html | GOOD POSES OF CHILDREN; Lensmen Must Win and Hold Subject's Interest to Get Successful Portrait Don't Look at Camera!" Four Essentials Listed Children Natural Actors | True | By Edward Fitch Hall | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/park-ridge-home-project.html | Park Ridge Home Project | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-leaders-in-various-branches-of-the-realty-industry.html | NEW LEADERS IN VARIOUS BRANCHES OF THE REALTY INDUSTRY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dickinson-to-play-st-peters.html | Dickinson to Play St. Peter's | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/flays-nazi-tactics-mayor-in-havana-speech-says-fascists-seek-war.html | FLAYS NAZI TACTICS; Mayor in Havana Speech Says Fascists Seek War Goods, Not Friendship DEMOCRATIC UNITY URGED He Asks American Nations to Exchange Students-Gives Message From Roosevelt Rights of Freedom Stressed New York Favors Plan LA GUARDIA SCORES DICTATORS TACTICS Called "Wholesome" Gathering | True | By William R. Conklinwireless to the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-haven-gets-veterans.html | New Haven Gets Veterans | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bloomsburg-scores-126-defeats-panzer-on-tally-by-vandevender-in.html | BLOOMSBURG SCORES, 12-6; Defeats Panzer on Tally by Vandevender in Third Period | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/k-of-c-five-scores-4125.html | K. of C. Five Scores, 41-25 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/georgia-tech-held-to-tie-by-florida-teams-battle-to-scoreless.html | GEORGIA TECH HELD TO TIE BY FLORIDA; Teams Battle to Scoreless Deadlock on Muddy Grant Field at Atlanta WALKER STAR OF DEFENSE Alligator End Shows Way as Eleven Turns Back Rival's Threats on Goal | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/missouri-reveals-power-tallies-touchdown-each-period-to-defeat-st.html | MISSOURI REVEALS POWER; Tallies Touchdown Each Period to Defeat St. Louis, 26-0 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-buyers-group-seen-filling-need-readytowear-unit-as-forum-on.html | NEW BUYERS' GROUP SEEN FILLING NEED; Ready-to-Wear Unit as Forum on Trade Problems Gets Wide Endorsement HELD AID TO INDEPENDENT Program Also Tends to Bolster Position of New York as Production Center Klein Sees Improvement Urge Buying Office Study | True | By Thomas F. Conroy | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/realty-board-adds-60-names.html | Realty Board Adds 60 Names | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/weigh-budget-cut-for-westchester-fiscal-experts-scan-total-of.html | WEIGH BUDGET CUT FOR WESTCHESTER; Fiscal Experts Scan Total of $20,652,575, for Items to Be Eliminated | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/deaf-school-eleven-wins.html | Deaf School Eleven Wins | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fieldston-girls-triumph-10.html | Fieldston Girls Triumph, 1-0 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bradford-contracts-let-two-buildings-are-to-be-started-at-once.html | BRADFORD CONTRACTS LET; Two Buildings Are to Be Started at Once | True | Spcial to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/two-bouts-for-la-chappelle.html | Two Bouts for La Chappelle | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/in-new-england.html | IN NEW ENGLAND | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/baltimore-team-loses-bows-to-philadelphia-seconds-in-field-hockey.html | BALTIMORE TEAM LOSES; Bows to Philadelphia Seconds in Field Hockey Tourney, 3-1 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/farmer-invites-hunters-but-says-be-good-sport.html | Farmer Invites Hunters, But Says 'Be Good Sport' | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/ruthenia-revolts-hungary-reports-czechs-lay-border-fighting-to.html | RUTHENIA REVOLTS, HUNGARY REPORTS; Czechs Lay Border Fighting to 'Terrorist' Bands of Poles and Hungarians | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-log-of-a-caribbean-cruise-this-is-the-first-of-a-series-of.html | THE LOG OF A CARIBBEAN CRUISE; This is the first of a series of weekly "logs" describing a leisurely trip around the Caribbean, with stops at ports in the West Indies, South America, Panama and Central America. | True | By James C. Vermeer | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/loan-demand-rises-in-jersey.html | Loan Demand Rises in Jersey | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/doctors-wives-plan-benefit.html | Doctors' Wives Plan Benefit | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/farm-union-asks-changes-in-the-aaa-amendments-it-is-held-would-tend.html | FARM UNION ASKS CHANGES IN THE AAA; Amendments, It Is Held, Would Tend to Eliminate Many of Its 'Obvious Weaknesses' MISSOURI GROUP DIFFERS H. L. Brown, Aide of Wallace, Defends Program Before Arkansas Federation Asks Reasonable Legislation Program Is Approved Vote on Marketing Quotas | True | By John M. Collinsspecial To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/public-owns-air-mninch-cautions-he-warns-broadcasters-that-they.html | PUBLIC OWNS AIR, M'NINCH CAUTIONS; He Warns Broadcasters That They Must Be Guided by the General Interest HITS 'SPEECHES' AT INQUIRY F. C. C. Will Sift Out Some of Testimony, He Tells Radio Men at White Sulphur Springs | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/game-slated-at-fort-hamilton.html | Game Slated at Fort Hamilton | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/crowd-of-50000-expected-to-see-football-giants-oppose-green-bay.html | Crowd of 50,000 Expected to See Football Giants Oppose Green Bay Packers; DIVISION LEADERS TO BATTLE TODAY Victory at the Polo Grounds Will Clinch Western Title for Green Bay Eleven GIANTS APPEAR AT PEAK Return of Star Backs to Form Offsets Weight Advantage of Packers in the Line Game Last for Packers Biggest Line in the Game READY FOR TODAY'S GAME WHICH BRINGS TOGETHER LEADERS OF THE EAST AND WEST | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/manchukuo-is-invaded-by-chinese-communists.html | Manchukuo Is Invaded By Chinese Communists | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/295000-loan-in-forest-hills.html | $295,000 Loan in Forest Hills | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/burns-hodgman-dies-new-england-banker-president-of-first-national.html | BURNS HODGMAN DIES; NEW ENGLAND BANKER; President of First National in Concord, N. H.-Also Lawyer | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rifle-trophy-kept-by-brooklyn-tech-fine-showing-with-1089-wins.html | RIFLE TROPHY KEPT BY BROOKLYN TECH; Fine Showing With 1,089 Wins Stock Exchange Invitation Shoot Third Year in Row | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sugar-exports-decline-java-shows-decrease-of-27-per-cent-in-year.html | SUGAR EXPORTS DECLINE; Java Shows Decrease of 2.7 Per Cent in Year | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/may-quit-as-head-of-road-johnston-to-leave-kansas-city-southern.html | MAY QUIT AS HEAD OF ROAD; Johnston to Leave Kansas City Southern, The Star Says | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-pioneer-doctor-doctor-at-timberline-by-charles-fox-gardiner-m-d.html | A Pioneer Doctor; DOCTOR AT TIMBERLINE. By Charles Fox Gardiner, M. D. Illustrated by R. H. Hall. 315 pp. Caldwell, Idaho: TJe Caxton-Printers. $3. | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/naval-stores.html | NAVAL STORES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/oklahoma-victor-over-iowa-state-unbeaten-and-untied-eleven-wins-100.html | OKLAHOMA VICTOR OVER IOWA STATE; Unbeaten and Untied Eleven Wins, 10-0, and Takes First Big Six Championship 21,500 WITNESS BATTLE McCullough Boots Field Goal and Excels as Passer and Runner for Sooners Score in First Period Returns Punt 17 Yards | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-form-reduces-examination-costs-effects-savings-for-federal-and.html | NEW FORM REDUCES EXAMINATJON COSTS; Effects Savings for Federal and State Associations | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/quito-gets-airplane-service.html | Quito Gets Airplane Service | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/opinion-under-postage-tarrytown-n-y-newark-n-j.html | OPINION UNDER POSTAGE; Tarrytown, N. Y. Newark, N. J. | True | JOHN DAVIS HATCH JR. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/securities-filed-by-four-concerns-pantepec-oil-lists-292878.html | SECURITIES FILED BY FOUR CONCERNS; Pantepec Oil Lists 292,878 1-Bolivar-Par Common and 3,000,000 U. S. Shares REGISTRY BY MONSANTO Beneficial Industrial Loan and United Securities Co. Also Send Statements | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/broadway-evening-songs.html | BROADWAY EVENING SONGS | True | By Brooks Atkinson | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/yonkers-borrows-700000.html | Yonkers Borrows $700,000 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dr-phillip-g-hood-xray-expert-dies-head-of-department-in-newark.html | DR. PHILLIP G. HOOD, X-RAY EXPERT, DIES; Head of Department in Newark Hospital Served in France | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/reaction-and-recovery.html | REACTION AND RECOVERY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/japanese-free-3-americans.html | Japanese Free 3 Americans | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/spoofing-skits-and-sketches-by-cornelia-skinner-dithers-and-jitters.html | Spoofing Skits and Sketches by Cornelia Skinner; DITHERS AND JITTERS. By Cornelia Otis Skinner. Drawings by Alajdlov. 168 pp. New York: Dodd, Mead d Co. $2. | True | BEATRICE SHERMAN. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-guinea-group-gets-bird-species-one-type-with-flycatcher-kind-of.html | NEW GUINEA GROUP GETS BIRD SPECIES; One Type, With Flycatcher Kind of Beak, Is Believed to Be Unknown to Science LIVES HIGH IN MOUNTAINS Expedition of American Museum of Natural History Is Busy Preserving Specimens | True | By Richard Archbold,Leader of the 1938 Expedition of the American Museum of Natural History | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/herbert-roth-was-bund-speaker.html | Herbert Roth Was Bund Speaker | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/oregon-triumphs-on-field-goal-30-nicholsons-kick-in-the-second.html | OREGON TRIUMPHS ON FIELD GOAL, 3-0; Nicholson's Kick in the Second Period Beats Favored Washington at Portland | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/auction-former-amherst-club.html | Auction Former Amherst Club | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/horseshoe-trail-open-bridleandfoot-path-in-pennsylvania-passes.html | HORSESHOE TRAIL OPEN; Bridle-and-Foot Path in Pennsylvania Passes Historic Places Origin of the Trail Considered a "Clean" Path | True | By Allen Will Harris. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/odd-plants-of-panama-scrambled-egg-trees-and-huge-fruits-among-the.html | ODD PLANTS OF PANAMA; ' Scrambled Egg' Trees and Huge Fruits Among the Sights Shown to Tourists | True | By Faythe E. Haig | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/wills-for-probate.html | Wills for Probate | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/murals-and-sculptures-for-subways-pushed.html | Murals and Sculptures For Subways Pushed | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/trend-of-manhattan-realty-sales.html | TREND OF MANHATTAN REALTY SALES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fraternity-heads-to-confer.html | Fraternity Heads to Confer | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/arab-losses-heavy-in-british-fighting-army-authorities-successful.html | ARAB LOSSES HEAVY IN BRITISH FIGHTING; Army Authorities Successful in Operations Over a Wide Area in Palestine | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/german-brook-farm-in-england.html | GERMAN 'BROOK FARM' IN ENGLAND | True | Special Correspondence, THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/unioncooperative-tie-urged.html | Union-Cooperative Tie Urged | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/renovate-police-stationi-mercer-street-precinct-78-years-old-being.html | RENOVATE POLICE STATIONI; Mercer Street Precinct, 78 Years Old, Being Modernized | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/abroad-european-pacts-agreements-sought-astor-vs-wilkinson.html | ABROAD; European Pacts Agreements Sought Astor vs. Wilkinson Parliamentary Retorts Across the Ebro On the Left Bank France's New Economy Labor Opposes Rebuff From Tokyo TIFF OVER TITLES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/writing-of-wilde-mr-stokes-is-coauthor-with-his-brother-leslie-of.html | WRITING OF 'WILDE'; Mr. Stokes is co-author, with his brother, Leslie, of "Oscar Wilde." | True | By Sewell Stokes | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/folk-and-fairy-tales-from-the-chinese-chinese-fairy-tales-and-folk.html | Folk and Fairy Tales From the Chinese; CHINESE FAIRY TALES AND FOLK TALES. Collected and translated by Wolfram Eberhard. 304 pp. New York: E. P. Dutton d Co. $3. | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/will-raze-34th-st-tenements.html | Will Raze 34th St. Tenements | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/liberties-union-to-help-nazis.html | Liberties Union to Help Nazis | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/safety-council-warns-of-yearend-accidents.html | Safety Council Warns Of Year-End Accidents | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/will-auction-estate-of-john-barrymore-actors-business-manager-lists.html | WILL AUCTION ESTATE OF JOHN BARRYMORE; Actor's Business Manager Lists $448,000 Show Place for Sale | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/auction-bank-street-plot.html | Auction Bank Street Plot | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/allamerican-thanksgiving-feast-this-years-holiday-table-may-be.html | ALL-AMERICAN THANKSGIVING FEAST; This Year's Holiday Table May Be Temptingly Spread With Foods That Are Native to the Western Continents | True | By Esther C. Grayson | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-teaching-staff.html | The Teaching Staff | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/grocers-to-close-an-hour-to-protest-nazis-acts.html | Grocers to Close an Hour To Protest Nazis' Acts | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/connecticut-sales-made-near-merritt-parkway.html | Connecticut Sales Made Near Merritt Parkway | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/denies-hospital-neglect-maj-dalton-deposed-at-batavia-asks-chance.html | DENIES HOSPITAL NEGLECT; Maj. Dalton, Deposed at Batavia, Asks Chance to Meet Critics | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/tulane-wallops-sewanee-by-380-rolls-up-big-lead-with-early.html | TULANE WALLOPS SEWANEE BY 38-0; Rolls Up Big Lead With Early Attack-Gloden Sprints 80 Yards for Touchdown | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/operates-on-rhodesias-governor.html | Operates on Rhodesia's Governor | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/city-drive-on-ads-curbs-violations-bureau-obtained-convictions-in.html | CITY DRIVE ON ADS CURBS VIOLATIONS; Bureau Obtained Convictions in 98% of Cases, Covering Wide Variety of Lines | True | By William J. Enright | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/minnesota-downs-wisconsin-21-to-0-retains-big-ten-title-with.html | MINNESOTA DOWNS WISCONSIN, 21 TO 0; Retains Big Ten Title With Display of Power Before 39,000 at Madison Badgers Threaten Once MINNESOTA DOWNS WISCONSIN, 21 TO 0 Christiansen Plunges Across Statistics of the Game | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dr-bayard-dodge-back-head-of-american-university-in-beirut-here-on.html | DR. BAYARD DODGE BACK; Head of American University in Beirut Here on Visit | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/belmont-estate-being-divided-for-homes-first-houses-rise-on.html | Belmont Estate Being Divided for Homes; First Houses Rise on Hempstead Property | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-drama-in-the-opera-wings-upon-its-performance-depends-the.html | THE DRAMA IN THE OPERA WINGS; Upon Its Performance Depends the Perfection Of That Which is Visible and Audible to All DRAMA IN OPERA WINGS DRAMA PLAYED IN THE OPERA WINGS | True | By H. Howard Taubman | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/store-demand-rising-h-c-samuels-reports-increase-in-inquiries.html | STORE DEMAND RISING; H. C. Samuels Reports Increase in Inquiries Recently | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/manhattan-sales-rose-in-october-but-the-total-for-1938-is-running-8.html | MANHATTAN SALES ROSE IN OCTOBER; But the Total for 1938 Is Running 8 Per Cent Behind Last Year | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/gold-markings-effective-jewelry-trade-will-put-rulings-into-effect.html | GOLD MARKINGS EFFECTIVE; Jewelry Trade Will Put Rulings Into Effect Friday | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/juniata-stopped-60-lebanon-valley-wins-on-freys-touchdown-in-third.html | JUNIATA STOPPED, 6-0; Lebanon Valley Wins on Frey's Touchdown in Third Period | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/capital-airport-begun-10000000-project-intended-to-equal-any-in-the.html | CAPITAL AIRPORT BEGUN; $10,000,000 Project Intended to Equal Any in the World | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/6-convicts-break-prison-rhode-island-felons-saw-window-bar-scale.html | 6 CONVICTS BREAK PRISON; Rhode Island Felons Saw Window Bar, Scale Wall-3 Caught | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/renting-in-forest-hills.html | Renting in Forest Hills | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/famous-letters-written-to-children-letters-to-children-compiled-by.html | Famous Letters Written to Children; LETTERS TO CHILDREN. Compiled by Eve G. Connor. Illustrated. 247 pp. New York: The Macmillan Company. $2.50. | True | ELLEN LEWIS BUELL | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/creighton-sophomores-excel-in-380-success.html | Creighton Sophomores Excel in 38-0 Success | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/modern-design-favored-growing-interest-in-that-typei-for-small-home.html | MODERN DESIGN FAVORED; Growing Interest in That Typei for Small Home Reported | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pearl-buck-finds-that-east-and-west-do-meet-for-the-student-of.html | PEARL BUCK FINDS THAT EAST AND WEST DO MEET; For the Student of Character, Says the Nobel Prize Winner, the Races of Man Are Much Alike EAST AND WEST DWO MEET | True | By S. J. Woolf | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/loyalists-press-for-spanish-unity-reconciliation-of-two-sides-and.html | LOYALISTS PRESS FOR SPANISH UNITY; Reconciliation of Two Sides and Expulsion of Foreign 'Invader' Called For | True | By Lawrence A. Fernsworth | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/business-outlook-heartens-bankers-less-governmental-intervention.html | BUSINESS OUTLOOK HEARTENS BANKERS; Less Governmental Intervention Seen, but Also Smaller Profit for Financial Houses A. B. A. OPINIONS ANALYZED Houston Convention Leaves Consensus That Election Will Be Brake on Extremists Unbalanced Budgets s Scored Personal Government" Waning BUSINESS OUTLOOK HEARTENS BANKERS | True | By Elliott V. Bell | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/morris-artistthinker.html | MORRIS: ARTIST-THINKER | True | By Ruth Green Harris | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/kansas-state-winner-tops-washburn-4114-with-six-touchdowns-in-3.html | KANSAS STATE WINNER; Tops Washburn, 41-14, With Six Touchdowns in 3 Periods | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/more-fleetwood-suites-third-colonial-village-unit-to-be-constructed.html | MORE FLEETWOOD SUITES; Third Colonial Village Unit to Be Constructed | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/louvre-museum-aide-here.html | Louvre Museum Aide Here | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hull-again-takes-up-the-panamerican-torch-at-the-lima-conference.html | HULL AGAIN TAKES UP THE PAN-AMERICAN TORCH; At the Lima Conference the Secretary Will Renew His Efforts for a Close Understanding PAN-AMERICAN TORCH | True | By Harold B. Hinton | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/indiana-harriers-retain-title.html | Indiana Harriers Retain Title | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/joseph-berland.html | JOSEPH BERLAND | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/400-to-march-in-parade-15-floats-and-five-balloons-also-ready-for.html | 400 TO MARCH IN PARADE; 15 Floats and Five Balloons Also Ready for Thanksgiving | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/notes-of-the-camera-world-walter-engel-exhibit-bellowstype-lens.html | NOTES OF THE CAMERA WORLD; Walter Engel Exhibit Bellows-Type Lens Shade Attractive Slide Case Pocket-Sized Film Titler Filter for Color Work | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/chamberlains-policies-again-upset-by-nazis-distrust-aroused-in.html | CHAMBERLAIN'S POLICIES AGAIN UPSET BY NAZIS; Distrust Aroused in British Public by Violence in Germany Kills Hope Of Early Rapprochement | True | By Harold Callender | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-film-hosiers-holiday.html | A FILM HOSIER'S HOLIDAY | True | By B. R. Crisler | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/navy-plays-00-draw-soccer-team-held-even-by-cornell-in-last-game-at.html | NAVY PLAYS 0-0 DRAW; Soccer Team Held Even by Cornell in Last Game at Home | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/shield-of-our-liberty-the-bill-of-rights-scorned-in-many-lands.html | SHIELD OF OUR LIBERTY: THE BILL OF RIGHTS; Scorned in Many Lands, Assailed Even Here, It Is the Final Safeguard of the Individual Rights Guaranteed by the Constitution Have Been the Basis of the American Achievement SHIELD OF OUR LIBERTIES | True | By James Truslow Adams | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/random-notes-for-travelers-liners-will-carry-many-voyagers-to.html | RANDOM NOTES FOR TRAVELERS; Liners Will Carry Many Voyagers to Europe for ChristmasPoland's 'Eye of the Sea' Lake-New Road Along St. Lawrence Polish Lake With Vivid Name Is an All-Year Play Area Work on Motor Road Beside St. Lawrence Is Rushed Italy Planning to Improve Two Rustic Beauty Spots Temples and Idols Unearthed in the State of Puebla Oddities Encountered in Tours of Many Countries | True | By Diana Rice | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/plans-prepared-for-lake-homes-building-at-mohawk-and-lenapesales-at.html | PLANS PREPARED FOR LAKE HOMES; Building at Mohawk and Lenape-Sales at Hiawatha | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/brooklyn-building-cleared-of-20-tenants-as-police-trap-suspect-in-a.html | Brooklyn Building Cleared of 20 Tenants As Police Trap Suspect in a Hold-Up | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/davis-plays-tie-00-with-new-rochelle-both-elevens-close-to-scores.html | DAVIS PLAYS TIE, 0-0, WITH NEW ROCHELLE; Both Elevens Close to Scores --Port Chester Wins, 4-0 Port Chester 4, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/two-men-killed-in-quarrel.html | Two Men Killed in Quarrel | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/counsels-utilities-to-win-the-public-amity-will-curb-demands-for.html | COUNSELS UTILITIES TO WIN THE PUBLIC; Amity Will Curb Demands for Rate Cuts, American Water Works Official Says STIFF REGULATION SCORED Power Executives Give Views at New Jersey Association's Meeting in Atlantic City Helpful Attitude Urged Promoters' Profits Upheld | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/president-lauds-newspaper-men-as-guides-declaring-that-all-have.html | President Lauds Newspaper Men as Guides, Declaring That All Have Been Fair to Him | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/backing-for-arabs-growing-in-egypt-king-mentions-palestine-in-his.html | BACKING FOR ARABS GROWING IN EGYPT; King Mentions Palestine in His Address From Throne-Holy War Preached in Leaflets | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/tie-with-britain-finds-italy-wary-disturbed-by-london-furor-rome.html | TIE WITH BRITAIN FINDS ITALY WARY; Disturbed by London Furor, Rome Holds to Berlin Axis After Pact Takes Force | True | By Arnaldo Cortesi | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/unbeaten-erasmus-and-hamilton-take-hardfought-games-at-ebbets-field.html | Unbeaten Erasmus and Hamilton Take Hard-Fought Games at Ebbets Field; ERASMUS DEFEATS BOYS IN FINAL, 7-0 Ends Season With Clean Slate--Watt Scores on Forward in First Few Minutes HAMILTON TOPS MANUAL Wins by 9-6 to Stay Unbeaten but With a Tie on Record in School Football Game Thirty-fourth of Series Lonoe Pass Completed Erasmus's Margin Widened | True | By William J. Briordy | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/british-camera-art-show-set.html | British Camera Art Show Set | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/unbeaten-rangers-in-garden-tonight-canadiens-eagerness-to-hit.html | UNBEATEN RANGERS IN GARDEN TONIGHT; Canadiens' Eagerness to Hit Stride Promises Strenuous Pace for Patrickmen | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/muhlenberg-victor-80-defeats-moravian-on-gridiron-for-5th-triumph.html | MUHLENBERG VICTOR, 8-0; Defeats Moravian on Gridiron for 5th Triumph in Row | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/says-big-buildings-carry-tax-burden-walter-fairchild-sees-realty-in.html | SAYS BIG BUILDINGS CARRY TAX BURDEN; Walter Fairchild Sees Realty in Manhattan 60 Per Cent Under Improved INDICATES URBAN BLIGHT Cites High Values on Office Structures, Hotels and Tall Apartments Analyzes Realty Properties | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/yankees-sell-broaca-to-indians-on-waivers.html | Yankees Sell Broaca To Indians on Waivers | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/apartment-sites-bought-two-large-forest-hills-plots-will-be.html | APARTMENT SITES BOUGHT; Two Large Forest Hills Plots Will Be Improved | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cabinet-changes-looming-up-roosevelt-group-has-long-stayed-intact.html | CABINET CHANGES LOOMING UP; Roosevelt Group Has Long Stayed Intact But Others May Follow Cummings Out Others' Records Death Took Two CHANGE COMES TO THE CABINET | True | By Frederick R. Barkley | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/friends-academy-bows-locust-valley-subdued-206-by-sidwell-sixman.html | FRIENDS ACADEMY BOWS; Locust Valley Subdued, 20-6, by Sidwell Six-Man Team | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hawaiian-folk-art-shown-today.html | Hawaiian Folk Art Shown Today | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/germanys-lost-fleet-is-reborn-in-20-years-anniversary-of-the.html | GERMANY'S LOST FLEET IS REBORN IN 20 YEARS; Anniversary of the Surrender to the Allies Finds Berlin Again Pursuing a Dream of Empire LOST FLEET OF GERMANY IS REBORN | True | By Wilson Starbucklieutenant U.s. N. R. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/johns-hopkins-in-fronti-halts-american-u-on-gridiron-in-rain-and.html | JOHNS HOPKINS IN FRONTI; Halts American U. on Gridiron in Rain and Mud, 25-7 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/amens-police-aid-to-be-picked-anew-detective-squad-assisting-in.html | AMEN'S POLICE AID TO BE PICKED ANEW; Detective Squad Assisting in Brooklyn Graft Inquiry Is Disbanded Quietly | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/other-events.html | OTHER EVENTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/comparison-of-1938-election-vote-with-those-of-previous-years.html | Comparison of 1938 Election Vote With Those of Previous Years | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/25-report-at-williams-basketball-practice-is-startedfourteen-games.html | 25 REPORT AT WILLIAMS; Basketball Practice Is StartedFourteen Games on Card | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-jersey-shore-prepares-for-thanksgiving-in-the-poconos-capital.html | NEW JERSEY; Shore Prepares for Thanksgiving IN THE POCONOS CAPITAL PARKS TO REACH FURTHER INTO MARYLAND | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/results-in-other-sports.html | Results in Other Sports | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/marquette-is-upset-by-arizona-20-to-12.html | Marquette Is Upset By Arizona, 20 to 12 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/staunton-downs-bordentown-128-ends-second-season-unbeaten-in-cadet.html | STAUNTON DOWNS BORDENTOWN, 12-8; Ends Second Season Unbeaten in Cadet Elevens' Battle at Temple Stadium LOSERS AHEAD AT HALF Perrapato Scores on Plunge, Then Shinn, Bryant Tally on Long End Runs Cushing 21, Huntington Iona 27, N. Y. M. A. 6 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-kitchens-ease-housewives-tasks-efficient-layout-and-labor.html | NEW KITCHENS EASE HOUSEWIVES' TASKS; Efficient Layout and Labor-Saving Equipment Have Brought Changes GAY COLORS OFTEN USED Even the Utensils and Pans May Be Part of a Bright Decorative Scheme Circular Work Space In Complete Metal Unit | True | By Beatrice G. Rosahn and Selma Silverman | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pleas-for-aid-rise-brandeis-sees-roosevelt-again-reviving-report-he.html | PLEAS FOR AID RISE; Brandeis Sees Roosevelt Again, Reviving Report He Will Head Zionists | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/seminoles-giving-in-floridas-indians-take-a-little-of-the-white.html | SEMINOLES GIVING IN; Florida's Indians Take A Little of the White Man's Education Wedge for More Schools | True | By Harris G. Sims | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/trade-policies.html | TRADE POLICIES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/elons-wins-on-early-score.html | Elons Wins on Early Score | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-h-man-is-reelected.html | A. H. Man Is Re-elected | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/replies-to-legion-on-bridges-delay-miss-perkins-writes-chadwick-any.html | REPLIES TO LEGION ON BRIDGES DELAY; Miss Perkins Writes Chadwick Any Deporting Must Wait on High Court Ruling LACK OF EVIDENCE CITED Secretary Stresses Parallels With Red Issues Raised in the Strecker Case THE SECRETARY'S LETTER Failure to Obtain Evidence Question of Law Raised Comparison of Two Cases No Warrants Canceled Ruling Expected This Term | True | Special to THE NEW YORK TIMES,FRANCES PERKINS. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Friday Saturday Thursday Sunday, Nov. 27 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/along-wall-street-available-capital.html | ALONG WALL STREET; Available Capital | True | By Edward J. Condlon | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lafayette-stops-lehigh-in-their-72d-game-on-moyers-32yard-run-in.html | Lafayette Stops Lehigh in Their 72d Game On Moyer's 32-Yard Run in 1st Period, 6-0; LAFAYETTE STOPS LEHIGH BY 6 TO 0 Statistics of the Game | True | By Lincoln A. Werdenspecial To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/final-trial-of-monmouth-county-meeting-taken-by-dalshangan-gold.html | Final Trial of Monmouth County Meeting Taken by Dalshangan Gold Digger; GOLD DIGGER HEADS SPRINGER SPANIELS Gives Fine All-Around Performance to Place First in Field of 23 Dogs PHEASANT RUN JIL SECOND Third Place Taken by Chunal Wendy, With Fourth Going to Pomme De Terre Western Entries Score Pheasant Run Obedient JAPANESE SPANIELS OWNED BY COLONEL AND-MRS. LEO FRUHAUF OF PELHAM | True | By Fred van Nessspecial To the New York Times. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/national-hockey-league-intlamerican-hockey.html | National Hockey League; INT'L-AMERICAN HOCKEY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/springfield-six-victor-43.html | Springfield Six Victor, 4-3 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/caa-tacktes-rate-issue-clears-way-for-problem-of-setting-passenger.html | CAA TACKTES RATE ISSUE; Clears Way- for Problem Of Setting Passenger and Express Cost Levels Many Hearings Held Seven Seek New Rates | True | By John H. Crider | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/82000-watch-california-seize-break-in-final-quarter-to-conquer.html | 82,000 Watch California Seize Break in Final Quarter to Conquer Stanford; CALIFORNIA AERIAL TOPS STANFORD, 6-0 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hershey-blanks-pittsburah.html | Hershey Blanks Pittsburah | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/earle-defense-loses-effect-investigation-fought.html | EARLE DEFENSE LOSES EFFECT; Investigation Fought | True | By Lawrence E. Davies | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/stevens-bows-at-soccer-beaten-by-delaware-10-in-last-game-on.html | STEVENS BOWS AT SOCCER; Beaten by Delaware, 1-0, in Last Game on Thompson's Goal | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sir-richard-gregory.html | SIR RICHARD GREGORY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/susquehanna-dates-set-16-games-scheduled-for-quintet-with-opening.html | SUSQUEHANNA DATES SET; 16 Games Scheduled for Quintet, With Opening Dec. 2 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/oil-corporation-sells-stock.html | Oil Corporation Sells Stock | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/december-wheat-off-1c-a-bushel-drop-accelerated-by-reports-of.html | DECEMBER WHEAT OFF 1C A BUSHEL; Drop Accelerated by Reports of Possible Deliveries--Closes at Bottom EXPORT BUSINESS IS QUIET Failure to Increase Following Treaty Discourages Bulls--Corn Also Weakens Winnipeg Heads Decline Offerings of Cash Corn | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/to-import-natural-gas-montanadakota-utilities-files-first-request.html | TO IMPORT NATURAL GAS; Montana-Dakota Utilities Files First Request Under New Law | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/starts-new-service-of-president-ships-sailing-of-the-coolidge-marks.html | STARTS NEW SERVICE OF PRESIDENT SHIPS; Sailing of the Coolidge Marks Flag's Re-entry in Pacific | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/paper-is-patented-made-from-beans-starch-and-seaweed-also-used-in.html | PAPER IS PATENTED MADE FROM BEANS; Starch and Seaweed Also Used in Fabric Like Cellophane for Similar Purposes NEW REFRIGERATOR TEST Chemical Smoke Reveals Leaks--Tractor Belt Landing for Airplanes Invented Uranium Makes Copper Hard Tractor Belt Gear for Planes Other Patents of the Week | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/asks-return-of-oldage-aid.html | Asks Return of Old-Age Aid | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/local-aid-needed-for-good-housing-bank-board-announces-plan-to.html | LOCAL AID NEEDED FOR GOOD HOUSING; Bank Board Announces Plan to Extend Advantages of Building Service ZONING LAWS ESSENTIAL Federal Agencies Urge That Existing Facilities Be More Widely Used Wise Planning Benefits Need for Zoning Laws | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mrs-george-p-hotaling.html | MRS. GEORGE P. HOTALING | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/buys-forest-hills-home.html | Buys Forest Hills Home | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/for-the-children-too-its-a-changed-world-half-a-century-of-child.html | FOR THE CHILDREN, TOO,; IT'S A CHANGED WORLD Half a Century of Child Study Has Paralleled A Revolution in the Ways of Home and School | True | By C. M. Dunlop | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/c-i-o-now-awaits-move-by-its-rival-acting-as-a-new-federation-it-of.html | C. I. O. NOW AWAITS MOVE BY ITS RIVAL; Acting as a New Federation, It Offers A. F. of L. Clean Slate for Parleys THREE-YEAR FIGHT TRACED Fresh Start Possible Roosevelt Interested Genesis of Dispute Green's Opposition C. I. O. PRESIDENT | True | By Louis Stark | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/villanova-routs-boston-u-39-to-6-wildcats-keep-slate-clean-as-basca.html | VILLANOVA ROUTS BOSTON U., 39 TO 6; Wildcats Keep Slate Clean as Basca and Sabrinski Lead Crushing Attack | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-short-stories-of-kathleen-norris-bakers-dozen-by-kathleen.html | The Short Stories of Kathleen Norris; BAKER'S DOZEN. By Kathleen Norris. 307 pp. New York: Doubleday, Doran & Co. $2. | True | MARGARET WALLACE. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/queen-maud-is-improving.html | Queen Maud Is Improving | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/house-combines-office-and-home-dwelling-at-westport-conn-will-be.html | HOUSE COMBINES OFFICE AND HOME; Dwelling at Westport, Conn., Will Be Occupied by Real Estate Man LIVING ROOM 25X18 FEET Stone Fireplace Is Flanked by Built-In Bookcases Below Casement Windows | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-last-full-measure.html | THE LAST FULL MEASURE | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lovell-annexes-ring-title.html | Lovell Annexes Ring Title | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mr-woodwards-life-of-lafayette-here-is-popular-biography-in-the.html | Mr. Woodward's Life Of Lafayette; Here Is Popular Biography in the Good Sense of the Term LAFAYETTE. By W. E. Woodward. Illustrated. 472 pp. New York: Farrar & Rinehart. $3.50. | True | By Katherine Woode | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/minority-claims-unsettle-europe-more-trouble-is-expected-as-a.html | MINORITY CLAIMS UNSETTLE EUROPE; More Trouble Is Expected as a Result of the Reopening of Old Racial Questions | True | By G. E. R. Gedye | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/montclair-tops-trenton-beats-teachers-college-rival-by-60-on-walcks.html | MONTCLAIR TOPS TRENTON; Beats Teachers College Rival by 6-0 on Walck's Tally | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/army-rivals-play-today-fort-jay-meets-fort-hamilton-for-gridiron.html | ARMY RIVALS PLAY TODAY; Fort Jay Meets Fort Hamilton for Gridiron Trophy | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-czar-who-fought-napoleon-maurice-paleologue-former-french.html | The Czar Who Fought Napoleon; Maurice Paleologue, Former French Ambassador to Russia, Writes Of Alexander 1 THE ENIGMATIC CZAR: THE LIFE OF ALEXANDER I OF RUSSIA. By Maurice Paleologue. Tra-nvlated from the French by Edwin and Willa Muir. Illustrated. 336 pp. New York: Harper & Brothers. $3.50. | True | By Michael T. Florinsky | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mninch-talks-about-this-job-he-tells-of-discussions-with-the.html | M'NINCH TALKS ABOUT THIS JOB; He Tells of Discussions With the President | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/best-dog-laurels-to-my-own-brucie-mellenthins-entry-annexes-cocker.html | BEST DOG LAURELS TO MY OWN BRUCIE; Mellenthin's Entry Annexes Cocker Spaniel Specialty Award in Boston | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bucknell-topples-gwashington-160-quick-sends-bisons-off-to-early.html | BUCKNELL TOPPLES G.WASHINGTON, 16-0; Quick Sends Bisons Off to Early Lead With 18-Yard Touchdown Dash | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/foreclosures-decline-ninemonth-period-is-23-per-cent-less-than-1937.html | FORECLOSURES DECLINE; Nine-Month Period Is 23 Per Cent Less Than 1937 Period | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/willkie-offers-income-records-but-congressional-committee-declines.html | WILLKIE OFFERS INCOME RECORDS; But Congressional Committee Declines to Take Advantage of Roosevelt Order | True | By Russell B. Porter | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bray-proclaims-thanksgiving-day-acting-governor-reminds-state-of.html | BRAY PROCLAIMS THANKSGIVING DAY; Acting Governor Reminds State of Gratitude for Constitution | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/vagnone-victor-on-mat.html | Vagnone Victor on Mat | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/operation-of-tax-as-capital-varies-financial-deals-stimulated-by.html | OPERATION OF TAX AS CAPITAL VARIES; Financial Deals Stimulated by 1938 Act's Treatment of Gains and Losses STOCK TRADING SHOWS IT Godfrey N. Nelson Discusses Applicability of the Law to Individual Incomes Inference of Former Law Sales in Long-Term Deals OPERATION OF TAX AS CAPITAL VARIES | True | By Godfrey N. Nelson | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/art-instructors-to-exhibit.html | Art Instructors to Exhibit | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/walter-r-h-hardingham-retired-associate-of-new-york-law-firm-for-50.html | WALTER R. H. HARDINGHAM; Retired Associate of New York Law Firm for 50 Years | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sir-victor-sassoon-sails-banker-praisestrade-agreement-deplores-our.html | SIR VICTOR SASSOON SAILS; Banker Praises Trade Agreement, Deplores Our Capital Tax | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-mystery-stories-murder-at-the-new-york-worlds-fair-by-freeman.html | New Mystery Stories; MURDER AT THE NEW YORK WORLD'S FAIR. By Freeman Dana. 265 pp. New York: Random House. $2. | True | By Isaac Anderson | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/french-envoy-gives-credentials-to-rome-brings-total-of-states.html | FRENCH ENVOY GIVES CREDENTIALS TO ROME; Brings Total of States Recognizing Ethiopian Conquest to 47 | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/50000000-raised-by-goodyear-tire-40000000-bonds-sold-to-life.html | $50,000,000 RAISED BY GOODYEAR TIRE; $40,000,000 Bonds Sold to Life Insurance Companies-Bank Credit for $10,000,000 Loan for Twenty Years Completes Financing Program | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pact-in-fur-industry-puts-curb-on-strikes.html | Pact in Fur Industry Puts Curb on Strikes | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/cinema-sights-in-london.html | CINEMA SIGHTS IN LONDON | True | By C. A. Lejeune | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/east-116th-st-area-is-being-improved-new-apartment-on-park-avenue.html | EAST 116TH ST. AREA IS BEING IMPROVED; New Apartment on Park Avenue Corner and Many Alterations | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/u-a-w-chiefs-oust-detroit-red-board-martin-upheld-by-mediators-and.html | U. A. W. CHIEFS OUST DETROIT 'RED' BOARD; Martin Upheld by Mediators and Executive Group in War on Local Council Asked by Committee of Four U. A. W. CHIEFS OUST DETROIT 'RED' BOARD Likened to Shoe Horn Martin Denies Revolt Plan | True | By Louis Starkspecial To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/motor-boating-and-cruising-power-squadron-meets-dec-8.html | Motor Boating and Cruising; Power Squadron Meets Dec. 8 | True | By Clarence E. Lovejoy | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/birthday-gift-for-king-is-planned-by-canada.html | Birthday Gift for King Is Planned by Canada | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-new-books-for-younger-readers-coppertoed-boots-by-marguerite-de.html | The New Books for Younger Readers; COPPER-TOED BOOTS. By Marguerite de Angeli. Illustrated by the author in color and in black and white. Unpaged. New York: Doubleday, Doran & Co. $2. EZEKIEL TRAVELS. By Elvira Garner. Illustrated in color by the author. Unpaged. New York: Henry Holt & Co. $1.50. THE HARVEST FEAST. Stories of Thanksgiving, Yesterday and Today. Selected by Wilhelmina Harper. Illustrated by Wilfred Jones. 308 pp. New York: E. P. Dutton & Co. $2. A Book of Verses | True | By Ellen Lewis Buell | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/work-urged-in-france-as-economic-solution-change-in-regime-is.html | WORK URGED IN FRANCE AS ECONOMIC SOLUTION; Change in Regime Is Possible, Result of Debate Over Relative Roles of Individual and State State Overworked Calls People Poor The Prospects DISAPPROVAL FROM THE LEFT WORRIES FOR PREMIER DALADIER | True | By P. J. Philipwireless To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/germany-places-ban-on-77-foreign-papers-recent-issues.html | GERMANY PLACES BAN ON 77 FOREIGN PAPERS; Recent Issues Confiscated--New York Times Included | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/montreal-silver.html | MONTREAL SILVER | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/manchukuo-wins-in-bluffing-soviet-russians-lift-restrictions-on-2.html | MANCHUKUO WINS IN BLUFFING SOVIET; Russians Lift Restrictions on 2 Consulates After Officials in Harbin Retaliate | True | By Hallett Abend | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rally-by-detroit-beats-tulsa-3914-titans-score-four-times-in-last.html | RALLY BY DETROIT BEATS TULSA, 39-14; Titans Score Four Times in Last 20 Minutes to Gain 4 Triumph Before 10,000 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lieut-wing-gains-honors-in-jumping-u-s-army-officer-triumphs-with.html | LIEUT WING GAINS HONORS IN JUMPING; U. S. Army Officer Triumphs With Dakota in Military Event at Toronto | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/japan-said-to-plan-limit-on-dividends-and-profits.html | Japan Said to Plan Limit On Dividends and Profits | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/w-and-j-plays-00-tie-held-to-deadlock-by-wooster-in-last-game-of.html | W. AND J. PLAYS 0-0 TIE; Held to Deadlock by Wooster in Last Game of Season | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/somoza-praises-u-s-nicaraguan-president-has-long-wished-to-meet.html | SOMOZA PRAISES U. S.; Nicaraguan President Has Long Wished to Meet Roosevelt | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/art-furniture-auctioned-total-of-21730-brought-at-sale-of.html | ART FURNITURE AUCTIONED; Total of $21,730 Brought at Sale of Collectors' Items | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mrs-fred-w-kister.html | MRS. FRED W. KISTER | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mrs-robert-c-rathbone-wife-of-insurance-man-headed-womans-club-of.html | MRS. ROBERT C. RATHBONE; Wife of Insurance Man Headed Woman's Club of Englewood | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/high-court-ponders-sitdown-question-decision-possible-tomorrow-on.html | HIGH COURT PONDERS SIT-DOWN QUESTION; Decision Possible Tomorrow on Whether to Grant Review | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/to-sell-harlem-dwelling.html | To Sell Harlem Dwelling | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dispute-over-columbus-puerto-rico-marks-landing-but-debates-exact.html | DISPUTE OVER COLUMBUS; Puerto Rico Marks Landing but Debates Exact Site | True | Special Cable to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/big-rebel-annexes-chase-talbotts-jumper-takes-laing-memorial-in.html | BIG REBEL ANNEXES CHASE; Talbott's Jumper Takes Laing Memorial in Virginia | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-naturalists-substantial-air-castle-life-in-an-air-castle-by-frank.html | A Naturalist's Substantial Air Castle; LIFE IN AN AIR CASTLE. By Frank M. Chapman. Illustrated by Francis L. Jaques, and with the author's photographs. 250 pp. New York: Appleton-Century Company. $3. | True | WILLIAM VOGT. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-jersey-chamber-to-survey-new-pacts-many-industries-in-state-are.html | NEW JERSEY CHAMBER TO SURVEY NEW PACTS; Many Industries in State Are Affected, Bowman Says | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hitlers-silence-a-sign-of-nazi-second-thought-proofs-that-world-was.html | HITLER'S SILENCE A SIGN OF NAZI SECOND THOUGHT; Proofs That World Was Not Cowed Had Preceded His Decision Not to Speak at vom Rath's Funeral OUR ATTITUDE NOW A FACTOR Fall to Cow the World Bar to a Nazi Advance A Sign of "Shrewdness" Himmler and Goering | True | By Eugene J. Young | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/more-chicago-building-fall-home-construction-shows-steady-increase.html | MORE CHICAGO BUILDING; Fall Home Construction Shows Steady Increase | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/a-rich-novel-biy-robert-graves-in-count-belisarius-he-offers.html | A Rich Novel biy Robert Graves; In "Count Belisarius" He Offers Another Rich Picture of Ancient Times, Here the Period of Justiniail COUNT BELISARIUS. By Robert Graves. 568 pp. Nel York: Random House. $3. | True | By John Cournos | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mrs-lionel-k-levy.html | MRS. LIONEL K. LEVY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/upsala-in-0to0-game-battles-albright-to-deadlock-in-mud-at-paterson.html | UPSALA IN 0-TO-0 GAME; Battles Albright to Deadlock in Mud at Paterson | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/world-searched-for-havens-british-consider-dominions-colonies-and.html | WORLD SEARCHED FOR HAVENS; British Consider Dominions, Colonies and Other Countries for Refugee Homes A Staggering Problem Whither? Is Question Palestine Limitations Area Found Promising In South America A TIDE RISING EVER HIGHER MAKING THEM MIND IN ENGLAND | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/anniversaries.html | Anniversaries | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-edition-of-scores.html | NEW EDITION OF SCORES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/200000-guerrillas-are-near-shanghai-japanese-say-fighting-along-the.html | 200,000 GUERRILLAS ARE NEAR SHANGHAI; Japanese Say Fighting Along the Yangtze Forces Ban on Commercial Shipping INVADERS REPORT VICTORY Chinese Again Tell of Gains by Irregulars--Canton Divisions Fight to Regain City Burma Road Nearly Ready Hankow's Iron Still Fleeing Japanese Defeat Guerrillas | True | By F. Tillman Durdinspecial Cable To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/decorative-wares-of-the-nations-craftsmen-they-are-to-be-seen-in-a.html | DECORATIVE WARES OF THE NATION'S CRAFTSMEN; They Are to Be Seen in a Distinguished Show Under the Auspices of the New York Society | True | By Walter Rendell Storey | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/to-sell-tenth-ave-tenements.html | To Sell Tenth Ave. Tenements | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/find-good-demand-for-costly-homes-long-island-builders-erecting.html | FIND GOOD DEMAND FOR COSTLY HOMES; Long Island Builders Erecting Many Fine Residences in Choice Localities | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/lodi-eleven-keeps-record-intact-by-subduing-harrison-high-70-joe.html | Lodi Eleven Keeps Record Intact By Subduing Harrison High, 7-0; Joe Jagiello's Score on Reverse Decides--Glen Ridge and Scott Play to Draw, 0-0 --Newark Central Halts South Side Glen Ridge 0, Scott 0 Belleville 25, Good Counsel 0 Central 14, South Side 0 E. Rutherford 13, Snyder Asbury Park 15, Weequahic 0 | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/buys-three-scarsdale-lots.html | Buys Three Scarsdale Lots | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rogers-trial-on-tomorrow.html | Rogers Trial On Tomorrow | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/sale-nov-28-to-aid-blind-christmas-articles-offered-under-state.html | SALE NOV. 28 TO AID BLIND; Christmas Articles Offered Under State Board Auspices | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/antijewish-tide-linked-to-rackets-metcalfe-says-most-of-propaganda.html | ANTI-JEWISH 'TIDE' LINKED TO 'RACKETS'; Metcalfe Says Most of Propaganda Is Put Out by Groups Exploiting the Public | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/steps-of-inca-shrine-are-found.html | STEPS OF INCA SHRINE ARE FOUND | True | By A. H. Hammond | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/more-loans-made-on-urban-homes-life-insurance-companies-are.html | MORE LOANS MADE ON URBAN HOMES; Life Insurance Companies Are Expanding Mortgages on Non-Farm Properties | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hearing-on-erie-plan-set-i-c-c-to-meet-institutional-holders-on-jan.html | HEARING ON ERIE PLAN SET; I. C. C. to Meet Institutional Holders on Jan. 4 | True | Special to THE NEW YORK TIMES | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/editors-named-for-the-hack-special-to-the-new-york-times.html | Editors Named for 'The Hack'; Special to THE NEW YORK TIMES. | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rath-planned-to-quit-post-london-hears-observer-says-envoy-was-at.html | RATH PLANNED TO QUIT POST, LONDON HEARS; Observer Says Envoy Was at Odds With Hitler Regime | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/employers-seek-own-security-act-small-business-men-accepting.html | EMPLOYERS SEEK OWN SECURITY ACT; Small Business Men, Accepting Federal Program, Want to Be incuded Aide Says TREND IS LAID TO STUDY Regional Attorney for Board, at Conference Here, Discusses Developments Under Act Motors Plan Is Cited Educational Force Stressed Placement Agencies Discussed | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mass-is-celebrated-for-cardinal-hayes-ladies-of-charity-honor-the.html | MASS IS CELEBRATED FOR CARDINAL HAYES; Ladies of Charity Honor the Founder of Their Group | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/1852-mortgage-paid-off-interest-on-irving-place-loan-was-110200-for.html | 1852 MORTGAGE PAID OFF; Interest on Irving Place Loan Was $110,200 for 86 Years | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/chased-negroes-gets-year.html | Chased Negroes,' Gets Year | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/grinnell-ends-campaign-with-victory-by-21-to-7.html | Grinnell Ends Campaign With Victory by 21 to 7 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/churchmen-condemn-japanese-outrages-group-seeks-ban-on-exports-to.html | CHURCHMEN CONDEMN JAPANESE 'OUTRAGES'; Group Seeks Ban on Exports to Be Used Against China | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/events-of-interest-in-shipping-world-capt-jules-chabot-to-quit.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Jules Chabot to Quit Bridge of lie de France Because of Age Limit TO GET INSPECTOR POST New Mauretania's Maiden Trip Set for June 17-- Rush of Holiday Imports On Mauretania's Maiden Voyage Holiday Goods Arriving Foreign Yule Mailings Will Begin This Week New Liner to Be Launched Master of Zaandam Named To Change Four Liners | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-we.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; We Are Absolved Situation in Europe Held No Fault of Ours Membership Conditions Wilson's Program American Women's Qualities Admired by an Englishman Seeks Return of Faith Would Curb World Pessimism With Cheerful News Hard for Youth New Sense of Values Bay State Billboards Similar Viewpoints Boundary Secure Secure Protection Northern Border 'Fortified' By Common Aims ?? Proposal Viewed as Bulwark for The Geneva Body Quotation Marks Keeping the Door Open Free Entry to China's Market Might Cost Us Too Much What of the Future? Two Ways Open VOTE: Precious Right RELIGION: New Interpretation POLITICIANS: Democracy's Bane WOMEN: No Inspiration GALLING: Scotsman Objects PARENTS: Faulty Examples FLEET: All-American Mail-Bag Excerpts Brief Comment by Readers On Various Subjects | True | HERBERT WRIGHT.E. J. H. LODGE.LOUISE DE WETTER.ELIZABETH B. LAWTON,G. HOPKINS SEWARD.HUGH R. CONYNGTON. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fire-record.html | Fire Record | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/di-yeso-excels-as-white-plains-conquers-new-trier-eleven-190-tiger.html | Di Yeso Excels as White Plains Conquers New Trier Eleven, 19-0; Tiger Quarterback Registers All Three of the Touchdowns-Launches Drive With 73-Yard Dash in First Session Visitors' Pass Fails Doyle Leads Drive Carney Unable to Gain | True | By Roscoe McGowenspecial To the New York Times | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/griffith-is-69-today-president-of-senators-a-daily-golfer-with.html | GRIFFITH IS 69 TODAY; President of Senators a Daily Golfer With Son-in-Law | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/armstrong-to-meet-garcia-friday-in-world-welterweight-title-bout.html | Armstrong to Meet Garcia Friday In World Welterweight Title Bout; Pacific Coast Star to Risk Crown Against Dangerous Right-Hand Puncher--Crowd of 20,000 Expected at Garden Battle | True | By James P. Dawson. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/buying-queens-homes-holc-houses-sold-in-forest-hills-and-jackson.html | BUYING QUEENS HOMES; HOLC Houses Sold in Forest Hills and Jackson Heights | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/useless-doodads-by-pwa-are-scored-cities-which-apply-for-funds.html | USELESS `DOODADS' BY PWA ARE SCORED; Cities Which Apply for Funds Warned by Western Mayor of Future Burdens | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/problems-created-by-blocked-marks-liquidation-or-utilization-of.html | PROBLEMS CREATED BY BLOCKED MARKS; Liquidation or Utilization of Restricted German Funds Studied by Owners SEVERAL METHODS FOUND Variety of Regulations Called Advantage in Providing Special Situations Inheritance of Funds Investment of Marks | True | By Frank G. Opton | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-story-of-queen-victorias-five-daughters-queen-victorias.html | The Story of Queen Victoria's Five Daughters; QUEEN VICTORIA'S DAUGHTERS. By E. F. Benson. 316 pp. Illustrated. New York: D. Appleton-Century Company. $3. | True | By P. W. Wilson | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/richards-back-from-europe.html | Richards Back From Europe | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rally-to-aid-visiting-nurses.html | Rally to Aid Visiting Nurses | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/finnish-newspapers-at-odds-over-holsti-conservative-press-condemns.html | FINNISH NEWSPAPERS AT ODDS OVER HOLSTI; Conservative Press Condemns His Policy as Harmful | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/charles-berkell.html | CHARLES BERKELL | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/green-acres-homes-sold.html | Green Acres Homes Sold | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/german-consulate-is-picketed-by-350-marchers-carry-blackbordered.html | GERMAN CONSULATE IS PICKETED BY 350; Marchers Carry Black-Bordered Signs Scoring Persecutions | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/atlantic-group-retains-moore.html | Atlantic Group Retains Moore | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/international-labor-office-plans-a-study-to-safeguard-performers.html | INTERNATIONAL LABOR OFFICE PLANS A STUDY TO SAFEGUARD PERFORMERS; Basis of the Report. | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mr-howard-producer-with-a-british-accent.html | MR. HOWARD: PRODUCER WITH A BRITISH ACCENT | True | By Bosley Crowther | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/white-hails-a-revolt-of-the-middle-class-emporias-sage-sees-hope.html | WHITE HAILS A "REVOLT" OF THE MIDDLE CLASS; Emporia's Sage Sees Hope for Democracy WHITE HAILS THE MIDDLE CLASS WHITE HAILS THE MIDDLE CLASS | True | By L. H. Robbins | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/dead-heat-marks-feature-at-bowie-honey-cloud-and-conquer-run-on.html | DEAD HEAT MARKS FEATURE AT BOWIE; Honey Cloud and Conquer Run on Even Terms in Prince George Handicap Scratches Riddle Field DEAD HEAT MARKS FEATURE AT BOWIE Owner a Former Jockey Selmalad Wins Marlboro Tracks Set 1939 Dates | True | By Bryan Fieldspecial To the New York Times. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/president-issues-thanksgiving-call-he-asks-gratitude-that-we-are-at.html | PRESIDENT ISSUES THANKSGIVING CALL; He Asks Gratitude That We Are at Peace and the World Has Escaped a General War SAYS DEMOCRACY STANDS Proclamation Urges Prayers for Those in Other Lands Who Are in Dire Distress | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/firms-votes-on-term-settlements-go-before-exchange-on-wednesday.html | Firms' Votes on Term Settlements Go Before Exchange on Wednesday; Governors to Weigh Reaction to Eleven-Week Trial and Decide if Numerical Majority, Finding Change Costly, Shall Rule Several Studies Since 1920's EXCHANGE TO SIFT VOTES ON SETTLING | True | By Burton Crane | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/roboz-services-today.html | Roboz Services Today | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/union-service-planned-scarsdale-to-offer-prayers-for-jews-on.html | UNION SERVICE PLANNED; Scarsdale to Offer Prayers for Jews on Thanksgiving | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/church-to-dedicate-huge-fresco-today-rutgers-presbyterian-to-unveil.html | CHURCH TO DEDICATE HUGE FRESCO TODAY; Rutgers Presbyterian to Unveil Mural Panel Over Chancel | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/mediators-patience-gets-credit-for-pact-braden-tells-of-efforts-to.html | MEDIATORS' PATIENCE GETS CREDIT FOR PACT; Braden Tells of Efforts to Insure Peace in Chaco | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/shortwave-pickups-turkey-heard-eulogizing-kemal-ataturkstations.html | SHORT-WAVE PICK-UPS; Turkey Heard Eulogizing Kemal Ataturk--Stations Shift to Winter Waves ROYAL VISIT EXPECTED TO SPUR RADIO TRADE FRANCE PUTS A CURB ON PRIVATE STATIONS ROOSEVELT TO SPEAK BANGOR JOINS NETWORK PROBE IS NOT EXPECTED TO BLOCK FCC INQUIRY | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/buyamericanwool-drive-on.html | Buy-American-Wool', Drive On | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/put-291602-in-jobs-federal-service-says-october-was-record-month-of.html | PUT 291.602 IN JOBS; Federal Service Says October Was Record Month of Year | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/kick-checks-lions-boot-by-bruett-after-zimdahls-2d-score-wins-for.html | KICK CHECKS LIONS; Boot by Bruett After Zimdahl's 2d Score Wins for Syracuse PENALTIES HURT COLUMBIA One Touchdown Nullified for Offside-Seidel, Stanczyk Count for the Losers Pass Is Not Allowed Holding Is Detected SYRACUSE CHECKS COLUMBIA BY 13-12 Syracuse-Columbia Statistics Works Half-Spinner Again Lions Mass Strength | True | By Arthur J. Daley | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/jefferson-takes-title-at-soccer-turns-back-stuyvesant-21-for-city-p.html | JEFFERSON TAKES TITLE AT SOCCER; Turns Back Stuyvesant, 2-1, for City P. S. A. L. Honors at Crotona Park | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/illinois-triumphs-over-chicago-340-tallies-three-times-in-last.html | ILLINOIS TRIUMPHS OVER CHICAGO, 34-0; Tallies Three Times in Last Period as Rivals Turn to Air in Scoring Gamble | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/pneumonia-curbed-by-a-new-chemical-effective-on-all-types-if-worth.html | PNEUMONIA CURBED BY A NEW CHEMICAL; EFFECTIVE ON ALL TYPES If Worth Is Proved, It May Do Away With Necessity of Classifying Cases NEW TEST FIXES DOSAGE Johns Hopkins Doctors Discover Method for Use of Drug REPORTS TUMOR CURE Army Doctor Reports Success With Sulfanilamide Relative of Sulfanilamide Gives Promise as Remedy, Physicians Are Told | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/deaths-put-at-400-in-barcelona-fire-in-munitions-plant-many-trapped.html | DEATHS PUT AT 400 IN BARCELONA FIRE IN MUNITIONS PLANT; Many Trapped and Burned as Blasts Rock Factory After Worker Drops a Shell | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/paris-committee-aids-emigres.html | Paris Committee Aids Emigres | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/activity-in-television-reflected-by-increasing-number-of-patents.html | ACTIVITY IN TELEVISION REFLECTED BY INCREASING NUMBER OF PATENTS | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/marylebone-bats-hard-gets-3-centuries-in-running-569-at-cricket-in.html | MARYLEBONE BATS HARD; Gets 3 Centuries in Running 569 at Cricket in South Africa | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/football-dodgers-ready-for-bears-ebbets-field-contest-today-to.html | FOOTBALL DODGERS READY FOR BEARS; Ebbets Field Contest Today to Decide Brooklyn Fate in Title Scramble | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/bank-board-to-extend-homeplanning-service.html | Bank Board to Extend Home-Planning Service | True | | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/navy-equips-yards-to-build-40-ships-in-huge-program-spends-33424549.html | NAVY EQUIPS YARDS TO BUILD 40 SHIPS IN HUGE PROGRAM; Spends $33,424,549 to Prepare for Immediate Construction of Half the Total Planned OTHERS IN PRIVATE YARDS Officials Chart Further Needs Under Next Year's Program and Proposed Atlantic Fleet Eighty Ships on First List Support for Atlantic Fleet Yard Needs for New Fleet NAVY EQUIPS YARDS TO BUILD 40 SHIPS Proposed Atlantic Auxiliaries Major Items Now Building Aircraft Is Separate Item | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/colonials-ask-a-voice-french-groups-want-a-wider-share-in-their.html | COLONIALS ASK A VOICE; French Groups Want a Wider Share in Their Governments | True | Wireless to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/hearst-urges-giving-excolonies-to-jews-would-convert-old-german.html | HEARST URGES GIVING EX-COLONIES TO JEWS; Would Convert Old German Lands in Africa Into Homeland | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/auburn-sets-back-georgia-by-2314-comes-from-behind-in-third-to-tie.html | AUBURN SETS BACK GEORGIA BY 23-14; Comes From Behind in Third to Tie Traditional Series at 19 Games Apiece | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/in-love-with-france-through-french-windows-by-david-horner-with.html | In Love With France; THROUGH FRENCH WINDOWS. By David Horner. With frontispiece by Ian Strang. 259 pp. New York: The Macmillan Company. $2.50. | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/adventuresamongmasterpieces-john-cow-per-powys-sets-down-his.html | AdventuresAmongMasterpieces; John Cow per Powys Sets Down His Wide-Ranging Admirations In "Enjoyment of Literature" ENJOYMENT OF LITERATURE. By John Cowper Powys. 516 pp. Illustrated. New York: Simon & Schuster. $3.75. | True | By Percy Hutchison | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/victor-in-sandwich-golf.html | Victor in Sandwich Golf | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-mexican-settlement.html | THE MEXICAN SETTLEMENT | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/republican-gains-in-31-of-48-states-net-party-advance-in-41-states.html | REPUBLICAN GAINS IN 31 OF 48 STATES; Net Party Advance in 41 States, Based on Estimates, Exceeded 4,000,000 Votes | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-ills-of-capital-capitalism-in-crisis-by-james-harvey-rogers-210.html | The Ills of Capital; CAPITALISM IN CRISIS. By James Harvey Rogers. 210 pp. New Haven: Yale University Press. $2.50. | True | By Elliott V. Bell | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/navy-pay-increase-asked-by-swanson-annual-report-of-secretary-says.html | NAVY PAY INCREASE ASKED BY SWANSON; Annual Report of Secretary Says Present Level Inflicts Hardship on Personnel EXPANSION IS STRESSED More Ships and More Men Declared Needed-Merchant Marine Held Inadequate Strength in Commission Two-Ocean" Plan Not Mentioned Inspection Board Praised Re-enlistments Decline | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/fair-sets-day-for-heroes-army-and-navy-legion-will-be-welcomed-on.html | FAIR SETS DAY FOR HEROES; Army and Navy Legion Will Be Welcomed on July 7 | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/rogers-covers-arrive-collectors-rewarded-after-long-delay-by-both.html | ROGERS COVERS ARRIVE; Collectors Rewarded After Long Delay by Both Alaska and Oklahoma Marks | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/program-adopted-for-sound-building-westchester-associations-offer.html | PROGRAM ADOPTED FOR SOUND BUILDING; Westchester Associations Offer Service to Home Owners | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/turkey-dinner-set-at-529-for-six-bird-itself-and-accompanying.html | TURKEY DINNER SET AT $5.29 FOR SIX; Bird Itself and Accompanying Fruits and Vegetables Are Cheaper Than Year Ago | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/soccer-lead-at-stake-brookhattans-expect-hard-test-by.html | SOCCER LEAD AT STAKE; Brookhattans Expect Hard Test by Irish-Americans Today | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/new-york-in-lead-in-rental-housing-many-apartment-owners-take.html | NEW YORK IN LEAD IN RENTAL HOUSING; Many Apartment Owners Take Advantage of Large-Scale FHA Mortgage Plan 163 PROJECTS APPROVED Total Commitments for Nine Months in This Field Reach $60,313,950 Five Projects Completed Many States Participate | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/buffalo-sets-pace-267-beats-rensselaer-tech-eleven-in-finale-newer.html | BUFFALO SETS PACE, 26-7; Beats Rensselaer Tech Eleven in Finale, Newer Starring | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/chain-store-sales.html | Chain Store Sales | True | | B 395446-450,B 395451-453 |
| 1938-11-20 | 1938-11-20 | https://www.nytimes.com/1938/11/20/archives/7-crippled-boys-drowned-in-auto-driver-is-also-a-victim-as-road.html | 7 CRIPPLED BOYS DROWNED IN AUTO; Driver Is Also a Victim as Road Sinks Above Water-Filled Mine Hole ON THEIR WAY TO CLINIC All Were Headed for Their Regular Treatment in the Wilkes-Barre Area | True | Special to THE NEW YORK TIMES. | B 395446-450,B 395451-453 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/votes-on-driving.html | VOTES ON DRIVING | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/gangsters-kill-philadelphian.html | Gangsters Kill Philadelphian | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/christian-realism-urged-in-reforms-rev-s-m-shoemaker-finds-too.html | CHRISTIAN REALISM URGED IN REFORMS; Rev. S. M. Shoemaker Finds Too Great Tendency Toward Ineffectual Idealism | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/french-aid-sought-by-carol-on-nazis-he-reports-reich-is-using-the.html | FRENCH AID SOUGHT BY CAROL ON NAZIS; He Reports Reich Is Using the Same Tactics Employed in Vienna and in Prague GERMAN 'WARNING CITED British and French Statesmen Will Face Similar Questions When They Meet Tomorrow Nazi Tactics Being Used Failed to Keep Contract Carol Starts Parleys Rumania Curbs Outbreaks | True | By P. J. Philipwirless To the New York Times. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/rebels-progress-slightly-on-segre-but-loyalist-lines-are-holding.html | REBELS PROGRESS SLIGHTLY ON SEGRE; But Loyalist Lines Are Holding Firm Generally in That Zone, Neutral Observers Report DRIVE HELD AN INTERLUDE Barcelona or Valencia Deemed Next Insurgent Goal--Thanks Sent to U. S. for Food Ship Segre Drive Deemed INterlude | True | By Herbert L Matthewswireless To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/prejudice-is-assailed-rev-h-jglover-calls-it-greatest-obstacle-to.html | PREJUDICE IS ASSAILED; Rev. H. J.'Glover Calls It Greatest Obstacle to Spiritual Growth | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/landon-accepts-b-u-honor.html | Landon Accepts B. U. Honor | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/palestine-aid-set-for-reich-children-jewish-council-announces-a.html | PALESTINE AID SET FOR REICH CHILDREN; Jewish Council Announces a System of Adoption to Let In 5,000 Young Refuges OFFERS OF HELP PILE UP Arabs Unite in Denouncing the Nashashibi Statement Aimed at Mufti's Leadership Would Harbor 10,000 Children | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/miss-bahil-in-race-tonight.html | Miss Bahil in Race Tonight | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/cotton-futures-go-lower-in-week-resistance-in-nearby-positions.html | COTTON FUTURES GO LOWER IN WEEK; Resistance in Near-By Positions Ascribed to Heavy Flow Into Loan Stocks 3 TO 23 POINT RECESSIONS Sizable Turnover by Domestic Mills Puts Them Into the Market for Contracts Spinning on the Uptrend ACTIVITY IN NEW ORLEANS Southern Spot Basis Easier | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/church-dedicates-mural-of-christ-panel-of-heroic-size-depicts.html | CHURCH DEDICATES MURAL OF CHRIST; Panel of Heroic Size Depicts Saviour in Last Meeting With His Apostles WORK HAILED BY PASTOR Dr. Russell of the Rutgers Presbyterian Praises Human Qualities of Fresco | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/dodgers-eliminated-from-race-as-they-lose-to-bears-24-to-6-maniaci.html | Dodgers Eliminated From Race As They Lose to Bears, 24 to 6; Maniaci Scores Touchdown and Field Goal Against Former Mates--Parker Injured After His Passes Produce Tally Masterson Good. Passer Albanese's Fumble Costly Statistics of the Game California Girl Wields Baton | True | By Louis Effrat | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/disorders-occur-on-czech-borders-discontent-reported-over-the.html | DISORDERS OCCUR ON CZECH BORDERS; Discontent Reported Over the Surrender of Territory to Other Countries ATTACKS LAID TO POLES Germans in Sudeten Areas Are Said to Be Forcing Czechs Into Their Schools | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/harold-r-warner.html | HAROLD R. WARNER | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/money-market-in-berlin-liquidity-prompts-reich-to-make-new.html | MONEY MARKET IN BERLIN; Liquidity Prompts Reich to Make New Consolidation Loan | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sills-for-opening-doors-must-admit-refugees-to-back-democracy.html | SILLS FOR OPENING DOORS; Must Admit Refugees to Back Democracy, Bowdoin Head Says | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/troth-made-known-of-janet-m-patrick-upper-montclair-girl-to-be-wed.html | TROTH MADE KNOWN OF JANET M. PATRICK; Upper Montclair Girl to Be Wed to Henry R. Wilsey | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/aldrich-reports-lag-in-henry-street-fund-urges-increase-in-giving.html | ALDRICH REPORTS LAG IN HENRY STREET FUND; Urges Increase in Giving at Rally for Nursing Service | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/juvenile-cases-increase-figure-for-1937-shows-the-first-uptrend.html | JUVENILE CASES INCREASE; Figure for 1937 Shows the First Uptrend Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/cotton-exports-to-so-africa-up.html | Cotton Exports to So. Africa Up | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/3-boys-feared-lost-while-duck-hunting-sound-is-vainly-searched-by.html | 3 BOYS FEARED LOST WHILE DUCK HUNTING; Sound Is Vainly Searched by Coast Guard Boat and Plane | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/nationwide-new-years-eve-fetes-to-hail-fairs-dawn-of-new-day.html | Nation-Wide New Year's Eve Fetes To Hail Fair's 'Dawn of New Day'; Festival of Light and Color With Fireworks Show and Gala Broadway Events to Stress World Peace Theme | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/manchukuo-hampers-foreign-physicians-briton-jailed-for-manslaughter.html | MANCHUKUO HAMPERS FOREIGN PHYSICIANS; Briton Jailed for Manslaughter After Patient's Death | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/niagara-subdues-canisius-12-to-0-gains-western-new-york-crown.html | NIAGARA SUBDUES CANISIUS, 12 TO 0; Gains Western New York Crown Before 15,000 on Scores by Davies and Caisse | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/15000-watch-unbeaten-rangers-capture-fourth-straight-rangers.html | 15,000 Watch Unbeaten Rangers Capture Fourth Straight; RANGERS CONQUER CANADIENS, 2 TO 1 Lynn Patrick and Watson Fire Goals Past Bourque, New Goalie, at Garden TRUDEL SCORES IN SECOND Habitants Gain Momentary Tie in Strong Bid to Prevent Sixth Loss in Row Crowd Cheers Goalie Both Teams Short-Handed Goal Made From Rebound | True | By Joseph C. Nichols | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/james-bell-anderson-scottish-portrait-painter-is-dead-in-glasgow-at.html | JAMES BELL ANDERSON; Scottish Portrait Painter Is Dead in Glasgow at 52 | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/six-to-help-pastor-in-healing-souls-rev-dr-j-s-bonnell-says-so-many.html | SIX TO HELP PASTOR IN HEALING SOULS; Rev. Dr. J. S. Bonnell Says So Many Seek Guidance He Cannot Handle Them All TO TRAIN LAY VOLUNTEERS He Predicts an Era of Greater Cooperation Between Clergy and Medical Men | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/commendable-restraint.html | COMMENDABLE RESTRAINT | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/britishu-s-pact-blow-to-the-reich-new-trade-treaty-belittled-by.html | BRITISH-U. S. PACT BLOW TO THE REICH; New Trade Treaty Belittled by Berlin but Competitive Menace Is Admitted | True | Wireless to THE NEW YOR TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/report-to-urge-u-s-share-oldage-tax-advisory-council-expected-to.html | REPORT TO URGE U. S. SHARE OLD-AGE TAX; Advisory Council Expected to Ask Worker, Employer and Treasury to Pay Equally Study to Continue REPORT TO ASK U. S. SHARE OLD-AGE TAX Collections Began Jan. 1, 1937 GENERAL RELIEF DECLINES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/germany-shifting-her-foreign-policy-u-s-and-britain-now-objects-of.html | GERMANY SHIFTING HER FOREIGN POLICY; U. S. and Britain Now Objects of Attack--Colonies Drive Is Seen as One Reason U. S. and Britain Are Targets GERMANY SHIFTING HER FOREIGN POLICY Campaign Spares France Reaction Abroad Criticized Franco-German Talk Forecast | | By Otto D. Tolischuswireless To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/utility-nets-less-in-new-england-power-association-and-its.html | UTILITY NETS LESS IN NEW ENGLAND; Power Association and Its Subsidiaries Earn $4,207,897 in a Year to Sept. 30 OTHER UTILITY EARNINGS | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/books-of-the-times-a-d-500565-heresies-and-singers-critical-survey.html | BOOKS OF THE TIMES; A. D. 500-565 Heresies and Singers Critical Survey | True | By Ralph Thompson | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sports-of-the-times-notes-on-recent-operations-alas-they-saw-it.html | Sports of the Times; Notes on Recent Operations Alas, They Saw It Here and There | True | Reg. U. S. Pat. Off.By John Kieran | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/prices-on-boerse-decline-in-week-recession-in-berlin-ascribed-in.html | PRICES ON BOERSE DECLINE IN WEEK; Recession in Berlin Ascribed in Part to Sales for the Jewish Account ARYANS' ALSO ARE ACTIVE Some Realizing Also Laid to Them in Moves for Cash to Buy Non-Gentile Property | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/la-guardia-advises-on-refugees-entry-consults-with-dickstein-on.html | LA GUARDIA ADVISES ON REFUGEES' ENTRY; Consults With Dickstein on Plan for Emergency Quota to Admit Larger Number UNUSED MARGIN IN LAW Mayor, on Way From Havana, Agrees to Dedicate Earhart Memorial at Miami Jan. 6 Statement by La Guardia Addresses Cuban Officers To Provide "Emergency" Quota | | By William R. Conklinspecial To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/events-today.html | EVENTS TODAY | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/patriotic-groups-in-thanks-service-27-societies-attend-the-16th.html | PATRIOTIC GROUPS IN THANKS SERVICE; 27 Societies Attend the 16th Annual Ceremony at St. John's Cathedral COLORS IN PROCESSION Contempt for Things of Spirit Deplored in an Address by Dr. N. V. Peale Fate of Our Society" Urges All to Join Fight | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/5000-in-detroit-ask-ban-on-reich-trade-german-persecutions-not-will.html | 5,000 IN DETROIT ASK BAN ON REICH TRADE; German Persecutions Not 'Will of the People,' Murphy Says | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/traces-nazi-persecution-seton-hall-head-lays-it-to-19th-century.html | TRACES NAZI PERSECUTION; Seton Hall Head Lays It to 19th Century Philosophy | True | Special to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/panthers-triumph-167-down-brooklyn-eagles-as-vollmer-gets-two.html | PANTHERS TRIUMPH, 16-7; Down Brooklyn Eagles as Vollmer Gets Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/palestine-group-to-meet-national-labor-committee-will-open-sessions.html | PALESTINE GROUP TO MEET; National Labor Committee Will Open Sessions Friday | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fund-drive-opens-its-second-week-900-at-a-dinner-of-jewish-welfare.html | FUND DRIVE OPENS ITS SECOND WEEK; 900 at a Dinner of Jewish Welfare Groups Are Urged to Back Campaign WALKER ASKS. SUPPORT Intelligent Way of Spending Money for Charity, Says the Former Mayor | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/city-transit-snag-on-labor-feared-firm-bargaining-policy-given-by-c.html | CITY TRANSIT SNAG ON LABOR FEARED; Firm Bargaining Policy Given by C. I. O. for Unification Worries Officials NEW CONTRACTS WATCHED Union to Begin Talks With the I.R.T. and B.M.T.--Demand for Pay Rises Expected Closely Concerned With Issud Helped Bring About Pay Rise | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/asks-for-rigid-boycott-commander-and-jewish-veterans-officers-meet.html | ASKS FOR 'RIGID BOYCOTT'; Commander and Jewish Veterans Officers Meet on German Action | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mrs-milan-c-ayres-is-stricken-at-94-economics-writers-mother-was.html | MRS. MILAN C. AYRES IS STRICKEN AT 94; Economics Writer's Mother Was Yale Art School Graduate | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/two-accused-in-holdup-suspects-seized-during-hunt-for-parole.html | TWO ACCUSED IN HOLD-UP; Suspects Seized During Hunt for Parole Violator | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/nazis-condemned-in-leading-pulpits-clergy-throughout-city-join-in.html | NAZIS CONDEMNED IN LEADING PULPITS; Clergy Throughout City Join in Protesting Persecution of Groups in Germany JEWISH PRAYERS OFFERED Common Basis of Christianity and Democracy Stressed in Numerous Sermons Christian Example as Rebuke Munich Pact "Destroyed" | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/auto-bureau-clerk-held-mineola-man-charged-with-taking-312-in.html | AUTO BUREAU CLERK HELD; Mineola Man Charged With Taking $312 in Public Funds | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/two-suspects-seized-as-arson-plotters-one-prisoner-son-of-owner-of.html | TWO SUSPECTS SEIZED AS ARSON PLOTTERS; One Prisoner Son of Owner of Store That Was to Be Fired | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/surveys-philadelphia-idle.html | Surveys Philadelphia Idle | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/canada-guys-more-petroleum.html | Canada guys More Petroleum | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/prices-harden-in-france-weekly-wholesale-is-653-compared-with.html | PRICES HARDEN IN FRANCE; Weekly Wholesale Is 653 Compared With Previous 652 | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mildred-grosoff-married.html | Mildred Grosoff Married | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/corporate-reports-pet-milk-company-and-subsidiaries-superior-oil.html | CORPORATE REPORTS; Pet Milk Company and subsidiaries Superior Oil Company | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/long-runs-by-leemans-and-hein-upset-packers-for-giants-dodgers.html | Long Runs by Leemans and Hein Upset Packers for Giants; Dodgers Crushed; 48,279 SEE GIANTS WIN IN 2D HALF, 15-3 Leemans Races 75 Yards and Hein Runs 50 on Interception Against Packers GREEN BAY YIELDS SAFETY But Engebretsen's Field Goal Follows, Giving Team Brief Lead at Polo Grounds Clear Sailing From the 25 Statistics Prove Misleading Three Plays Stopped Cold Giants' Line-up A Strong Second Line Giants-Packers Statistics EASTERN PROFESSIONAL LEADERS TURNED BACKTHE WESTERN PLACE-SETTERS AT THE POLO GROUNDS AS EASTERN PROFESSIONAL LEADERS TURNED BACK THE WESTERN PACE-SETTERS AT THE POLO GROUNDS | True | By Arthur J. Daley | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bowie-entries.html | Bowie Entries | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/escape-of-30-boys-foiled-at-bellevue-ropes-made-of-sheets-found.html | ESCAPE OF 30 BOYS FOILED AT BELLEVUE; Ropes Made of Sheets Found Hanging From Fifth Floor | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/long-island-thieves-get-15000-in-loot-two-freeport-homes-robbed.html | LONG ISLAND THIEVES GET $15,000 IN LOOT; Two Freeport Homes Robbed While Owners Are Away | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-cargo-vessel-coming-for-debut-dolomite-4-built-in-old-erie.html | NEW CARGO VESSEL COMING FOR DEBUT; Dolomite 4, Built in Old Erie Canal Lock for Sea Trade, Has Novel Features SHIP NEVER LAUNCHED All-Welded Steel Hull Has Nickel-Lined Holds for Corrosive Chemicals | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/help-of-holy-ghost-seen-vital-to-faith-dr-bradbury-asserts-destiny.html | HELP OF HOLY GHOST SEEN VITAL TO FAITH; Dr. Bradbury Asserts Destiny of Man Is to Serve God | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/p-r-lee-resigns-post-as-social-work-director.html | P. R. Lee Resigns Post As Social Work Director | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-opera-season-opens-here-tonight-caniglia-to-make-her-debut-as.html | NEW OPERA SEASON OPENS HERE TONIGHT; Caniglia to Make Her Debut as Desdemona in Verdi's 'Otello' at the Metropolitan MARTINELLI IN TITLE ROLE Lawrence Tibbett to Appear in Part of Iago--Features of Second Week Announced | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/manhasset-races-put-off.html | Manhasset Races Put Off | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/alonge-helps-marines-win.html | Alonge Helps Marines Win | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/french-finances-better-central-banks-nov-10-report-disclosed.html | FRENCH FINANCES BETTER; Central Bank's Nov. 10 Report Disclosed Favorable Trend | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mackenzie-king-hails-washington-accords-back-at-ottawa-he-stresses.html | MACKENZIE KING HAILS WASHINGTON ACCORDS; Back at Ottawa, He Stresses Gain in British Relations | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/shermanmiller.html | Sherman--Miller | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/the-screen-notes-more-in-sorrow-than-in-anger-on-the-little-tough.html | THE SCREEN; Notes More in Sorrow Than in Anger on the Little Tough Guys, Mr. Wong and Other Week-End Guests At the Rialto At the Globe At the Thalia | True | By Frank S. Nugent | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/caroline-whitney-sociologist-dead-chairman-of-milk-consumers.html | CAROLINE WHITNEY, SOCIOLOGIST, DEAD; Chairman of Milk Consumers Protective Group Was Wife of George Barsky, Chemist ON MAYOR'S COMMITTEE Was Aiding Investigation in Milk Industry--On Faculty at Brooklyn College Also Studied at Columbia Leader in Consumers Work | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/john-r-livezey-head-of-contracting-company-in-philadelphia-dies-at.html | JOHN R. LIVEZEY; Head of Contracting Company in Philadelphia Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/drinker-16-put-on-probation.html | Drinker, 16, Put on Probation | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/theatrical-union-dance-1400-at-managers-agents-and-treasurers-party.html | THEATRICAL UNION DANCE; 1,400 at Managers, Agents and Treasurers Party at Astor | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/michigan-places-three-players-on-coaches-all-big-ten-eleven.html | Michigan Places Three Players On Coaches' All Big Ten Eleven; Evashevski, Harmon and Heikkinen Named on Team Chosen for Associated Press-- Brock, Mihal of Purdue Get Posts Nash on Second Eleven | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/europe-nov-10-proves-to-have-been-the-second-turning-point.html | Europe; Nov. 10 Proves to Have Been the Second Turning Point Confusion Cast Off Effects on Trade Treaty | True | By Anne O'Hare McCormick | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/roosevelt-plea-to-britain-urged-eastern-seaboard-members-of-united.html | ROOSEVELT PLEA TO BRITAIN URGED; Eastern Seaboard Members of United Palestine Appeal Ask Open Door in Holy Land VAST COLONIZATION IS AIM Dr. Isreal Requests American Jews to Pay 'Voluntary Fine' of $100,000,000 in 1939 $50,000,000 Held Sufficient Text of Resolution American Populace Thanked | True | Special to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/transport-post-urged-in-cabinet-department-for-whole-field-proposed.html | TRANSPORT POST URGED IN CABINET; Department for Whole Field Proposed by Rail Expert in Outline for Legislation FEDERAL CHARTERS ASKED C. M. Clay, in Program Before Chamber Group, Calls for Better Capital Structures Proposals for Legislation For Sounder Financing Prelude to Rate Making TRANSPORT POST URGED IN CABINET TO CANVASS RAIL OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sports-today-boxing-jai-alai-squash-tennis-wrestling.html | Sports Today; BOXING JAI ALAI SQUASH TENNIS WRESTLING | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/staunton-cadets-play-provided-prep-school-football-highlight.html | Staunton Cadets' Play Provided Prep School Football Highlight; Visitors From Virginia Impressed Against Bordentown--Erasmus Closed With Only Unbeaten, Untied Slate in City Encountered Sturdy Rival | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/halifax-citizens-protest-civic-meeting-in-behalf-of-jews-addressed.html | HALIFAX CITIZENS PROTEST; Civic Meeting in Behalf of Jews Addressed by Leaders | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sanitation-workers-meet.html | Sanitation Workers Meet | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/lawyers-warn-on-relief-cut.html | Lawyers Warn on Relief Cut | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/runaway-turkey-wrecks-a-home-escapes-from-fattening-crate-in-jersey.html | RUNAWAY TURKEY WRECKS A HOME; Escapes From Fattening Crate in Jersey City Apartment and Goes on Rampage IT CAUSES DAMAGE OF $50 Recaptured by Policeman After Wild Chase Through Rooms, It Will Get Axe Today | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/surveys-synthetic-resin-tariff-commission-studies-its-extraordinary.html | SURVEYS SYNTHETIC RESIN; Tariff Commission Studies Its Extraordinary Growth | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/party-to-aid-marymount-event-nov-29-will-assist-the-college.html | PARTY TO AID MARYMOUNT; Event Nov. 29 Will Assist the College Scholarship Fund | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/catholics-asked-to-aid-democracy-only-through-church-can-the.html | CATHOLICS ASKED TO AID DEMOCRACY; Only Through Church Can the Formula Be Maintained, Mgr. Corrigan Says Business of the Church America Called Hope of World | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/t-c-u-pressing-notre-dame-for-u-s-football-leadership-after-rout-of.html | T. C. U. Pressing Notre Dame for U. S. Football Leadership After Rout of Rice; SURPRISES CAPPED BY MINNESOTA RISE Low Scores for Harvard and Duke Also Upset Dope--O'Brien Boosts Stock U. S. C. SEEKS BID TO BOWL Victory Thursday Would Help Cause--T. C. U., Tennessee, Duke Trail Notre Dame Eagles Held Scoreless Leading Teams in East With Unbeaten Records Bears Sure of Tie Ranking a Difficult Problem Dynamite in Army Charge Stack an Eli Stalwart Not as Bad as Record | True | By Allison Danzig | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/calls-on-jews-to-forgive-head-of-brooklyn-congregation-warns.html | CALLS ON JEWS TO FORGIVE; Head of Brooklyn Congregation Warns Against Hatred | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bond-notes.html | BOND NOTES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/galbraithruberl.html | Galbraith--Ruberl | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/cornell-awards-degrees-for-180-as-of-sept-28-honors-go-to-45-in.html | CORNELL AWARDS DEGREES FOR 180; As of Sept, 28, Honors Go to 45 in Course and 135 for Graduate Studies ALL COURSES INCLUDED Bachelors of Arts, Chemistry and Science, Masters and Ph. D.'s on List | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/prayer-on-radio-said-for-germans-appeal-for-oppressor-as-well-as.html | PRAYER ON RADIO SAID FOR GERMANS; Appeal for Oppressor as Well as Oppressed Offered by Jews and Christians FORGIVE THEM, IS THEME Dr. Sizoo, Chairman, Asks 'May Angels of Their Better Selves Soon Stand Revealed' Would Point "Better Way" An Appeal for Sympathy | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/murder-car-is-hunted-garages-in-queens-checked-for-clue-in-ambush.html | MURDER CAR IS HUNTED; Garages in Queens Checked for Clue in Ambush Killing | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/gets-15-days-for-false-alarm.html | Gets 15 Days for False Alarm | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/reich-prices-unchanged-weekly-wholesale-index-continued-at-106-on.html | REICH PRICES UNCHANGED; Weekly Wholesale Index Continued at 106 on Nov. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/pound-hit-worst-by-flareup-in-germany-but-british-think-pact-with-u.html | Pound Hit Worst by Flare-Up in Germany But British Think Pact With U. S. Will Aid | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bata-held-by-mistake-head-of-czech-shoe-factory-arrested-by-nazis.html | BATA HELD BY MISTAKE; Head of Czech Shoe Factory Arrested by Nazis in Error | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/helium-balloons-popular-at-central-park-toothpowder-can-gave-idea.html | Helium Balloons Popular at Central Park; Toothpowder Can Gave Idea for 'Kelly Comet' | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/school-today-in-dayton-resumed-term-will-continue-so-long-as-funds.html | SCHOOL TODAY IN DAYTON; Resumed Term Will Continue So Long as Funds Last | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/n-y-a-c-six-scores-81-defeats-sporting-club-by-speedy-attack-lahey.html | N. Y. A. C. SIX SCORES, 8-1; Defeats Sporting Club by Speedy Attack, Lahey Excelling | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/business-records-bankruptcy-proceedings-assignments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/joseph-weitzenkorn-of-wilkesbarre-71-real-estate-man-and-financier.html | JOSEPH WEITZENKORN OF WILKES-BARRE, 71; Real Estate Man and Financier Was Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/batista-departs-pledging-accord-cuban-army-chief-agrees-with-la.html | BATISTA DEPARTS, PLEDGING ACCORD; Cuban Army Chief Agrees With La Guardia on Need for Neighbors' Unity | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/national-hockey-league.html | National Hockey League | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/resident-offices-report-on-trade-formal-and-dinner-apparel-is.html | RESIDENT OFFICES REPORT ON TRADE; Formal and Dinner Apparel Is Requested at All Price Levels COAT ACTIVITY GAINING Calls for Ski Wear, Holiday Negligees and Lingerie Arrive in Market | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/supply-contracts-of-7120921-let-ten-government-agencies-place-83.html | SUPPLY CONTRACTS OF $7,120,921 LET; Ten Government Agencies Place 83 Orders Under Public Awards Act $394,732 TO NEW YORK New Jersey Gets $411,361, While $160,056 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/garcia-planning-to-box-apostoli-will-seek-middleweight-bout-if-he.html | GARCIA PLANNING TO BOX APOSTOLI; Will Seek Middleweight Bout if He Beats Armstrong in Garden Friday Night | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/book-notes.html | BOOK NOTES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/school-relief-food-is-rigidly-inspected-mcgoldrick-says-any-that-is.html | SCHOOL RELIEF FOOD IS RIGIDLY INSPECTED; McGoldrick Says Any That Is Below Standard Is Rejected | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/deaths.html | Deaths | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/commodity-average-declines-a-fraction-last-week-804-against.html | COMMODITY AVERAGE DECLINES A FRACTION; Last Week 80.4, Against 80.5-- British Index Reduced Again | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/says-nations-ignore-god-the-rev-j-w-houck-warns-on-deifying-the.html | SAYS NATIONS IGNORE GOD; The Rev. J. W. Houck Warns on Deifying the State | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/archives/wmca-contradicts-coughlin-on-jews-after-his-broadcast-station-says.html | WMCA CONTRADICTS COUGHLIN ON JEWS; After His Broadcast Says He 'Uttered Certain Mistakes of Fact' HE SCORES PERSECUTIONS But Holds Christians Suffer More at Hands of Reds Than Jews Do in Reich Assails Atheistic Jews Nazism a Defense Mechanism" Smertenko Takes Issue | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/cutter-dynamites-wrecked-barge.html | Cutter Dynamites Wrecked Barge | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/shows-chief-prize-to-thornton-boston-terrier-award-annexed-by-kid.html | SHOWS CHIEF PRIZE TO THORNTON BOSTON; Terrier Award Annexed by Kid Boots' Scarlett O'Hara | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mrs-porter-h-matthews-principal-of-first-junior-high-school-in-los.html | MRS. PORTER H. MATTHEWS; Principal of First Junior High School in Los Angeles Dies | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/air-crash-survivor-gains-army-board-investigates-bomber-plunge.html | AIR CRASH SURVIVOR GAINS; Army Board Investigates Bomber Plunge Fatal to Seven | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/train-smashes-auto-derailed-75-shaken-wheel-of-car-caught-in-plank.html | TRAIN SMASHES AUTO; DERAILED; 75 SHAKEN; Wheel of Car Caught in Plank ing, Occupants Flee to Safety | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/baby-in-stolen-car-unhurt-in-crash-thief-wrecks-auto-but-child-he.html | BABY IN STOLEN CAR UNHURT IN CRASH; Thief Wrecks Auto, but Child He Did Not Notice Sleeps On | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sir-arthur-levy-diamond-expert-man-who-supervised-cutting-of-the.html | SIR ARTHUR LEVY, DIAMOND EXPERT; Man Who Supervised Cutting of the Famous Cullinan Stone Dies in England at 83 | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/swan-takes-honors-in-dinghy-regatta-scores-77-points-in-series-off.html | SWAN TAKES HONORS IN DINGHY REGATTA; Scores 77 Points in Series Off New Rochelle Club THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/municipal-loan-new-york-school-district.html | MUNICIPAL LOAN; New York School District | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fair-to-show-foreign-trains.html | Fair to Show Foreign Trains | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bulgaria-bans-dry-groups-as-camouflage-for-reds.html | Bulgaria Bans Dry Groups As Camouflage for Reds | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/warns-frenc-traitors-chautemps-says-nation-is-determined-to-defend.html | WARNS FRENC TRAITORS; Chautemps Says Nation is Determined to Defend Its Soil | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/parish-school-dedicated-bishop-molloy-officiates-at-the-ceremony-in.html | PARISH SCHOOL DEDICATED; Bishop Molloy Officiates at the Ceremony in Brooklyn | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/man-shot-in-coney-island.html | Man Shot in Coney Island | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/reich-police-raid-foreigners-homes-in-hunt-for-jews-aliens-report.html | REICH POLICE RAID FOREIGNERS' HOMES IN HUNT FOR JEWS; Aliens Report Gestapo Agents Searched Places Suspected of Harboring Refuges EXPORTERS EXEMPT IN BAN Jewish Traders to Be Allowed to Stay in Business Lest Nation's Trade Be Hurt Agents Enter Homes Harm to Trade Feared REICH POLICE RAID FOREIGNERS' HOMES New Laws in Preparation | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/queens-site-sold-for-new-building-elmhurst-plot-is-bought-by-l-b.html | QUEENS SITE SOLD FOR NEW BUILDING; Elmhurst Plot Is Bought by L. B. Berley for Six-Story Flat to Cost $400,000 FLUSHING HOUSE BOUGHTI 24-Family Property at Smart St.-and Holley Ave. Is Acquired by Operator | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/appointed-ad-manager-of-westinghouse-lamps.html | Appointed Ad Manager Of Westinghouse Lamps | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/polish-clubs-hit-nazis-state-council-also-praises-naming-of-landon.html | POLISH CLUBS HIT NAZIS; State Council Also Praises Naming of Landon to Lima Parley | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/wpa-worker-stabbed-in-quarrel.html | WPA Worker Stabbed in Quarrel | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bogota-may-buy-phones-colombian-city-plans-to-buy-system-and.html | BOGOTA MAY BUY PHONES; Colombian City Plans to Buy System and Modernize It | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/missile-from-roof-fells-a-policeman-slab-of-concrete-is-hurled-five.html | MISSILE FROM ROOF FELLS A POLICEMAN; Slab of Concrete Is Hurled Five Floors in Harlem | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/poisoned-ice-cream-kills-two.html | Poisoned Ice Cream Kills Two | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/franc-and-bourse-in-same-tendency-foreign-exchange-market-in-paris.html | FRANC AND BOURSE IN SAME TENDENCY; Foreign Exchange Market in Paris Fluctuates Less irr the Week, However POUND-DOLLAR RATE EYED French Fund is Forced to Sell Allen Money but Probably Only a Small Portion | True | Wireless to Tax New YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/2-rabbis-at-church-fete-east-chester-harvest-festival-protests.html | 2 RABBIS AT CHURCH FETE; East Chester Harvest Festival Protests Reich Persecution | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/grange-chief-likens-nazis-to-the-neros-l-j-taber-calls-for-crusade.html | GRANGE CHIEF LIKENS NAZIS TO 'THE NEROS; L. J. Taber Calls for Crusade Against Reds and Fascists | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/worldwide-party-created-by-women-society-to-push-equal-rights-and.html | WORLD-WIDE PARTY CREATED BY WOMEN; Society to Push Equal Rights and Guard Gains to Have Headquarters in Geneva | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/-firstclass-lima-shops-must-light-up-windows.html | 'First-Class' Lima Shops Must Light Up Windows | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bank-paying-out-370000.html | Bank Paying Out $370,000 | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/health-insurance-urged-dr-j-a-kingsbury-suggests-a-nationwide.html | HEALTH INSURANCE URGED; Dr. J. A. Kingsbury Suggests a Nation-Wide System | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/miss-ruth-adler-is-wed-to-broker-marriage-of-new-york-girl-to.html | MISS RUTH ADLER IS WED TO BROKER; Marriage of New York Girl to Herman N. Liberman Jr. Takes Place at Her Home MARRIED YESTERDAY | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/individuals-attitude-stressed.html | Individual's Attitude Stressed | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/other-music-in-review-ethel-waters-makes-her-concert-debut-with-the.html | OTHER MUSIC IN REVIEW; Ethel Waters Makes Her Concert Debut With the Hall Johnson Choir at Carnegie Hall Many Hear Philharmonic Another Kolisch Program | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/reich-general-in-london-on-undisclosed-mission.html | Reich General in London On Undisclosed Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/christianity-as-a-civilizer.html | Christianity as a Civilizer | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fordham-dinner-tonight-class-of-420-freshmen-to-hear-alumnus-father.html | FORDHAM DINNER TONIGHT; Class of 420 Freshmen to Hear Alumnus Father of Student | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/joseph-herron.html | JOSEPH HERRON | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/queen-maud-dies-of-heart-attack-after-operation-death-comes-so.html | QUEEN MAUD DIES OF HEART ATTACK AFTER OPERATION; Death Comes So Suddenly That King Haakon Is Not Present in London Nursing Home PRINCE OLAF LEAVES OSLO Norway Shocked Since Popular Ruler Had Appeared to Be Resting Comfortably King George Telephones Sympathy for Crown Prince Queen of Norway Dies of Heart Failure; King Not Present in London Nursing Home Premier Expresses Grief Mourning in Denmark Was Popular Queen Frequent Guest in London Son Is Heir to Throne | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/german-people-held-averse-to-violence-speakers-at-church-service.html | GERMAN PEOPLE HELD AVERSE TO VIOLENCE; Speakers at Church Service Lay Persecution to Leaders | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/slump-in-textbooks-seen-in-the-colleges-northwestern-librarian.html | SLUMP IN TEXTBOOKS SEEN IN THE COLLEGES; Northwestern Librarian Reports Trend for Wider Reading | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/miss-anne-mccall-will-be-wed-on-dec-10-to-dh-dommerich-greenwich.html | Miss Anne McCall Will Be Wed on Dec. 10 To D.H. Dommerich Greenwich Church; Diss-- Schoettle | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/holds-unions-stabilize-miss-perkins-at-forum-urges-orderly-labor.html | HOLDS UNIONS STABILIZE; Miss Perkins at Forum Urges Orderly Labor Bargaining | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/scranton-defeats-mt-st-marys-253-stubbornly-fought-gameturns-into.html | SCRANTON DEFEATS MT. ST. MARYS, 25-3; Stubbornly Fought GameTurns Into Rout With Three Touchdowns in Last 8 Minutes EASTERN HOCKEY LEAGUE | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/wrestling-meet-on-dec-13.html | Wrestling Meet on Dec. 13 | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-credit-sought-to-aid-puerto-rico-use-of-125000000-for-relief.html | NEW CREDIT SOUGHT TO AID PUERTO RICO; Use of $125,000,000 for Relief Was Disappointment and Dissipation, Says Agent | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/pwa-grants-made-in-full-to-states-ickes-reports-all-but-105319-of.html | PWA GRANTS MADE IN FULL TO STATES; Ickes Reports All but $105,319 of $924,000,000 Program for 1938 Allotted WORK UNDER WAY JAN. 1 6,333 Non-Federal and 1,059 Federal Projects Provided--$74,095,912 to New York | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/unitarian-pastor-resigns.html | Unitarian Pastor Resigns | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/orioles-beat-sea-gull-six.html | Orioles Beat Sea Gull Six | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/hearing-opens-today-on-profitsharing-senators-will-question.html | HEARING OPENS TODAY ON PROFIT-SHARING; Senators Will Question Industrialists on Labor Peace Idea | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/resources-of-columbia-figured-at-158868638.html | Resources of Columbia Figured at $158,868,638 | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/theatre-in-construction-on-park-avenue-sold.html | Theatre in Construction On Park Avenue Sold | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/eagles-top-pirates-in-last-period-147-riffles-54yard-run-sets-up.html | EAGLES TOP PIRATES IN LAST PERIOD, 14-7; Riffle's 54-Yard Run Sets Up Tally—White Races 79 to Pittsburgh Touchdown | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/jailed-as-accident-faker.html | Jailed as Accident Faker | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/books-published-today.html | Books Published Today | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-floor-opened-at-home-for-aged-daughters-of-jacob-dedicate.html | NEW FLOOR OPENED AT HOME FOR AGED; Daughters of Jacob Dedicate $180,000 Hospital Unit | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/reich-to-build-and-control-great-highway-through-czechoslovakia-and.html | Reich to Build and Control Great Highway Through Czechoslovakia and to Dig Canals | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/park-expert-seeks-sites-for-boy-scouts-camps.html | Park Expert Seeks Sites For Boy Scouts' Camps | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mexican-anniversary-30000-paraders-in-capital-mark-the-revolution.html | MEXICAN ANNIVERSARY; 30,000 Paraders in Capital Mark the Revolution of 1910 | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/competition-keen-in-allage-stak-retriever-club-trials-open.html | COMPETITION KEEN IN ALL-AGE STAK; Retriever Club Trials Open Southampton-Many Star Performers in Field | True | Speical to THE NEW YOR TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/reichs-revenues-up-22.html | Reich's Revenues Up 22% | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/trade-pact-gone-as-wheat-factor-now-that-it-is-signed-views-are.html | TRADE PACT GONE AS WHEAT FACTOR; Now That It Is Signed, Views Are Divided on Ultimate Price-Making Effect Billion Bushels Available TRADE PACT GONE AS WHEAT FACTOR WHEAT NEEDS MOISTURE OATS FUTURES UP IN WEEK GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/art-frenchs-mother-dies-of-auto-injuries-her-car-in-collision-on.html | ART FRENCH'S MOTHER DIES OF AUTO INJURIES; Her Car in Collision on Trip From Harvard-Yale Game | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/news-and-notes-of-the-advertising-field-franklin-bruck-names-two.html | News and Notes of the Advertising Field; Franklin Bruck Names Two Newspaper Ads Put First Accounts Notes Cake Flour Account Placed | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/london-is-uneasy-over-tide-in-reich-current-excesses-have.html | LONDON IS UNEASY OVER TIDE IN REICH; Current Excesses Have Dissipated the City's Relief Over Munich Accord | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/puts-publics-need-first-in-labor-rows-heimann-says-its-interests.html | PUTS PUBLIC'S NEED FIRST IN LABOR ROWS; Heimann Says Its Interests Must Not Be Sacrificed | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/a-peoples-queen.html | A PEOPLE'S QUEEN | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/church-marks-75th-year.html | Church Marks 75th Year | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/schulte-financing-plan-committee-for-the-8-preferred-stock-notifies.html | SCHULTE FINANCING PLAN; Committee for the 8% Preferred Stock Notifies Holders | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-housing-plans-revised-by-city-costs-of-projects-in-two-slum-are.html | NEW HOUSING PLANS REVISED BY CITY; Costs of Projects in Two Slum Areas Cut to $2,225,000 and $10,000,000 ONE OF SITES IS IN QUEENS Other Believed in Manhattan--Methods of Financing Are Not Disclosed ' WOODPILE CONFERENCE' HOUSING PLANS TAKING FORM | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/lack-of-gratitude-decried-by-pastor-called-indication-of-spiritual.html | LACK OF GRATITUDE DECRIED BY PASTOR; Called Indication of Spiritual Poverty by Rev. L. M. Flanders | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fellowships-show-rise-dean-of-the-princeton-graduate-school-reports.html | FELLOWSHIPS SHOW RISE; Dean of the Princeton Graduate School Reports on Last Year | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/hugh-railton-dent.html | HUGH RAILTON DENT | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/rottger-wins-rod-run-first-in-field-of-57-in-harlem-racekiefer-is.html | ROTTGER WINS ROD RUN; First in Field of 57 in Harlem Race--Kiefer Is Second | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/yule-gift-display-opens-here-today-tea-at-y-w-c-a-to-mark-show-of-c.html | YULE GIFT DISPLAY OPENS HERE TODAY; Tea at Y. W. C. A. to Mark Show of Craft League Items | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/philadelphia-wins-field-hockey-test-southeastern-choice-for-u-s.html | PHILADELPHIA WINS FIELD HOCKEY TEST; Southeastern Choice for U. S. Tourney Beats Sectional Reserves by 5-1 | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/outlook-assayed-as-steel-rate-rises-mills-have-doubts-whether-auto.html | OUTLOOK ASSAYED AS STEEL RATE RISES; Mills Have Doubts Whether Auto Demand Will Run High Into February PRODUCTION NOW IS 63% This Represents Improvement of Two Points Last Week--Some Scrap Markets Better Forecasters Are Wary Merchant-Wire Season Ends OUTLOOK ASSAYED AS STEEL RATE RISES OUTPUT AT YEAR'S HIGHEST | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/freed-in-murder-rearrested.html | Freed in Murder, Rearrested | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/200-cotton-men-to-meet-memphis-conference-today-to-seek-to-widen.html | 200 COTTON MEN TO MEET; Memphis Conference Today to Seek to Widen Markets | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/score-of-shows-on-art-calendar-loan-exhibition-of-work-by-gericault.html | SCORE OF SHOWS ON ART CALENDAR; Loan Exhibition of Work by Gericault, Delacroix and Gros Opens Today MARSH PAINTINGS ON VIEW Sculptures by Frelinghuysen and Oils by Angna Enters to Be Displayed | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/daughter-to-mrs-j-r-busk.html | Daughter to Mrs. J. R. Busk | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/british-gold-exports-higher-in-october-total-pound29446660-as.html | BRITISH GOLD EXPORTS HIGHER IN OCTOBER; Total [pound]29,446,660, as Against [pound]12,729,690 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/moratorium-urged-on-citys-borrowing-merchants-ask-mayor-to-begin.html | MORATORIUM URGED ON CITY'S BORROWING; Merchants Ask Mayor to Begin Now to Curb Projects | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/st-vincent-victor-217-downs-st-bonaventure-elevenmlynarczyk-in.html | ST. VINCENT VICTOR, 21-7; Downs St. Bonaventure Eleven-- Mlynarczyk in 100-Yard Run | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/troth-announced-of-nancy-h-work-lawrence-l-i-girl-to-become-bride.html | TROTH ANNOUNCED OF NANCY H. WORK; Lawrence, L. I., Girl to Become Bride of A. S. Bourne Jr. of Greenwich, Conn. A ROSEMARY HALL ALUMN She Is Descendant of Plymouth Colony Governor-- BridegroomElect a Rollins Graduate | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/protest-rise-in-budget-letters-sent-to-5000-taxpayers-in.html | PROTEST RISE IN BUDGET; Letters Sent to 5,000 Taxpayers in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mccluskey-leads-n-ya-c-squad-to-senior-crosscountry-triumph-winged.html | McCluskey Leads N. Y.A. C. Squad to Senior Cross-Country Triumph; WINGED FOOT TEAM DEFEATS MILLROSE Takes A. A. U. Cross-Country Laurels on Placing After Tying at 29 Points M'CLUSKEY HOME FIRST Beats Rafferty by Only Two Tenths of Second in 6-Mile Metropolitan Event Each Scores 29 Points Three Out In Front THE ORDER OF FINISH | True | By Joseph M. Sheehan | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-nazi-business-move-party-decrees-all-executives-must-have-its.html | NEW NAZI BUSINESS MOVE; Party Decrees All Executives Must Have Its Approval | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/nlrb-aide-urged-force-dies-says-david-j-saposs-accused-of-writing.html | NLRB AIDE URGED FORCE, DIES SAYS; David J. Saposs Accused of Writing Article in 1931 Assailing Capitalism REPLY CHARGES GARBLING Economist Declares He Was Analyzing Socialist Views, Not Giving His Own | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/profitsharing.html | PROFIT-SHARING | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/danbury-beats-newark-trojan-eleven-triumphs-220negri-kicks-field.html | DANBURY BEATS NEWARK; Trojan Eleven Triumphs, 22-0--Negri Kicks Field Goal | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/stereotypers-union-marks-anniversary-woll-felicitates-group-for-its.html | STEREOTYPERS' UNION MARKS ANNIVERSARY; Woll Felicitates Group for Its Peaceful History | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/17-on-nyu-faculty-receive-new-posts-dr-maloney-dermatologist-dr-de.html | 17 ON N.Y.U. FACULTY RECEIVE NEW POSTS; Dr. Maloney, Dermatologist; Dr. de la Chapelle, Heart Specialist, Promoted DR. CREW ALSO MOVES UP Dr. Lilley Nmed Director of Geological Museum on the University Heights Campus Heads Evenings Student Groups Other Promotions Announced FACULTY MEMBERS PROMOTED AT NEW YORK UNIVERSITY | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/president-losing-high-income-vote-reasons-for-shifting-survey-shows.html | PRESIDENT LOSING HIGH INCOME VOTE; Reasons for Shifting Survey Shows Smallest Shift Away From Him Is Among Those of Lowest Pay SPENDING PROVOKES MANY Feeling That He Has Had His Chance Prevails Among Those Who Have Deserted Him | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/1746-paroled-in-1937-state-board-reports-98-of-8000-on-rolls-guilty.html | 1,746 PAROLED IN 1937; State Board Reports 98 of 8,000 on Rolls Guilty of New Crimes | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mount-mansfield-greets-skiers.html | Mount Mansfield Greets Skiers | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/social-disease-reports-38250-new-cases-listed-for-the-first-nine.html | SOCIAL DISEASE REPORTS; 38,250 New Cases Listed for the First Nine Months of Year | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/300000-loan-placed-new-apartment-in-brooklyn-financed-for-ten-years.html | $300,000 LOAN PLACED; New Apartment in Brooklyn Financed for Ten Years | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/living-called-greatest-problem.html | Living Called Greatest Problem | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/chicago-merchants-see-good-christmas-expect-better-season-than-last.html | CHICAGO MERCHANTS SEE GOOD CHRISTMAS; Expect Better Season Than Last Year's--Cold Days Wanted, | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mother-mazzarello-beatified-in-st-peters-ceremonies-are-third-of.html | Mother Mazzarello Beatified in St. Peter's; Ceremonies Are Third of Kind in Two Weeks | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/catholic-u-on-top-140-kasunich-scores-twice-against-loyola-at-new.html | CATHOLIC U. ON TOP, 14-0; Kasunich Scores Twice Against Loyola at New Orleans | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/lions-halt-cards-on-pass-play-73-moscrip-takes-forward-from-huffman.html | LIONS HALT CARDS ON PASS PLAY, 7-3; Moscrip Takes Forward From Huffman to Keep Detroit in Running for Title | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/clifton-f-weidlichs-have-son.html | Clifton F. Weidlichs Have Son | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/rabbi-and-his-flock-guests-of-church-attend-morning-service-at.html | RABBI AND HIS FLOCK GUESTS OF CHURCH; Attend Morning Service at Duryea Presbyterian | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/room-service-listed-set-for-maplewood-this-weekcreated-equal-for.html | ROOM SERVICE' LISTED; Set for Maplewood This Week Created Equal for Newark | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/zionist-group-elects-long-island-region-renames-mordecai-knonwitz.html | ZIONIST GROUP ELECTS; Long Island Region Renames Mordecai Knonwitz President | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/2000-dead-found-in-changsha-fire-500000-homeless-chiang-kaishek.html | 2,000 DEAD FOUND IN CHANGSHA FIRE; 500,000 HOMELESS; Chiang Kai-shek Directs Help--Chinese Admit False Rumor Led to City's Destruction JAPANESE THREAT HALTED Invaders Deny Enemy's Gain to Within 3 Miles of Canton in Drive to Retake City False Rumors Misled Officials 2,000 DEAD FOUND IN CHANGSHA FIRE Communiques Conflict | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/isabel-f-lindsley-becomes-engaged-daughter-of-new-york-and-long.html | ISABEL F. LINDSLEY BECOMES ENGAGED; Daughter of New York and Long Island Couple to Be Wed to Henry Joseph Jr. MADE HER DEBUT IN 1930 Prospective Bride a Graduate of Oldfields School--Fiance Is Alumnus of McGill | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/art-at-the-fair.html | ART AT THE FAIR | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/1000000-in-hospital-plan.html | 1,000,000 in Hospital Plan | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/october-trade-deficit-cut-pound12000000-in-britain.html | October Trade Deficit Cut [pound]12,000,000 in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/inherits-estates-of-macintosh.html | Inherits Estates of Macintosh | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/to-sift-retail-problems-trade-executives-to-convene-in-washington.html | TO SIFT RETAIL PROBLEMS; Trade Executives to Convene in Washington Today | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/canadians-issue-appeal-montreal-meeting-calls-for-aid-to-refugees.html | CANADIANS ISSUE APPEAL; Montreal Meeting Calls for Aid to Refugees From Germany | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/wagner-sees-nazis-in-war-on-liberty-deadly-and-determined-force-is.html | WAGNER SEES NAZIS IN WAR ON LIBERTY; ' Deadly and Determined Force' Is Not Directed at Jews Alone, He Warns PRAISES ROOSEVELT STAND But Intolerance Must Also Be Fought at Home, He Says at Dinner to Fabricant Urges Stand Against Bigotry Sees Organized Attack | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sanman-high-gun-with-run-of-100-he-adds-doubles-155target-honors-in.html | SANMAN HIGH GUN WITH RUN OF 100; He Adds Doubles, 155-Target Honors in Competition at Traps of the N. Y. A. C. GARVIN LEADS FINE FIELD Breaks 47 Clays to Capture Westchester C. C. Event -- Nassau Rivals Tie Twenty-two on Firing Line Three Post 48s at Mineola | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/troops-break-rebellion-among-french-convicts.html | Troops Break 'Rebellion' Among French Convicts | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/german-decrees-depress-bourse-paris-financial-circles-also-are.html | GERMAN DECREES DEPRESS BOURSE; Paris Financial Circles Also Are Disturbed by Doubts on the New French Laws DALADIER UPSET FEARED Grave Consequences Seen if Cabinet Should Fall--Italian Hostility Also Cited Rise in-Taxes Irks Public Foreign Affairs Affect Bourse | True | By Fernand Maroniwireless To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/embargo-is-proposed-on-aggressor-forces-italianamericans-at-rally.html | EMBARGO IS PROPOSED ON AGGRESSOR FORCES; Italian-Americans at Rally Urge Move to Aid Jews | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bronx-apartment-sold-by-builders-42family-structure-on-morris.html | BRONX APARTMENT SOLD BY BUILDERS; 42-Family Structure on Morris Avenue Bought by an Investor DEAL ON BROOK AVENUE Other Trading in the Borough Includes Sales by Empire City Savings Bank | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/wood-field-and-stream-conditions-perfect-for-dogs-second-rabbit-is.html | Wood, Field and Stream; Conditions Perfect for Dogs Second Rabbit Is Put Up For Striped Bass Protection | True | By Raymond R. Camp | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/professional-football-results-national-league-american-association.html | Professional Football Results; NATIONAL LEAGUE AMERICAN ASSOCIATION AMERICAN LEAGUE EXHIBITION GAMES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/dorothea-f-tooley-engaged-to-marry-she-will-be-wed-in-january-to-f.html | DOROTHEA F. TOOLEY ENGAGED TO MARRY; She Will Be Wed in January to F. I. Howley, a Lawyer Here | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/los-angeles-tops-rams-beats-cleveland-eleven-by-287-before-17000.html | LOS ANGELES TOPS RAMS; Beats Cleveland Eleven by 28-7 Before 17,000 Fans | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/to-run-barrymore-sale-a-c-sheridan-to-conduct-auc-tion-of-actors.html | TO RUN BARRYMORE SALE; A. C. Sheridan to Conduct Auc. tion of Actor's Estate | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/aids-fight-on-paralysis-neville-miller-heads-radio-council-for-the.html | AIDS FIGHT ON PARALYSIS; Neville Miller Heads Radio Council for the Campaign | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fiduciary-issue-stands-british-still-expect-rise-soon.html | FIDUCIARY ISSUE STANDS; British Still Expect Rise Soon, However--Circulation Off | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/christians-join-jewish-mourning.html | Christians Join Jewish Mourning | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/president-leaves-for-warm-springs-takes-work-along-leaders-of.html | PRESIDENT LEAVES FOR WARM SPRINGS; TAKES WORK ALONG; Leaders of Congress Will Visit Georgia to Map Fight for New Reorganization Bill May See Legislative Leaders Dictatorship" Charge Likely Wilson Is Expected to Give Him Data on Germany at the Southern Resort LEGISLATIVE PROGRAM UP PRESIDENT AWAITS REPORT ON REICH | True | Special to THE NEW YORK TIMES.By Felix Belair Jr. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/killed-on-german-ship-stevedores-death-after-bombi-ing-causes.html | KILLED ON GERMAN SHIP.; Stevedore's Death, After Bombi ing, Causes Sabotage Hunt | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/keres-and-flohr-draw-in-30-moves-alekhine-divides-point-with.html | KERES AND FLOHR DRAW IN 30 MOVES; Alekhine Divides Point With Euwe--Fine, Capablanca Adjourn Their Contest KASHDAN IN EVEN MATCH He and Horowitz Play Fifth Game in Club Series-- Marshall Is Beaten STANDING OF THE PLAYERS U. S. Champion Adjourned Game Lasts 43 Moves | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/frank-a-cornely.html | FRANK A. CORNELY | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/black-hawks-tie-with-toronto-11-17302-watch-chicago-retain-league.html | BLACK HAWKS TIE WITH TORONTO, 1-1; 17,302 Watch Chicago Retain Lead-- Bruins Top Red Wing Six, 4 to 1 Kitchener Kids Click | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/pastor-fires-at-thieves-georgian-ditches-stolen-car-and-regains.html | PASTOR FIRES AT THIEVES; Georgian Ditches Stolen Car and Regains Sermon Notes | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/latinamerican-plot-is-laid-to-3-powers-germany-italy-and-japan-are.html | LATIN-AMERICAN PLOT IS LAID TO 3 POWERS; Germany, Italy and Japan Are Accused by Washington Group | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/britain-still-first-in-our-affection-but-survey-shows-munich.html | BRITAIN STILL FIRST IN OUR AFFECTION; But Survey Shows Munich Agreement Diminished Her Popularity Somewhat | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/letters-to-the-times-slum-clearance-handicaps-high-prices-for.html | Letters to The Times; Slum Clearance Handicaps High Prices for Property Held to Be Due to Overassessments High Assessments Remedy in City's Hands Measures of Defense Need Is Seen for Social Preparedness as Well as Armed Forces Brooklyn Court Undermanned Reprobating German Course Persecution Viewed as Self-Inflicted Blow to Whole Nation Not Available for Aliens Mountain Folk Need Clothing THE UNDEFENDED | True | CLARK G. DAILEYJOHN GOODELLA. ERNEST HARRIS.KIRSOPP LAKE.L. F. HALL.MINNIE HITE MOODY. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/future-of-trade-treaties.html | FUTURE OF TRADE TREATIES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/miss-collier-affianced-virginia-girl-will-be-married-to-william-s.html | MISS COLLIER AFFIANCED; Virginia Girl Will Be Married to William S. Buttfield | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/7-peace-groups-hit-new-defense-plan-join-in-attack-on-roosevelts.html | 7 PEACE GROUPS HIT NEW DEFENSE PLAN; Join in Attack on Roosevelt's Hemisphere Proposal as 'Hysteria' | True | Special to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/elkinss-90-heads-pointmaking-list-place-at-top-among-scorers-in-the.html | ELKINSS 90 HEADS POINT-MAKING LIST; Place at Top Among Scorers in the East Is Held by Marshall College Star | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/to-take-charge-of-service-for-the-ayer-agency-here.html | To Take Charge of Service For the Ayer Agency Here | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/ericourt-offers-stirring-program-french-pianist-reveals-high-gifts.html | ERICOURT OFFERS STIRRING PROGRAM; French Pianist Reveals High Gifts in Latest Performances at the Town Hall VERSATILITY STANDS OUT Shift From Beethoven Sonata to Modernist Tone-Poems Made With Ease Elizabeth Zug Recital | True | By Noel Straus | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/isolation-gone-berle-warns-us-americas-held-united-for-peace.html | Isolation Gone, Berle Warns U. S.; Americas Held United for Peace; Assistant Secretary of State Calls for Rule of Law-- Contrasts Continent's 'Spacious Life' With Conditions Elsewhere Accord on Rules Held Vital Problem Facing the Americas | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/hugh-m-harmer-lawyer-here-69-member-of-sproull-harmer-sproull-was.html | HUGH M. HARMER, LAWYER HERE, 69; Member of Sproull, Harmer & Sproull Was Ex-Corporation Counsel of New Rochelle SUCCUMBS IN HIS SLEEP Graduate of the Columbia Law School in 1890-- Trustee of New York Presbytery | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/change-in-demand-for-corn-studied-possible-increase-in-canada.html | CHANGE IN DEMAND FOR CORN STUDIED; Possible Increase in Canada Called No Offset to Loss of European Markets ARGENTINE SUPPLY NOTEDI Staple in That Country Found Enough for Overseas Needs for Three Months Non-Selling 'Strike' Supply for Consumption | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/britons-say-prayers-for-jews-in-reich-30000-catholics-sign-a.html | BRITONS SAY PRAYERS FOR JEWS IN REICH; 30,000 Catholics Sign a Protest Against Nazi 'Bondage' | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/german-carloadings-off-5.html | German Carloadings Off 5% | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mrs-job-e-hedges-widow-of-lawyer-exofficial-of-league-of-business.html | MRS. JOB E. HEDGES; Widow of Lawyer Ex-Official of League of Business Women | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/bay-parkways-play-66-tie.html | Bay Parkways Play 6-6 Tie | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/gas-fumes-kill-two-men.html | Gas Fumes Kill Two Men | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/slacks-in-court.html | SLACKS IN COURT | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/lhevinne-concert-toai-music-school-pianists-to-give-benefit-jan-14.html | LHEVINNE CONCERT TOAI MUSIC SCHOOL; Pianists to Give Benefit Jan. 14 for the Scholarship Fund of Greenwich House Activity | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/curbs-on-nazi-regime-demanded-by-battle-civilization-threatened-he.html | CURBS ON NAZI REGIME DEMANDED BY BATTLE; Civilization Threatened, He Says at Merchandising Dinner | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/best-sellers-of-the-week-new-york-boston-philadelphia-washington.html | Best Sellers of the Week; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sawchuks-goal-in-last-15-seconds-downs-hershey-for-rovers-43.html | Sawchuk's Goal in Last 15 Seconds Downs Hershey for Rovers, 4-3; Defenseman Nets Pass From Pike in Thrilling Amateur Hockey Finish Before 13,147--Brokers Beat Sands Point, 5 to 2 Rovers Start in Lead Gift Goal Ties Score The Line-Ups Second Victory at Home | True | By William J. Briordy | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/catherine-paden-engaged.html | Catherine Paden Engaged | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/peru-opens-100mile-link-of-pan-american-highway.html | Peru Opens 100-Mile Link Of Pan American Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/campbell-gains-sailing-laurels-in-seven-contests-at-larchmont.html | Campbell Gains Sailing Laurels In Seven Contests at Larchmont; Triumphs Over McMichael When Scoring Is Adjusted Following Protests--Dodge Is Victor in Class X With 132 Points Allan Is Disqualified Scores With 62 Points THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/home-teach-es-patriotism-national-jewish-institution-holds.html | HOME TEACH ES PATRIOTISM; National Jewish Institution Holds Convention Here | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/john-w-whiteley-dies-at-golf-club-wholesale-coal-merchant-here-is.html | JOHN W. WHITELEY DIES AT GOLF CLUB; Wholesale Coal Merchant Here Is Stricken at Dunwoodie C. C. | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/plaque-honors-late-pastor.html | Plaque Honors Late Pastor | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/yale-head-rebukes-law-staff-critics-president-seymour-denies-any.html | YALE HEAD REBUKES LAW STAFF CRITICS; President Seymour Denies Any Radicalism in School's Teaching Courses DEFENDS PRIVATE OPINIONS Institution Faces Death by 'Dry Rot' if It Ousts Professors for Views, He Says Must Expect Criticism, He Says Individual Instruction Cited | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/plan-for-defense-encourages-chile-statement-by-roosevelt-wins.html | PLAN FOR DEFENSE ENCOURAGES CHILE; Statement by Roosevelt Wins General Approval, Says Foreign Minister TO BE DISCUSSED AT LIMA BRAZIL Likewise Reassured, Sees Meaning of Monroe Doctrine; Hopes to Arm To Be Discussed at Lima Brazil Ready to Join | True | Special Cable to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-parkway-link-ready-in-a-month-highway-to-jones-beach-will-be.html | NEW PARKWAY LINK READY IN A MONTH; Highway to Jones Beach Will Be Completed 3 Months Ahead of Schedule | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/buyers-to-renovate-flats-in-manhattan-houses-bought-from-savings.html | BUYERS TO RENOVATE FLATS IN MANHATTAN; Houses Bought From Savings Banks to Be Modernized | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/5-escape-in-boat-blast-patchogue-judge-and-party-are-saved-as.html | 5 ESCAPE IN BOAT BLAST; Patchogue Judge and Party Are Saved as Cruiser Burns | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/inspiration-held-vital-in-our-lives-dr-fosdick-advises-us-to-heed.html | INSPIRATION HELD VITAL IN OUR LIVES; Dr. Fosdick Advises Us to Heed Regenerating Influences | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/delaware-mill-jobs-off-7.html | Delaware Mill Jobs Off 7% | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/leopold-to-visit-holland-trip-today-concerns-refugee-and-waterway.html | LEOPOLD TO VISIT HOLLAND; Trip Today Concerns Refugee and Waterway Problems | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/son-born-to-mrs-j-l-bacharach.html | Son Born to Mrs. J. L. Bacharach | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/japan-increases-monopoly-in-china-han-river-west-of-hankow-is.html | JAPAN INCREASES MONOPOLY IN CHINA; Han River, West of Hankow, Is Closed to Navigation Except With Invaders' Permit TRADERS FLOCK TO CANTON Tokyo Newspaper Says Issue Now Is the Domination of Entire Western Pacific Japanese Monopoly in Shantung Shift By Britain Predicted Pacific Control Seen as Issue Exports to China Increase | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/duke-power-to-expand-company-soon-to-start-first-of-several-steam.html | DUKE POWER TO EXPAND; Company Soon to Start First of Several Steam Plants | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/la-guardia-leader-of-reds-says-harvey-queens-head-in-passaic-calls.html | LA GUARDIA LEADER OF REDS, SAYS HARVEY; Queens Head, in Passaic, Calls New York Communist Center | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/store-layout-studied-commerce-dept-issues-report-for-small-retailer.html | STORE LAYOUT STUDIED; Commerce Dept. Issues Report for Small Retailer | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/police-charge-otto-got-austrian-funds-large-scale-embezzlements.html | POLICE CHARGE OTTO GOT AUSTRIAN FUNDS; Large - Scale Embezzlements' Lead to Ten Arrests | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/theatre-panic-kills-8-crowd-in-ecuador-stampeded-by-false-alarm-of.html | THEATRE PANIC KILLS 8; Crowd in Ecuador Stampeded by False Alarm of Fire | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/temples-to-hold-joint-services-congregations-of-union-and-beth.html | TEMPLES TO HOLD JOINT SERVICES; Congregations of Union and Beth Elohim Will Unite for the Winter PLAN IS TOLD AT DINNER Creation of a 'More Friendly Spirit' in Brooklyn Is Object of Move | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/government-maturities-3974218350-in-year.html | Government Maturities $3,974,218,350 in Year | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/eleanor-bartels-a-bride-married-in-church-at-rahway-n-j-to-joseph-a.html | ELEANOR BARTELS A BRIDE; Married in Church at Rahway, N. J., to Joseph A. Kenna | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/san-francisco-in-front-80.html | San Francisco in Front, 8-0 | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/john-f-costello.html | JOHN F. COSTELLO | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/new-church-is-dedicated-kenilworth-baptist-edifice-is-opened-in.html | NEW CHURCH IS DEDICATED; Kenilworth Baptist Edifice Is Opened in Brooklyn | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/child-bride-seized-at-still.html | Child Bride Seized at Still | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/blood-test-while-drunk-convicts-driver-in-iowa.html | Blood Test While Drunk Convicts Driver in Iowa | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/screen-news-here-and-in-hollywood-ina-claire-will-appear-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ina Claire Will Appear With Spencer Tracy at Metro in 'I Take This Woman' VIRGINIA BRUCE CHOSEN Cast Opposite Nelson Eddy in 'Song of the West'--Six New Films Listed This Week Ellison in New Film Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/briton-held-for-flight-to-russia-to-rescue-wife-detained-there.html | Briton Held for Flight to Russia To Rescue Wife Detained There; Engineer Fails in Plan to Elude the Soviet Union's Ban on the eparture of Russian Women Who Marry Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/criticism-of-nazis-praised-by-poletti-at-tribute-to-rabbi-schorr-he.html | CRITICISM OF NAZIS PRAISED BY POLETTI; At Tribute to Rabbi Schorr He Calls Attacks Beneficial | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/news-of-the-stage-good-hunting-launches-busy-week-tonighteddie.html | NEWS OF THE STAGE; ' Good Hunting! Launches Busy Week Tonight--Eddie Dowling Acquires Finklehoffe-Monks Musical | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/rescued-from-river-dies-man-pulled-from-hudson-by-two-police-after.html | RESCUED FROM RIVER, DIES; Man Pulled From Hudson by Two Police After Fall | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/british-activity-lower-industrial-index-down-105-for-third-quarter.html | BRITISH ACTIVITY LOWER; Industrial Index Down 10.5% for Third Quarter of Year | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/hitler-is-denounced-at-drama-benefits-anderson-and-sherwood-voice.html | HITLER IS DENOUNCED AT DRAMA BENEFITS; Anderson and Sherwood Voice Protest-- $6,000 for Fund | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/save-2-miners-trapped-40-hours.html | Save 2 Miners Trapped 40 Hours | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/sumner-p-hunt-73-western-architect-outstanding-civic-leader-of-los.html | SUMNER P. HUNT, 73, WESTERN ARCHITECT; Outstanding Civic Leader of Los Angeles Dies in His Home | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/pittsburgh-openschapel-memorial-edifice-gift-of-family-of-h-j-heinz.html | PITTSBURGH OPENSCHAPEL; Memorial Edifice, Gift of Family of H. J. Heinz, Is Dedicated | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mgr-peter-m-cauley-of-the-erie-diocese-vicar-general-was-pastor-of.html | MGR. PETER M. CAULEY OF THE ERIE DIOCESE; Vicar General Was Pastor of St. Patrick's Church 46 Years | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/union-news-plans-unit-leases-in-rockefeller-center-for-restaurant.html | UNION NEWS PLANS UNIT; Leases in Rockefeller Center for Restaurant and Bar | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/ryan-saves-his-turkeys-mayors-aide-halts-theft-of-birds-by-jersey.html | RYAN SAVES HIS TURKEYS; Mayor's Aide Halts Theft of Birds by Jersey Youths | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/workers-cannot-waive-wages-act-hours-andrews-warns-employers-not-to.html | Workers Cannot Waive Wages Act Hours; Andrews Warns Employers Not to Try Idea | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/frank-kniskern-dies-electrical-expert-lighting-chief-at-madison.html | FRANK KNISKERN DIES; ELECTRICAL EXPERT; Lighting Chief at Madison Square Garden Stricken in Sleep | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/percy-selbit.html | PERCY SELBIT | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/signs-with-hose-union-proppermccallum-also-reveals-purchase-of-new.html | SIGNS WITH HOSE UNION; Propper-McCallum Also Reveals Purchase of New Machines | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/reich-is-enslaved-cardinal-asserts-oconnell-in-boston-says-nazi.html | REICH IS ENSLAVED, CARDINAL ASSERTS; O'Connell in Boston Says Nazi Theories Today Represent 'Intellectualism Gone Mad' A 'STRANGE PHENOMENON' Churchman CitesGreat History of Nation--Canadians Join in Protesting Policies Canadians Protest Attacks | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/navy-head-admits-delay-in-new-ships-leahy-says-our-future-fleet-can.html | NAVY HEAD ADMITS DELAY IN NEW SHIPS; Leahy Says Our Future Fleet Can Face Any Nation but Avoids 'Two-Ocean' Issue Declares Fleet Is Ready NAVY HEAD ADMITS DELAY IN NEW SHIPS Hails Efficiency of the Personnel Wasp Delayed Ten Months Planes Taken From Gunboats | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fire-record.html | Fire Record | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/quinnkargl.html | Quinn--Kargl | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/pathe-film-meets-dec-12-stockholders-to-decide-whether-company.html | PATHE FILM MEETS DEC. 12; Stockholders to Decide Whether Company Should Be Dissolved | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fort-jay-annexes-brigade-title-by-beating-fort-hamilton-3025-two-to.html | Fort Jay Annexes Brigade Title By Beating Fort Hamilton, 30-25; Two Touchdowns Behind After First Period, Governors Island Men Rally to Win Finale on Home Gridiron Crawford Coach of Victors The Line-Up Fumble Leads to Touchdown | True | By Kingsley Childs | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/trade-worries-reich-october-imports-and-exporti-offdeficit-8000000.html | TRADE WORRIES REICH; October Imports and Exporti Off--Deficit 8,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/fines-collection-puzzles-germans-personal-assessment-would-be.html | FINES COLLECTION PUZZLES GERMANS; Personal Assessment Would Be Complex Problem--Jews Trying to Fix a Basis MUCH 'DISTRESS SELLING' To Speed Liquidation, Reich Bars Loans on Personalty--10% High Salvage Figure Lucky to Salvage a Tenth Jews Try to Fix Levy Basis FINE'S COLLECTION PUZZLES GERMANS | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/luckmans-nose-broken-but-columbia-star-will-play-against-brown.html | LUCKMAN'S NOSE BROKEN; But Columbia Star Will Play Against Brown Thursday | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/dewey-defeat-laid-to-radical-links-city-leaders-willingness-to-play.html | DEWEY DEFEAT LAID TO RADICAL LINKS; City Leaders' Willingness 'to Play With Labor Party' Scored by Economic Council Head CHANGE IN POLICY URGED Republican integrity Group Charges That Simpson 'Sold Us Down River' Assails Anti-Capitalists Opposes Simpson's Designation | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/mrs-mary-l-lord-linotype-operator-on-the-times-since-1925-is-dead.html | MRS. MARY L. LORD; Linotype Operator on The Times Since 1925 Is Dead | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/soviet-abandons-a-basic-red-tenet-party-admits-bureaucracy-is-to.html | SOVIET ABANDONS A BASIC RED TENET; Party Admits Bureaucracy Is to Continue Until Other Lands Go Communist MARXIST 'LINE ALTERED Governmental Mechanism of Russia Held Most Elaborate of Any on Earth State System Elaborate Technical Skill Improves | True | By Harold Dennywireless To the New York Times. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/employment-in-reich-20800000-persons-usefully-at-work-at-end-of.html | EMPLOYMENT IN REICH; 20,800,000 Persons Usefully at Work at End of October | True | Wireless to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/princeton-lists-mann-lectures.html | Princeton Lists Mann Lectures | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/france-to-use-camp-plan-for-criminal-foreigners.html | France to Use Camp Plan For Criminal Foreigners | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/naturalization-rush-under-way-in-canada-farm-land-open-to-refugees.html | NATURALIZATION RUSH UNDER WAY IN CANADA; Farm Land Open to Refugees, but Financing Is Problem | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/brookhattan-victor-32-tops-irishamericans-at-soccerother-league.html | BROOKHATTAN VICTOR, 3-2; Tops Irish-Americans at Soccer--Other League Results | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/connecticut-rates-down-most-communities-had-power-cuts-last-year-f.html | CONNECTICUT RATES DOWN; Most Communities Had Power Cuts Last Year, F. P. C. Says | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/jersey-city-victor-160-tops-rams-to-clinch-title-in-league-as.html | JERSEY CITY VICTOR, 16-0; Tops Rams to Clinch Title in League as Strong Leasts | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/students-to-copy-nazis-hunter-activities-to-halt-today-to.html | STUDENTS TO COPY NAZIS; Hunter Activities to Halt Today to Illustrate Difference | True | | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/dr-edwin-h-hall-physics-authority-professor-emeritus-at-harvard.html | DR. EDWIN H. HALL, PHYSICS AUTHORITY; Professor Emeritus at Harvard, Where He Taught for Four Decades, Dies in 83d Year KNOWN FOR HIS DISCOVERY ' Hall Effect' in Magnetism Is Named for Him-- He Retired 17 Years Ago Trained Many Teachers | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/map-jewish-drive-aid-area-delegates-receive-instructions-at.html | MAP JEWISH DRIVE AID; Area Delegates Receive Instructions at Watertown Session. | True | | C1B 397294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/youth-18-killed-as-auto-hits-span-his-father-and-another-man-in-car.html | YOUTH, 18, KILLED AS AUTO HITS SPAN; His Father and Another Man in Car Critically Injured in Long Island Crash POWER CUT OFF BY WRECK Three Communities, Including Mineola, Minus Electricity After Machine Stikes Pole Crash Cuts Current Student killedd in Wreck Injuries Prove Fatal | True | Special to THE NEW YORK TIMES. | C1B 397294 |
| 1938-11-21 | 1938-11-21 | https://www.nytimes.com/1938/11/21/archives/notable-performances-by-14-yearold-rider-feature-ramapo-valley.html | Notable Performances by 14-Year-Old Rider Feature Ramapo Valley Fixture; SIX BLUE RIBBONS WON BY DONNELLY Brooklyn Boy's Handling and Spratt's Horses Furnish Happy Combination LAD GAINS MACLAY PRIZE But Bows to Miss Girdler in Title Equitation Class at Ramapo Valley Club Qualifies for Garden Final Saddle Honors to Jean Ann THE AWARDS | True | By John Rendelspecial To the New York Times. | C1B 397294 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/naethinghoyt.html | Naething-Hoyt | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/style-show-today-for-animal-home-debutantes-to-be-manikins-at.html | STYLE SHOW TODAY FOR ANIMAL HOME; Debutantes to Be Manikins at Luncheon Event | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/hecks-dog-best-in-cocker-state-ch-rambler-of-diamond-rock-impresses.html | HECKS DOG BEST IN COCKER STATE; Ch. Rambler of Diamond Rock Impresses Judges at the Valley Forge Meeting HORN SPANIEL IS CHOSEN Strawberry Hill Titian Out standing Performer Among English Springers Leads in Field of Eleven An Industrious Hunter Makes a Long Retrieve | True | By Fred van Nessspecial To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/c-v-bob-faces-new-trial-broker-who-went-free-3-times-charged-again.html | C. V. BOB FACES NEW TRIAL; Broker Who Went Free 3 Times Charged Again With Mail Fraud | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/queens-murder-seen-as-mistaken-identity-police-learn-exconvict-just.html | QUEENS MURDER SEEN AS MISTAKEN IDENTITY; Police Learn Ex-Convict, Just Returned, Resembled Victim | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/villanovas-high-rating-fails-to-dim-manhattan-hopes-kopf-is.html | Villanova's High Rating Fails to Dim Manhattan Hopes; KOPF IS SATISFIED WITH TEAM'S POISE Confident Manhattan Attack Will Continue Streak of Scoring in Each Game TRICKY OFFENSE EXPECTED With All Players in Shape, Staff Hopes to Bolster Defense for Villanova Wildcats Must Prove Worth Season Is a Success Wysocki vs. Wysocki | True | By Louis Effrat | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/poland-and-lithuania-push-amity.html | Poland and Lithuania Push Amity | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/ruling-on-fruit-rates-i-c-c-puts-hampers-and-baskets-on-more.html | RULING ON FRUIT RATES; I. C. C. Puts Hampers and Baskets on More Uniform Basis | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/15-dead-50-missing-in-landslide.html | 15 Dead, 50 Missing in Landslide | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-sailings-to-levant-planned.html | New Sailings to Levant Planned | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cortes-calls-congress-costa-rican-legislators-will-start-special.html | CORTES CALLS CONGRESS; Costa Rican Legislators Will Start Special Session Dec. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/u-s-steel-making-prebuilt-houses-tennessee-iron-subsidiary-says.html | U. S. STEEL MAKING PRE-BUILT HOUSES; Tennessee Iron, Subsidiary, Says Prefabrication Is Put on a Low-Cost Basis FIRST BUILDINGS SHIPPED All the Structures Needed to Equip Farm Go to Site Picked by Federal Agency | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/hunters-fast-watch-costs-fine.html | Hunter's Fast Watch Costs Fine | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/treasury-bills-at-0026-100323000-accepted-at-rate-down-from-0027.html | TREASURY BILLS AT 0.026%; $100,323,000 Accepted at Rate Down From 0.027% Last Week | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/defense-slows-tax-plan-declares-morgenthau.html | Defense Slows Tax Plan, Declares Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/million-in-hospital-plan-mail-carriers-membership-sends-roll-over.html | MILLION IN HOSPITAL PLAN; Mail Carrier's Membership Sends Roll Over Mark | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/5-envoys-present-papers-to-hitler-he-accepts-credentials-from-2.html | 5 ENVOYS PRESENT PAPERS TO HITLER; He Accepts Credentials From 2 Newly Named Ambassadors and 3 of Ministerial Rank PRAISES TIES WITH JAPAN ' Spiritual Kinship' Indicated by the Link Against Reds, the Chancellor Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/krieger-will-ignore-commission-meeting-state-recognition-as.html | KRIEGER WILL IGNORE COMMISSION MEETING; State Recognition as Champion Due for Apostoli Today | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/leroy-a-p-klemm.html | LEROY A. P. KLEMM | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-mexico-wpa-trial-set.html | New Mexico WPA Trial Set | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/heads-rail-executives-johnson-of-kansas-city-southern-joins-western.html | HEADS RAIL EXECUTIVES; Johnson of Kansas City Southern Joins Western Association | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/apparel-dealers-figure-in-leases-stores-rented-on-west-57th-and.html | APPAREL DEALERS FIGURE IN LEASES; Stores Rented on West 57th and 55th Streets, 5th Avenue and in Pathe Building TEXTILE FIRMS GET SPACE Art Outlet Obtains 7,000 Feet, Alexander Corp. 5,000 Feet in 47 Leonard Street | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/james-m-lewis-former-amateur-billiard-star-dies-in-brooklyn-at-38.html | JAMES M. LEWIS; Former Amateur Billiard Star Dies in Brooklyn at 38 | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/evangelical-church-gains-in-germany-but-rate-of-increase-fell-at.html | EVANGELICAL CHURCH GAINS IN GERMANY; But Rate of Increase Fell at End of 1934-36 Period | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/parkway-fence-to-stay-westchester-board-refuses-to-ban-yonkers.html | PARKWAY FENCE TO STAY; Westchester Board Refuses to Ban Yonkers Barrier | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/hearings-by-sec-are-set-agency-to-rule-on-stock-exchange-and.html | HEARINGS BY SEC ARE SET; Agency to Rule on Stock Exchange and Corporation Filings | True | Special to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/set-number-of-fires-arson-suspect-says-quantity-of-chemicals-to.html | SET 'NUMBER OF FIRES; ARSON SUSPECT SAYS; Quantity of Chemicals to Start Blazes Found in His Room | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/to-buy-corn-meal-for-relief-use.html | To Buy Corn Meal for Relief Use | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/l-i-u-lists-two-road-games.html | L. I. U. Lists Two Road Games | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/dr-james-a-tufts-exeter-educator-professor-emeritus-of-english-at.html | DR. JAMES A. TUFTS, EXETER EDUCATOR; Professor Emeritus of English at Phillips Academy Is Dead at the Age of 83 FIFTY YEARS ON FACULTY First Names of Most of the Alumni Easily Recalled by Him--Honored at Dinner Here President of His Class Honored by Colleges Held Many Positions Held Many Positions | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-trade-amity-hailed-by-douglas-business-leaders-praised-by-sec.html | NEW TRADE AMITY HAILED BY DOUGLAS; Business Leaders Praised by SEC Head for Harmony in Federal Program NEW TRADE AMITY HAILED BY DOUGLAS Holds Business Protected | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/pace-takes-bout-from-hook.html | Pace Takes Bout From Hook | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/concern-for-jews-is-held-insincere-italian-commentators-say-each.html | CONCERN FOR JEWS IS HELD INSINCERE; Italian Commentators Say Each Nation Wants Others to Provide Refuge ROOSEVELT IS A TARGET His Attitude Is Attributed to Jewish Ancestry and Dollar Diplomacy Partisan Motives" Seen | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/proposed-havens-rich-in-resources-british-guiana-has-fertile-land.html | PROPOSED HAVENS RICH IN RESOURCES; British Guiana Has Fertile Land on Coast, Minerals in Interior, but Few Communications TANGANYIKA HAS BIG GAME Territory Boasts Several Rail Lines-Stock Breeding Is Hampered by Tsetse Fly Tanganyika Less Wild | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/labor-board-certifies-union.html | Labor Board Certifies Union | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/tammany-leaders-at-cumisky-rites-services-are-held-at-church-of.html | TAMMANY LEADERS AT CUMISKY RITES; Services Are Held at Church of Ascension for the Political Veteran Who Died at 75 HE HELD CITY POSITIONS Was Examiner in Controller's Office and for AldermenEx-Sports Promoter | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/steel-output-at-619-off-07-point-in-week.html | Steel Output at 61.9%; Off 0.7 Point in Week | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/builders-buy-irvington-plot.html | Builders Buy Irvington Plot | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/more-stock-to-employes-milwaukee-journal-offers-an-additional-block.html | MORE STOCK TO EMPLOYES; Milwaukee Journal Offers an Additional Block of 15% | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/18-teams-in-nation-unbeaten-and-untied-football-list-topped-by-west.html | 18 TEAMS IN NATION UNBEATEN AND UNTIED; Football List Topped by West Tennessee Teachers | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/german-ship-death-an-accident.html | German Ship Death an Accident | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/capt-schoemaker-of-chicago-police-retired-in-1934-after-serving-33.html | CAPT. SCHOEMAKER OF CHICAGO POLICE; Retired in 1934 After Serving 33 Years, Rising From Rank of Patrolman--Dies at 70 HE SOLVED NOTABLE CASES Arrested 4 Leaders in 1924 Rondout Mail Robbery--Cited for Bravery 23 Times Started as Printer's Devil Feared by Gangland | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sees-red-wording-put-in-wpa-books-dies-says-officials-told-his.html | SEES RED WORDING PUT IN WPA BOOKS; Dies Says Officials Told His Committee of Instructions to Writers' Project Offices WITNESS 'QUESTIONS THAT' But, Testifying as Ex-Communist, New Yorker Asserts Many of Party Were on Work Here Puts Saposs Article in Record To Testify on Reds in Spain | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/plans-to-put-teeth-in-theatre-code-parley-discusses-new-bill-to.html | PLANS TO PUT TEETH IN THEATRE CODE; Parley Discusses New Bill to Punish Violators | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/daughter-to-the-jm-stehlins.html | Daughter to the J.M. Stehlins | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bertha-cogswell-becomes-engaged-member-of-a-jamaica-family-will-be.html | BERTHA COGSWELL BECOMES ENGAGED; Member of a Jamaica Family Will Be Bride of Hadley B. Williams of Phoenix, Ariz. SHE ATTENDED SKIDMORE Fiance a Graduate of Phillips Academy at Exeter and Harvard University | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/auto-show-at-fair-on-preview-tonight-dealers-to-attend-dinner-on.html | AUTO SHOW AT FAIR ON PREVIEW TONIGHT; Dealers to Attend Dinner on Eve of Long Island Display | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wholesale-prices-gain-fertilizer-associations-index-continues.html | WHOLESALE PRICES GAIN; Fertilizer Association's Index Continues Upward Trend | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/paris-defers-signing-accord-with-berlin-reaction-to-antisemitism.html | PARIS DEFERS SIGNING ACCORD WITH BERLIN; Reaction to Anti-Semitism Holds Up Non-Aggression Pact | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wood-field-and-stream-shooting-not-the-only-fun-good-signs-in.html | Wood, Field and Stream; Shooting Not the Only Fun Good Signs in Catskills Bay State Grants Extension | True | By Raymond R. Camp | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/questions-for-the-navy.html | QUESTIONS FOR THE NAVY | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/kidnap-suspects-face-death-trial-two-indicted-in-fried-case-to-i.html | KIDNAP SUSPECTS FACE DEATH TRIAL; Two Indicted in Fried Case to I Risk Extreme Penalty for 'Murder' of Victim OTHERS TO BE TRIED SOON New Law to Speed 'Justice in Three 'Ukrainian Hall' Abduction Charges | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/igoe-to-get-judgeship-attorney-general-kerner-of-illinois-slated.html | IGOE TO GET JUDGESHIP; Attorney General Kerner of Illinois Slated for Circuit Court | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/state-appeals-auto-case-contests-right-of-cities-to-keep-drunken.html | STATE APPEALS AUTO CASE; Contests Right of Cities to Keep Drunken Driving Fines | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/balk-at-nlrb-election-endicott-johnson-executives-assail-act-want.html | BALK AT NLRB ELECTION; Endicott Johnson Executives Assail Act, Want Vote | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/lane-beats-young-on-points.html | Lane Beats Young on Points | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/with-f-j-young-co-inc.html | With F. J. Young & Co., Inc. | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/ratings-may-be-revised-on-footballs-last-big-weekend-service.html | Ratings May Be Revised on Football's Last Big Week-End; SERVICE FIXTURE TO DRAW 102,000 Almost as Many Will Watch U.S.C. Fight for Bowl BidPitt Perils Duke's Run INTEREST IN BRONX GAME Cornell Will Strive for Ivy Honors-T.C.U., Tennessee Out to Clinch Titles Berkeley to Tune In 60,000 Seats Sold Notre Dame Marks Time | True | By Allison Danzig | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/child-studydrivepushed-campaign-meeting-held-at-the-home-of-dr.html | CHILD STUDYDRIVEPUSHED; Campaign Meeting Held at the Home of Dr. Rosenbach | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/withholding-of-pay-of-learners-barred-companies-told-to-give-them.html | WITHHOLDING OF PAY OF LEARNERS BARRED; Companies Told to Give Them Minimum Pending Ruling | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/business-failures-lower-weeks-total-is-203-against-213-year-ago-and.html | BUSINESS FAILURES LOWER; Week's Total Is 203, Against 213 Year Ago and 208 Week Ago | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/nazis-unrelenting-liquidation-of-the-jews-goes-on-as-press-gibes-at.html | NAZIS UNRELENTING; ' Liquidation' of the Jews Goes On as Press Gibes at Democracies RUTHENIAN PROBLEM RISES Pacts With Czechs Concluded, Berlin Now Considers Move to Keep Her Ascendancy Ruthenia Looms as Problem International Board Ends NAZIS UNRELENTING ON THEIR POLICIES American Plans Assailed Prague Announces Treaties | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/20-indicted-for-bogus-money.html | 20 Indicted for Bogus Money | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/allage-stake-won-by-blind-of-arden-harrimans-labtador-annexes.html | ALL-AGE STAKE WON BY BLIND OF ARDEN; Harriman's LabTador Annexes Honors at Southampton | True | Special to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/czechs-send-jews-back-to-germany-nazis-expelled-group-slovakia.html | CZECHS SEND JEWS BACK TO GERMANY; Nazis Expelled Group—Slovakia Adopts Anti-Semitism | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/more-time-for-financing-follansbee-brothers-get-until-dec-19-on-new.html | MORE TIME FOR FINANCING; Follansbee Brothers Get Until Dec. 19 on New Plan | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/deaths.html | Deaths | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/profitsharing-put-on-business-basis-system-keeping-high-wages-is.html | PROFIT-SHARING PUT ON BUSINESS BASIS; System, Keeping High Wages, Is the Most Equitable, Three Executives Tell Senators DIFFER ON INCENTIVE TAX Procter & Gamble, Eastman Kodak and Sears, Roebuck Programs Are Outlined Taxes for Revenue Only" | True | By Turner Catledgespecial To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/plan-chemical-merger-directors-of-great-western-and-dow-approve.html | PLAN CHEMICAL MERGER; Directors of Great Western and Dow Approve Union | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/advertising-news-to-promote-havana-tobacco-named-publisher-of-tide.html | Advertising News; To Promote Havana Tobacco Named Publisher of Tide Retail Linage Loss Cut Account New Advertisers Personnel Notes Chicago Times Promotes Griffin | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fears-pact-dooms-fine-wool-goods-stroock-protests-to-hull-over.html | FEARS PACT DOOMS FINE WOOL GOODS; Stroock Protests to Hull Over Duties Scaled Down as Quality Rises RESENTS 'SLUR' ON MILLS Asserts Abundant Proof Has Been Given That Good Grades Are Produced Here | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/pound-and-franc-down-to-sept-28-levels-7619000-of-british-gold-to.html | Pound and Franc Down to Sept. 28 Levels; $7,619,000 of British Gold to Be Sent Here | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wallace-e-jameson.html | WALLACE E. JAMESON | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/turrou-under-fire-again-at-spy-trial-publisher-who-signed-for-his-a.html | TURROU UNDER FIRE AGAIN AT SPY TRIAL; Publisher Who Signed for His Articles Is Called, but the Court Bars Contract MADE AFTER RESIGNATION Only Discussed Earlier, He Says--Glaser Queried on 'Frame-Up' Charge Refuses to Admit Contract General Haskell a Witness Canal Zone Trial Dec. 7 | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bonds-drift-off-as-trading-ebbs-transactions-are-at-lowest-we-point.html | BONDS DRIFT OFF AS TRADING EBBS; Transactions Are at Lowest we Point Since Sept. 27Treasurys Stagnant UTILITY LISTINGS HARDEN Foreign Loans, Except German and Japanese, Are Firm Curb Is Narrow | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/-jobbers-outlet-sales-irk-chicago-stores.html | ' Jobbers' Outlet' Sales, Irk Chicago Stores | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/black-flag-put-above-consulate.html | Black Flag Put Above Consulate | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/handy-honored-at-concert.html | Handy Honored at Concert | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/to-fight-shoe-chains.html | To Fight Shoe Chains | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/penn-to-start-polilli-and-miller-against-cornell-eleven-thursday.html | Penn to Start Polilli and Miller Against Cornell Eleven Thursday; Seniors Picked at Tackle and Wing Back, Respectively - Ithacans Will Send 36 Players to Philadelphia Shifts Made at Cornell Squad Drills Two Hours | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wife-is-arrested-for-aiding-suicide-says-she-attached-tube-to-auto.html | WIFE IS ARRESTED FOR AIDING SUICIDE; Says She Attached Tube to Auto Exhaust for Husband--Man Friend Questioned Took Last-Minute Snapshot Says Husband Drank Heavily WIFE IS ARRESTED FOR AIDING SUICIDE Completely Unemotional" Helped Him With Starter You Haven't Got the Nerve" Hospital Notifies Police | True | By A Staff Correspondent | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/letters-sold-for-1150-the-browningwedgwood-correspondence-goes-at.html | LETTERS SOLD FOR $1,150; The Browning-Wedgwood Correspondence Goes at Auction Here | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/false-jobbing-hit-as-costing-billion-w-j-cheyney-tells-federation.html | FALSE JOBBING HIT AS COSTING BILLION; W. J. Cheyney Tells Federation Executives It Hurts All and Cheats Public, DOUBLE SELLING A 'RACKET' Capital Meeting Is Told That Basis of Such' Dealing Is Secrecy. An Economic Catastrophe" Stores and Public as Victims | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/latent-life.html | LATENT LIFE | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/want-jews-in-palestine-400-leaders-meet-here-to-plan-program-of.html | WANT JEWS IN PALESTINE; 400 Leaders Meet Here to Plan Program of Migration | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/loyalists-reject-any-imposed-peace-all-political-factions-unite-to.html | LOYALISTS REJECT ANY IMPOSED PEACE; All Political Factions Unite to Rule Out Settlement Behind the Government's Back. FEAR LONDON-PARIS TALKS New Evidence of Italian Aid to Rebels Offered--Insurgents Report Gain on Segre New Data on Italian Aid Rebels Report Gain on Segre American Deaths Put at 2,000 | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wee-burn-to-get-womens-golf.html | Wee Burn to Get Women's Golf | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/joseph-layman-head-of-clothing-makers-was-active-in-philanthropic.html | JOSEPH LAYMAN; Head of Clothing Makers Was Active in Philanthropic Work | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/poor-kosarev.html | POOR KOSAREV | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/gas-kills-2-in-bungalow-men-and-2-dogs-are-victims-in-jersey-but-5.html | GAS KILLS 2 IN BUNGALOW; Men and 2 Dogs Are Victims in Jersey, but 5 Cats Survive | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/stocks-in-london-paris-and-berlin-new-account-opens-quietlybritish.html | STOCKS IN LONDON, PARIS AND BERLIN; New Account Opens QuietlyBritish Funds and Home Industrials Soften FRENCH RENTES RECOVER Bourse Generally Has a Buoyant Session - German Securities Slump at Close Boerse Weakens at the Close Paris Bourse Hardens | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/35-states-in-tribute-at-ataturks-rites-body-of-founder-of-turkish.html | 35 STATES IN TRIBUTE AT ATATURK'S RITES; Body of Founder of Turkish Republic Rests in Museum | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/godowsky-is-dead-pianist-composer-artist-68-who-scored-many.html | GODOWSKY IS DEAD; PIANIST, COMPOSER; Artist, 68, Who Scored Many Triumphs Here and Abroad, Succumbs After Operation DISPLAYED TALENT AT 3 And Began to Compose at Age of 7--Made His First Tour of America in 1884 Scored Triumphs on Tours Visited America in 1884 Received Berlin Recognition Interest in His Compositions His Position Explained Filled Engagements in Chicago | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/whisky-production-halved-in-a-year-smallest-since-the-postrepeal.html | WHISKY PRODUCTION HALVED IN A YEAR; Smallest Since the Post-Repeal Period-- 96% Left in Store | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/japanese-accused-of-harm-to-priest-italian-consul-makes-protest.html | JAPANESE ACCUSED OF HARM TO PRIEST; Italian Consul Makes Protest Against 'Third Degree' Used by Officers in Hankow ATTACK ON ROOTS DENIED Chinese Confirm Executions at Changsha and Claim to Have Halted Invaders Pushing Toward Canton Executions Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wolf-beats-coyle-after-losing-game-two-other-n-y-a-c-entrants-gain.html | WOLF BEATS COYLE AFTER LOSING GAME; Two Other N. Y. A. C. Entrants Gain Squash Semi-Finals | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/commends-zoning-of-fieldstone-area-state-realty-board-president.html | COMMENDS ZONING OF FIELDSTONE AREA; State Realty Board President Sees Forward Step by City | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/president-asserts-tva-sets-example-for-other-regions-it-will-cause.html | PRESIDENT ASSERTS TVA SETS EXAMPLE FOR OTHER REGIONS; It Will Cause 'Equal Progress' Elsewhere, He Tells Workers at Chickamauga Dam VIEWS CIVIL WAR FIELDS Cheered in Chattanooga, He Travels to Georgia--Murphy to Visit Him, It Is Said Met by Honor Guard Wide Benefit Envisaged PRESIDENT CALLS TVA AN 'EXAMPLE' Speculation on Murphy Visit Arrives at Warm Springs | True | By Felix Belair Jr.special To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/row-over-homes-weighed-white-plains-opposition-to-zone-near-estates.html | ROW OVER HOMES WEIGHED; White Plains Opposition to Zone Near Estates Is Heard | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/-peiping-lily-lee-is-held-for-observation-as-spy.html | ' Peiping Lily Lee' Is Held For Observation as Spy | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/keres-gains-tie-with-fine-at-top-estonian-plays-draw-against.html | KERES GAINS TIE WITH FINE AT TOP; Estonian Plays Draw Against Botwinnik as New Yorker Bows to Reshevsky STANDING OF THE PLAYERS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/furniture-volume-9-below-37-figure-but-october-sales-were-10-above.html | FURNITURE VOLUME 9% BELOW 37 FIGURE; But October Sales Were 10% Above Those of September | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/baldwin-will-broadcast-plea-for-reich-refugees.html | Baldwin Will Broadcast Plea for Reich Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/2-firemen-hurt-at-blaze-traffic-in-jamaica-snarled-two-hours-by.html | 2 FIREMEN HURT AT BLAZE; Traffic in Jamaica Snarled Two Hours by Flames in Store | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/visiting-policeman-gets-man.html | Visiting Policeman Gets Man | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/farber-outpoints-bonito-east-side-lightweight-easily-wins-st-nicks.html | FARBER OUTPOINTS BONITO; East Side Lightweight Easily Wins St. Nicks Bout | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/free-opinion-for-professors.html | FREE OPINION FOR PROFESSORS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/pittsburgh-coal-elects.html | Pittsburgh Coal Elects | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/edward-c-hunter-reading-pa-councilman-once-refused-to-run-for-mayor.html | EDWARD C. HUNTER; Reading, Pa., Councilman Once Refused to Run for Mayor | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/art-by-frenchmen-on-exhibition-here-paintings-and-drawings-of-gros.html | ART BY FRENCHMEN ON EXHIBITION HERE; Paintings and Drawings of Gros, Gericault and Delacroix Displayed at Knoedler's TO AID ANTIQUARIAN GROUP French Romanticism of 19th Century and Its Forerunner Brought Out in Show Brilliant Talent Revealed Artists Classed as "Olympians' | True | By Edward Alden Jewell | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/brilliant-throng-is-present-as-the-metropolitans-season-gets-under.html | Brilliant Throng Is Present as the Metropolitan's Season Gets Under Way; GOLDEN HORSESHOE TAKEN BY NOTABLES Leaders in Art, Diplomacy and Society Are Prominent at Gala Opening Night MANY DEBUTANTES THERE Mrs. Cornelius Vanderbilt Occupies Box 1- Baron Aliotti Mrs. J. A. Townsend's Guest Younger Generation in Evidence In the Diplomatic Contingent Distinguished Musicians In the Parterre Boxes In the Grand Tier Boxes In the Stall Boxes | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/7-points-listed-to-aid-consumers-harvard-study-holds-means-of.html | 7 POINTS LISTED TO AID CONSUMERS; Harvard Study Holds Means of Testing Goods' in Use Now 'Unsatisfactory' BASIC RESEARCH IS ASKED Gragg-Borden Survey Would Seek Product Improvement Before Evaluation Recommendations Listed Wants Selection Simplified | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/rice-notre-dame-first-but-indiana-harriers-capture-n-c-a-a-team.html | RICE, NOTRE DAME, FIRST; But Indiana Harriers Capture N. C. A. A. Team Title | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/dividend-of-150-voted-by-du-pont-disbursement-will-bring-total.html | DIVIDEND OF $1.50 VOTED BY DU PONT; Disbursement Will Bring Total Payments on Common Stock for 12 Months to $3.25 $6.25 DECLARED IN 1937 Christiana Co. Orders $27.50 a Share for Fourth Quarter, Making $57.50 for 1938 OTHER DIVIDEND NEWS Johns-Manville Houston Oil Memphis Natural Gas National Oil Products Standard Oil of Kansas | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/rail-reorganizing-under-icc-urged-carrier-and-transportation-men.html | RAIL REORGANIZING UNDER I.C.C URGED; Carrier and Transportation Men Give Plan to Avoid Bankruptcy Course MINORITIES ARE RULED OUT U. S. Chamber of Commerce Conference Bases Proposal on Two-third Approvals Text of the Resolution Problem of Equipment Purchases | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/millionth-to-file-fingerprints.html | Millionth to File Fingerprints | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bank-debits-rise-15-per-cent-in-week-total-is-7718000000-for-the.html | BANK DEBITS RISE 15 PER CENT IN WEEK; Total Is $7,718,000,000 for the Period Ended Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/tiger-man-ready-to-flee-war-again-speararmed-jaguar-hunter-would.html | TIGER MAN READY TO FLEE WAR AGAIN; Spear-Armed Jaguar Hunter Would Repeat 1914 Flight Into Brazilian Jungle USES BOW AND ARROW, TOO Here For an Urban Interlude, He Praised Primitive Weapons as More Efficient | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reich-is-startled-by-british-plans-talk-rises-that-hitler-will.html | REICH IS STARTLED BY BRITISH PLANS; Talk Rises That Hitler Will Convoke Reichstag to Make an Impressive Protest JEWS LAUD CHAMBERLAIN London Paper Hears Germany May Withdraw Envoy to Show Her Displeasure | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/state-seeks-light-on-service-units-j-i-mange-president-of.html | STATE SEEKS LIGHT ON SERVICE UNITS; J. I. Mange, President of Associated Gas, Questioned at Length-by Commission HOPSON TOO ILL TO APPEAR Utility Executive Asked About Relations of Concerns in New York State Electrio He Recommended Contracts Mange Approved Bills | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/child-to-mrs-morgan-wing-jr.html | Child to Mrs. Morgan Wing Jr. | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/mexicans-are-asked-to-forego-indemnit-president-appeals-to-owners.html | MEXICANS ARE ASKED TO FOREGO INDEMNIT; President Appeals to Owners of Expropriated Lands | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/p-m-whites-jr-have-dauahter.html | P. M. Whites Jr. Have Dauahter | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/follows-cut-in-tin-plate.html | Follows Cut in Tin Plate | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/curran-says-hitler-cant-rewrite-bible-recalls-the-puritans-fight.html | CURRAN SAYS HITLER CAN'T REWRITE BIBLE; Recalls the Puritans' Fight for Religious Freedom | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/army-developing-its-passing-game-tactics-for-navy-engagement.html | ARMY DEVELOPING ITS PASSING GAME; Tactics for Navy Engagement Outlined During Workout in New Field House MIDDIES GIRD FOR ACTION Full Squad Out for Practice--Annapolis Hopes High for Victory on Saturday Seeks Balanced Attack A World-Wide Broadcast Good Weather Forecast | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/news-of-the-stage-ringside-seat-tonightrehearsals-for-american-way.html | NEWS OF THE STAGE; ' Ringside Seat' Tonight-Rehearsals for 'American Way' Set Back-New Contract for Miss Lawrence Philadelphia to See Hampden Federal Theatre Items | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/packers-223-tallies-new-high-for-league-record-for-slate-of-11.html | PACKERS 223 TALLIES NEW HIGH FOR LEAGUE; Record for Slate of 11 Games--Better Pass Marks Likely | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sec-broadens-ruling-holding-companies-may-omit-certain-details-in.html | SEC BROADENS RULING; Holding Companies May Omit Certain Details in Reports | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/oratorical-parallels.html | ORATORICAL PARALLELS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/brooklyn-tech-scores-quintet-beats-manual-52-to-23-as-roach.html | BROOKLYN TECH SCORES; Quintet Beats Manual, 52 to 23, as Roach Leads-Attack | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/500-monkeys-reach-puerto-rico-to-live-in-freerange-colony-shipment.html | 500 Monkeys Reach Puerto Rico To Live in Free-Range Colony; Shipment Travels 14,000 Miles From India in Good Condition--Experiment Will Be Used to Study Tropical Disease | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/predicts-revolt-in-reich-german-author-tells-of-underground.html | PREDICTS REVOLT IN REICH; German Author Tells of Underground Anti-Hitler Units | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/henry-g-vaughan-lawyer-yachtsman-dies-on-train-after-attending.html | HENRY G. VAUGHAN, LAWYER, YACHTSMAN; Dies on Train After Attending Funeral of Ex-Partner | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/coylelinz-handball-victors.html | Coyle-Linz Handball Victors | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/must-reinstate-fifty-lane-cotton-mills-told-also-to-talk-to.html | MUST REINSTATE FIFTY; Lane Cotton Mills Told Also to Talk to Union-Other Orders | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/price-of-zinc-reduced-decline-of-30-points-held-result-of-new.html | PRICE OF ZINC REDUCED; Decline of 30 Points Held Result of New Treaty | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/police-rescue-wedged-puppy.html | Police Rescue Wedged Puppy | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/j-r-mohr-officer-of-brooklyn-bank-vice-president-of-trust-co-had.html | J. R. MOHR, OFFICER OF BROOKLYN BANK; Vice President of Trust Co. Had Served Overseas in War | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-reich-courts-to-deal-with-growing-banditry.html | New Reich Courts to Deal With Growing Banditry | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reserve-balances-rise-in-the-week-increase-is-164000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $164,000,000 for Period Ended Nov. 16, Report of Member Banks Shows 101 LEADING CITIIES REPORT Deposits Creditedto Domestic Banks Are $171,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/city-is-sued-for-salary-exjustice-carlin-demands-confirmation-to.html | CITY IS SUED FOR SALARY; Ex-Justice Carlin Demands Confirmation to Court Post | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/buys-connecticut-residence.html | Buys Connecticut Residence | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/harvard-club-wins-41-tops-columbia-u-c-in-class-b-squash.html | HARVARD CLUB WINS, 4-1; Tops Columbia U. C. in Class B Squash Tennis--Other Results | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/maryland-feature-annexed-by-philipss-scrooge-scrooge-defeats.html | Maryland Feature Annexed by Philips's Scrooge; SCROOGE DEFEATS INFIDOX AT BOWIE Favorite Captures Milestown Handicap by Length and a Half, With Gerald Third YARBERRY SCORES DOUBLE He Takes Last Two Races on Prowl Paying $21.50 for $2 Ticket, and Duel Peters Rides Winner Gaurisankar Is Second | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/business-world-commercial-paper-reorders-reflect-trade-rise-fear.html | Business World; COMMERCIAL PAPER Reorders Reflect Trade Rise Fear Dry Goods Shortages Liquor Demand Rises Here Silver Foxes Drop 10% Men's Wear Spurt Predicted Gray Goods Sales Small Style Settlements Up 33.9% Grocery Dollar Volume Up Mail Order Houses Pay Shoe Rise | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/book-notes.html | BOOK NOTES | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/duke-team-booked-by-princeton-five-army-and-rider-dropped-on-19game.html | DUKE TEAM BOOKED BY PRINCETON FIVE; Army and Rider Dropped on 19-Game Program--Opener in Hockey Dec. 3 | True | Special to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/ellsworths-ship-fights-frigid-gale-decks-and-rigging-cased-in-ice.html | ELLSWORTH'S SHIP FIGHTS FRIGID GALE; Decks and Rigging Cased in Ice as the Wyatt Earp Battles Way South Leader, Fourth Ellsworth Antarctic Expedition | True | By Lincoln Ellsworth | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/mrs-roosevelt-will-get-garb-from-puerto-rico.html | Mrs. Roosevelt Will Get Garb From Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/traffic-accidents-and-injuries-rise-week-and-weekend-figures-are.html | TRAFFIC ACCIDENTS AND INJURIES RISE; Week and Week-End Figures Are Above Those of Year Ago | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/merchandise-exhibit-planned.html | Merchandise Exhibit Planned | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/newspaper-artists-exhibit.html | Newspaper Artists Exhibit | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/seized-in-brooklyn-chase-jobseeker-accused-of-taking-purse-with.html | SEIZED IN BROOKLYN CHASE; Job-Seeker Accused of Taking Purse With $1,590 From Woman | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/urge-tva-enlarge-fertilizer-works-witnesses-for-the-farm-bureau.html | URGE TVA ENLARGE FERTILIZER WORKS; Witnesses for the Farm Bureau Federation Assert Program Benefits Whole Country PRAISE USE OF PHOSPHATE Arguments of Republicans on Congress Committee Against Agency Are- Disputed Asks Extension of Experiments For Conserving Reserves | True | By Russell B. Porterspecial To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/laxity-of-youths-berated-in-soviet-moral-probity-urged-among-young.html | LAXITY OF YOUTHS BERATED IN SOVIET; Moral Probity Urged Among Young People as the Way to Spiritual Plenitude DANCE CRAZE FROWNED ON Newspaper Calls on People to Beware of 'Bearers of Culture' by the Vulgar Mother Wins Reassurance A Medley of Teachers | True | By Harold Dennywireless To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/british-news-man-here-h-s-dickson-to-write-series-of-articles-on.html | BRITISH NEWS MAN HERE; H. S. Dickson to Write Series of Articles on United States | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/straw-man-used-in-deal-is-charge-sec-aide-says-ohrstrom-co-was.html | STRAW- MAN USED IN DEAL IS CHARGE; SEC Aide Says Ohrstrom & Co. Was 'Party at Interest' in Purchase of Sweet's Steel REGISTRY HELD AT FAULT Statement Filed on May 26, 1937, Did Not Show Position of Firm, Examiner Declares Options on 70 Per Cent of Stock Sees Move to Evade Law | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/paul-of-yugoslavia-arrives-in-london-regents-visit-linked-with.html | PAUL OF YUGOSLAVIA ARRIVES IN LONDON; Regent's Visit Linked With British Desire to Aid Balkans | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/college-and-school-results-foot-ball-soccer-field-hockey-basketball.html | College and School Results; FOOT BALL SOCCER FIELD HOCKEY BASKETBALL | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-sec-post-created-d-t-moore-jr-to-head-region-covering-four.html | NEW SEC POST CREATED; D. T. Moore Jr. to Head Region Covering Four States | True | Special to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/faculty-at-hunter-protests-nazi-acts-urges-president-to-aid-world.html | FACULTY AT HUNTER PROTESTS NAZI ACTS; Urges President to Aid World Move in Behalf of Victims | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/throng-at-opera-opening-hears-caniglia-in-debut-otello-verdi.html | Throng at Opera Opening Hears Caniglia in Debut; 'Otello,' Verdi Masterpiece, Ushers In New Season Before Capacity House-- Tibbett and Martinelli Mark Milestones 'OTELLO' USHERS IN SEASON AT OPERA Johnson at Call Board New Peak for Opera Seen | True | By H. Howard Taubman | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/chief-records-listed-for-a-a-u-approval-track-and-field-swimming.html | Chief Records Listed for A. A. U. Approval; TRACK AND FIELD SWIMMING | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/3week-apparel-market-chicago-groups-failing-to-agree-set-different.html | 3-WEEK APPAREL MARKET; Chicago Groups, Failing to Agree, Set Different Dates | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/eden-hails-united-reaction-to-antisemitism-says-spain-is-now-most.html | Eden Hails United Reaction to Anti-Semitism; Says Spain Is Now Most Pressing Problem | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/merchant-picked-at-dartmouth.html | Merchant Picked at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/automobile-kills-n-r-owen-sr.html | Automobile Kills N. R. Owen Sr. | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bars-challenge-to-simpson-seat-hamilton-says-the-republican.html | BARS CHALLENGE TO SIMPSON SEAT; Hamilton Says the Republican National Committee Cannot Take Up Eligibility Issue ITS POWERS ONLY FORMAL Fish Faces Thwarting in His Effort to Move for Ousting of Party Chairman | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sec-lists-cianges-in-stock-holdings-supplementary-summary-covers.html | SEC LISTS CIANGES IN STOCK HOLDINGS; Supplementary Summary Covers Equity Transactions in September AUTO ISSUES DISPOSED OF Several Operations Are Reported as Made Through Corporate Agencies Acquisition by Directors Sales of Electric Auto Lite | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/crescents-on-top-41-down-imperial-victoria-six-in-amateur-league.html | CRESCENTS ON TOP, 4-1; Down Imperial Victoria Six in Amateur League Opener | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/realty-agent-sued-by-trinity-church-accounting-of-7000000-revenue.html | REALTY AGENT SUED BY TRINITY CHURCH; Accounting of $7,000,000 Revenue From 16 Manhattan Properties Is Asked MISAPPLICATION CHARGED Sussman Estates, Defendant, Files Motion to Strike Out Accusation of Wrongdoing Accounting Is Asked Motion by Defendant | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/ridder-urges-jews-to-avoid-prejudice-most-germanamericans-are.html | RIDDER URGES JEWS TO AVOID PREJUDICE; Most German-Americans Are Shocked by Events in Reich, He Tells Synagogue Class SEES 'MUTUAL OBLIGATION' Nation's Welfare Depends on Cooperation by Persons of All Races and Creeds, He Says Pleads for Fairness Editorial Stand Praised Bidder Tells of Complaints | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/coutr-wont-stop-philadelphia-quiz-chief-justice-kephart-says-vice.html | COUTR WON'T STOP PHILADELPHIA QUIZ; Chief Justice Kephart Says Vice Jury Can Remain if Vital Matters Arise IT WOULD GO OVER EARLE Extension of Inquiry Would Mean Ordering of Funds Stopped by Governor | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/screen-news-here-and-in-hollywood-rko-and-united-artists-seek-anna.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO and United Artists Seek Anna Neagle--Metro Plans Remake of 'Desert Song NEW ROLE FOR MISS FAYE Slated for 'Life of William Tell'--Goldwyn Prepares to Film 'Beach Boy' Plans for Alice Faye Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/steel-mill-opens-dec-15-carnegieillinois-corporations-new-unit-cost.html | STEEL MILL OPENS DEC, 15; Carnegie-Illinois Corporation's New Unit Cost $65,000,000 | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/german-consulate-picketed-by-union-cleaners-and-dyers-score-reichs.html | GERMAN CONSULATE PICKETED BY UNION; Cleaners and Dyers Score Reich's Persecution of Minorities | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/poland-takes-more-u-s-copper.html | Poland Takes More U. S. Copper | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/john-holliday.html | JOHN HOLLIDAY | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/gottselig-leader-in-hockey-scoring-black-hawks-veteran-setting-pace.html | GOTTSELIG LEADER IN HOCKEY SCORING; Black Hawks' Veteran Setting Pace With 7 Points- Cowley, Blinco Tied for Second | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/n-y-u-and-fordham-concentrate-on-offensives-for-20th-meeting-hot.html | N. Y. U. and Fordham Concentrate On Offensives for 20th Meeting; Hot Fight Going On for Violet Starting Jobs Not Decided by Vote-Holovak Lost to Rams for Contest Guard Post Unsettled Rams Eager for Battle | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/alison-t-bruere-to-become-bride-columbia-student-is-engaged-to.html | ALISON T. BRUERE TO BECOME BRIDE; Columbia Student Is Engaged to George Carnahan of New York and Mexico | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-curbs-on-oil-issued-by-ickes-royalty-interests-in-permits-will.html | NEW CURBS ON OIL ISSUED BY ICKES; Royalty Interests in Permits Will Not Be Approved Until Fuel Is Discovered | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/retreat-at-manhattan-3-college-classes-open-annual-spiritual.html | RETREAT AT MANHATTAN; 3 College Classes Open Annual Spiritual Devotions | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/station-wmca.html | STATION WMCA | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/to-study-cotton-futures-committee-represents-interests-affected-in.html | TO STUDY COTTON FUTURES; Committee Represents Interests Affected in the Trade | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/police-department.html | Police Department | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sports-today-boxing-hockey-ai-alai-squash-tennis-wrestling.html | Sports Today; BOXING HOCKEY AI ALAI SQUASH TENNIS WRESTLING | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/americans-to-face-canadien-sextet-teams-will-clash-tonight-in.html | AMERICANS TO FACE CANADIEN SEXTET; Teams Will Clash Tonight In National League Match on Ice at Garden | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/opera-standees-form-line-early-girl-19-and-sister-17-get-first.html | OPERA STANDEES FORM LINE EARLY; Girl, 19, and Sister, 17, Get First Positions, Beginning Wait at 6:55 A.M. BIG DAY FOR STAR-GAZERS Curious Flock to the 39th St. Entrance to See Notables Arrive in Limousines Girl Took No Chances First 41 Get Numbers | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-revue-in-rehearsal-broker-former-stage-sees-the-financial.html | NEW REVUE IN REHEARSAL; Broker, Former Stage Star, Sees the Financial Follies of 1938 | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/little-is-evasive-on-brown-contest-columbia-coach-expects-both.html | LITTLE IS EVASIVE ON BROWN CONTEST; Columbia Coach Expects Both Teams to Tally, Writers Hear | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/9-games-for-notre-dame-purdue-so-methodist-and-lowa-added-to-1939.html | 9 GAMES FOR NOTRE DAME; Purdue, So. Methodist and Iowa Added to 1939 Football List | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/german-laborer-likened-to-slave-woll-calls-the-reich-labor-front-a.html | GERMAN LABORER LIKENED TO SLAVE; Woll Calls the Reich Labor Front 'a Company' Union on a Grand Scale' LIVING STANDARD IS LOWER Woman Cites Wage Cuts and F. P. Walsh Scores Plan to Send Refugees to Africa The Lessons of History Issues Are Old, Walsh Says | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/filipino-commissioner-upheld.html | Filipino Commissioner Upheld | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/chicago-seafood-receipts-up.html | Chicago Seafood Receipts Up | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/nlrb-denounced-by-burke.html | NLRB Denounced by Burke | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/court-sets-dec-5-for-earle-inquiry-prosecutor-says-he-is-ready-to.html | COURT SETS DEC. 5 FOR EARLE INQUIRY; Prosecutor Says He Is Ready to Proceed on Graft Charges Delayed Since April | True | Special to THE NEW YORK TIMES | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sentences-upheld-in-mortgage-case-appeals-court-approves-of-prison.html | SENTENCES UPHELD IN MORTGAGE CASE; Appeals Court Approves of Prison Terms for 3 Former Title Company Officers JURY-TAMPERING IS CITED Judge Hand Recalls Attempt to Inject Ku Klux Klan Issue During Trial | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/negro-youth-lynched-by-mississippi-mob-seized-after-alleged-attack.html | NEGRO YOUTH LYNCHED BY MISSISSIPPI MOB; Seized After Alleged Attack on Woman, 74, at Wiggins | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/planes-drop-wreaths-for-spanish-fascist-chief.html | Planes Drop Wreaths For Spanish Fascist Chief | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/airport-writ-is-denied-but-court-speeds-trial-of-suit-over-north.html | AIRPORT WRIT IS DENIED; But Court Speeds Trial of Suit Over North Beach Contract | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/books-of-the-times-reservations-rejected-suitor-brunswick-and.html | BOOKS OF THE TIMES; Reservations Rejected Suitor Brunswick and Cambridge | True | By Ralph Thompson | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-alloy-shivers-and-turns-on-heat-at-high-temperature-magnetic.html | NEW ALLOY 'SHIVERS' AND TURNS ON HEAT; At High Temperature Magnetic Metal 'Shakes,' Turns It Off | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/st-nicks-six-to-play.html | St. Nicks Six to Play | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/young-asks-debate-on-schools-needs-urges-full-public-discussion-of.html | YOUNG ASKS DEBATE ON SCHOOLS' NEEDS; Urges Full Public Discussion of State Program Offered in Regents' Inquiry | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/labor-deadlocked-over-council-post-leaders-in-secret-session-to.html | LABOR DEADLOCKED OVER COUNCIL POST; Leaders in Secret Session to Fail Pick Successor to B. Charney Vladeck SEVERAL NAMES REJECTED Committee Appointed to. Iron Out Situation--Rose Quits as Political Executive | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/we-are-all-americans.html | WE ARE ALL AMERICANS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/three-admit-guilt-in-bail-bond-case-one-exlegislator-nathanson.html | THREE ADMIT GUILT IN BAIL BOND CASE; ONE EX-LEGISLATOR; Nathanson, Kassman and the Latter's Wife Plead Guilty in Brooklyn Perjury PROSECUTED BY GEOGHAN Amen Silent on Use of Their Stories in His Investigation of Official Corruption No Comment Made By Amen 3 PLEAD GUILTY IN BAIL BOND CASE Served 5 Terms in Assembly | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/remigio-renzi-vatican-city-organist-was-the-teacher-of-pietro-yon.html | REMIGIO RENZI; Vatican City Organist Was the Teacher of Pietro Yon | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/3-youths-in-auto-killed-in-jersey-car-crashes-into-steam-roller-on.html | 3 YOUTHS IN AUTO KILLED IN JERSEY; Car Crashes Into Steam Roller on Edge of New Traffic Circle on Route 25 WOMAN VICTIM IN BRONX Carried Through Iron Fence When Car, in Hands of a Novice, Mounts Curb Rutgers Student Is Hurt Woman Killed in Bronx | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/4-indoor-markets-advanced-by-city-plans-filed-for-buildings-on.html | 4 INDOOR MARKETS ADVANCED BY CITY; Plans Filed for Buildings on Lower East Side to Rid Streets of Pushcarts | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fry-presses-smith-for-scoring-honors-texas-a-and-i-star-4-points.html | FRY PRESSES SMITH FOR SCORING HONORS; Texas A. and I. Star 4 Points Back With 93 in U. S. List | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/nicaragua-convent-girls-drown.html | Nicaragua Convent Girls Drown | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bernath-swiss-skier-here.html | Bernath, Swiss Skier, Here | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/ceylon-using-our-cars.html | Ceylon Using Our Cars | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/50-acres-and-house-are-sold-at-redding-other-properties-in-that-are.html | 50 ACRES AND HOUSE ARE SOLD AT REDDING; Other Properties in That Area and Wilton Change Hands | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/tenstory-house-sold-on-w-93d-st-title-company-as-executor-for-c-m.html | TEN-STORY HOUSE SOLD ON W. 93D ST.; Title Company, as Executor for C. M. Rosenthal, Disposes of Big Apartment BANKS FIGURE IN SALES West Side and Harlem Parcels Change Hands in Many of Day's Transactions | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/beersheba-taken-by-british-troops-all-palestine-towns-that-the-arab.html | BEERSHEBA TAKEN BY BRITISH TROOPS; All Palestine Towns That the Arab Rebels Seized Are Now Controlled by Military TERRORISTS STILL ACTIVE Judge of Moslem Court Shot Dead in Hebron-Wounds Fatal to Foe of Mufti | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/on-college-gridirons.html | On College Gridirons | True | By Arthur J. Daley | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/strong-quake-rocks-formosa.html | Strong Quake Rocks Formosa | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/story-finish-contest-to-aid-vacation-fund-many-parties-are-to-be.html | STORY FINISH CONTEST TO AID VACATION FUND; Many Parties Are to Be Given in Connection With Event | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/a-new-judiciary-article.html | A NEW JUDICIARY ARTICLE? | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/selling-leads-oddlot-orders.html | Selling Leads Odd-Lot Orders | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/books-published-today.html | Books Published Today | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/supreme-court-to-weigh-sitdown-strike-agrees-to-review-dismissals.html | Supreme Court to Weigh Sit-Down Strike; Agrees to Review Dismissals by Fansteel | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/elmer-l-eckhouse-head-of-a-chemical-company-in-irvington-dies-in.html | ELMER L. ECKHOUSE; Head of a Chemical Company in Irvington Dies in Newark | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/man-84-is-killed-by-subway-train-tumbles-off-end-of-platform-and.html | MAN, 84, IS KILLED BY SUBWAY TRAIN; Tumbles Off End of Platform and Cannot Climb Back to Safety in Time DAUGHTER TRIES TO AID HIM Unable to Pull Him Up,. She Waves Handkerchief in Vain at Onrushing Train | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/troops-quit-strike-zone-iowa-governor-says-they-are-no-longer.html | TROOPS QUIT STRIKE ZONE; Iowa Governor Says They Are No Longer Needed at Sioux City | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/20000-jam-garden-in-reich-protest-varied-groups-hear-pleas-to-smash.html | 20,000 JAM GARDEN IN REICH PROTEST; Varied Groups Hear Pleas to 'Smash Nazism' to End Its Persecutions FUND OF $4,655 IS RAISED Resolutions Ask Roosevelt to Call World Parley and to Ban Trade With Germany Miss Thompson a Speaker Roosevelt Called "Galahad" | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reply-sought-on-austria-germany-has-not-stated-stand-on-meeting.html | REPLY SOUGHT ON AUSTRIA; Germany Has Not Stated Stand on Meeting Vienna's Debts Here | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/japan-will-reject-british-peace-plan-london-said-to-have-proposed-4.html | JAPAN WILL REJECT BRITISH PEACE PLAN; London Said to Have Proposed 4 Bases for Accord With China | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/crash-kills-bd-arnstein-son-of-late-new-york-chemist-dies-in-car.html | CRASH KILLS B.D. ARNSTEIN; Son of Late New York Chemist Dies in Car Plunge in California | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cuba-delays-pharmacy-rule.html | Cuba Delays Pharmacy Rule | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/slain-as-he-calls-dog-patchogue-man-is-victim-of-mysterious-attack.html | SLAIN AS HE CALLS DOG; Patchogue Man Is Victim of Mysterious Attack | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/margaret-knox-wed-to-dr-lewis-engel-london-university-alumna-and.html | MARGARET KNOX WED TO DR. LEWIS ENGEL; London University Alumna and Harvard Graduate Married | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/auto-output-rises-more-than-seasonally-steady-buying-keeps-dealer.html | Auto Output Rises More Than Seasonally; Steady Buying Keeps Dealer Stocks Low | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/canadian-boxer-is-beaten.html | Canadian Boxer Is Beaten | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/ac-foss-found-dead-heart-attack-fatal-to-realty-man-in-darien.html | A.C. FOSS FOUND DEAD; Heart Attack Fatal to Realty Man in Darien Apartment | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/chileans-protest-nazis-demand-german-schools-there-close-back.html | CHILEANS PROTEST NAZIS; Demand German Schools There Close Back Roosevelt Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/mrs-henry-e-nicholls.html | MRS. HENRY E. NICHOLLS | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/st-francis-prep-victor-downs-tolentine-quintet-3129-on-rochfords.html | ST. FRANCIS PREP VICTOR; Downs Tolentine Quintet, 31-29, on Rochford's Late Goal | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/westchester-properties-leased.html | Westchester Properties Leased | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/nassau-shortage-listed-sprague-reports-net-deficit-in-oyster-bay-is.html | NASSAU SHORTAGE LISTED; Sprague Reports Net Deficit in Oyster Bay Is $16,823 | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wellington-defeats-terry.html | Wellington Defeats Terry | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/irwin-on-rampage-smashes-a-window-slayer-angered-at-psychiatrists.html | IRWIN ON RAMPAGE SMASHES A WINDOW; Slayer, Angered at Psychiatrist's Query, Causes Brief Scene | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/hoover-to-visit-toronto-today.html | Hoover to Visit Toronto Today | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/dr-vito-l-raia-81-an-eye-specialist-providence-surgeon-decorated-in.html | DR. VITO L. RAIA, 81, AN EYE SPECIALIST; Providence Surgeon Decorated in 1930 by King of Italy | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/city-offers-to-buy-b-m-t-street-lines-trolley-car-and-bus-system.html | CITY OFFERS TO BUY B. M. T. STREET LINES; Trolley Car and Bus System, Largest Here, Sought in Unification Plan $30,000,000 PRICE HINTED Negotiations Not Complete-- Must Be Ratified Finally by Security Holders New Plan to Acquire System B. M. T. Not in Receivership | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/december-wheat-off-to-a-new-low-liquidation-in-the-near-month.html | DECEMBER WHEAT OFF TO A NEW LOW; Liquidation in the Near Month Continues to Dominate the Trading in Grains NET DECLINES 1/4 TO 1/2c Corn, Under Pressure All Day, Loses 1/4 to % CentMinor Grains Weak Export Business Small Com Is Lower All Day | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/topics-in-wall-street-zinc-prices-and-trade-treaty-united-states.html | TOPICS IN WALL STREET; Zinc Prices and Trade Treaty United States Rubber Meeting Steel Operations United States Rubber Meeting Routine Visit Railroad Maintenance Low-Cost Borrowing | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/b-j-buttenwieser-feted-advertising-and-publishing-men-give-dinner.html | B. J. BUTTENWIESER FETED; Advertising and Publishing Men Give Dinner for Charity Head | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/package-appliance-plan-spreads-to-other-cities.html | Package Appliance Plan Spreads to Other Cities | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/jersey-utility-files-new-pleas-with-fpc-public-service-electric.html | JERSEY UTILITY FILES NEW PLEAS WITH FPC; Public Service Electric Seek Approval of Merger | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bridge-and-tunnel.html | BRIDGE AND TUNNEL | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/a-m-bagbys-series-of-concerts-opens-notables-of-society-are-among.html | A. M. BAGBY'S SERIES OF CONCERTS OPENS; Notables of Society Are Among Those Present at 405th Musical Morning LOTTE LEHMANN IS HEARD Lauritz Melchior, Tenor, and Erika Morini, Violinist, Are Also on the Program | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/entire-gridiron-coaching-staff-retained-at-yale-yale-names-stack.html | Entire Gridiron Coaching Staff Retained at Yale; YALE NAMES STACK FOOTBALL CAPTAIN Center Unanimously Seleote by 25 Mates Who Opposed Princeton and Harvard COACH POND WILL REMAIN Season Attendance Shows Big Increase to 375,300, the Largest Since 1930 Taft Gets Hall Trophy Dartmouth Crowd Largest | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/peripatetic-trial-held-in-bomb-case-court-continues-in-session.html | PERIPATETIC TRIAL HELD IN BOMB CASE; Court Continues in Session During Tour of Bayonne Police Headquarters WALKING WITNESS HEARD Lieut. Doyle Tells of Receipt of Explosive, Allegedly Sent by Morro Castle Hero | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sports-of-the-times-heard-in-a-huddle-a-triple-spinner-the-voice-of.html | Sports of the Times; Heard in a Huddle A Triple Spinner The Voice of Experience Choice of Two Right Out of the Book | True | By John Kieran | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/traphagen-and-cheston-elected-by-the-b-o.html | Traphagen and Cheston Elected by the B. & O. | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/needy-to-be-dined-for-thanksgiving-charitable-and-philanthropic.html | NEEDY TO BE DINED FOR THANKSGIVING; Charitable and Philanthropic Agencies Plan to Be Hosts to Thousands of Unfortunates CHILDREN TO HAVE PARTIES Aid Society Schedules Many Events, First Today--Mission to Distribute Baskets 1,000 Guests to Be Served To Serve 525 Dinners Newark Parade Scheduled | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bartholomew-adoption-upheld.html | Bartholomew Adoption Upheld | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/to-mobilize-colleges-for-victims-of-nazis-group-at-union-starts.html | TO MOBILIZE COLLEGES FOR VICTIMS OF NAZIS; Group at Union Starts Move to Back U. S.-British Effort | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/queen-maud-lies-in-state-body-will-be-taken-to-norway-tomorrow-by-a.html | QUEEN MAUD LIES IN STATE; Body Will Be Taken to Norway Tomorrow by a British Warship | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/i-m-rosenberg.html | I. M. ROSENBERG | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/christmas-clubs-pay-900000-distributed-by-2-banks-in-new-york-area.html | CHRISTMAS CLUBS PAY; $900,000 Distributed by 2 Banks in New York Area | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/paris-acts-to-oust-sitdown-strikers-reds-and-socialists-call-out.html | PARIS ACTS TO OUST SIT-DOWN STRIKERS; Reds and Socialists Call Out Workers--Cabinet Struggle May Be Vital to Nation Radicals Take Challenge STRIKES IN FRANCE RISE UPON DECREES WILL Fight for Time | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/lewis-zahradka.html | LEWIS ZAHRADKA | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/marthur-in-debut-flagstads-accompanist-leads-lohengrin-at-chicago.html | M'ARTHUR IN DEBUT; Flagstad's Accompanist Leads 'Lohengrin' at Chicago Opera | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/salvador-cheers-leader-crowds-urge-martinez-to-keep-presidency.html | SALVADOR CHEERS LEADER; Crowds Urge Martinez to Keep Presidency After This Term | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/text-of-the-statement-by-chamberlain-limit-in-united-kingdom-no.html | Text of the Statement by Chamberlain; Limit in United Kingdom No Place for Large Project Would Welcome Mission Space Available in Guiana. At Least 10,000 Square Miles | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fails-to-end-his-life-man-found-near-open-gas-jets-is-revived-with.html | FAILS TO END HIS LIFE; Man Found Near Open Gas Jets Is Revived With Inhalator | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cotton-men-form-national-council-oscar-johnston-former-head-of-u-s.html | COTTON MEN FORM NATIONAL COUNCIL; Oscar Johnston, Former Head of U. S. Pool, Leads Group Seeking More Use AD PROGRAM PROJECTED Body Also Will Cultivate Good-Will Abroad, Sponsor Research | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/william-j-knowles.html | WILLIAM J. KNOWLES | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/japan-and-reich-in-pact-recognizes-racial-principles-to-promote.html | JAPAN AND REICH IN PACT; Recognizes Racial Principles to Promote Culture | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/list-granted-reentry-under-german-quota-foe-of-nazis-saved-from.html | List Granted Re-entry Under German Quota; Foe of Nazis Saved From Return to Reich | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/liquor-issue-threatens-to-close-boston-clubs.html | Liquor Issue Threatens To Close Boston Clubs | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/connecticut-sells-25000000-issue-bidding-for-the-bonds-is-keen-with.html | CONNECTICUT SELLS $25,000,000 ISSUE; Bidding for the Bonds Is Keen, With Bank of Manhattan Co. Group Winning the Award Savannah, Ga. CONNECTICUT SELLS $25,000,000 ISSUE Baltimore, Md. State of California San Francisco, Calif. Yonkers, N. Y. Columbus, Ga. Charlottesville, Va. Tonawanda, N. Y. Wooster, Ohio Alleghany County, Md. University of North Carolina South Bend, Ind. Lakeland, Fla. Onondaga County, N. Y. Leominster, Mass. Elmira, N. Y. | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cio-strike-halts-livestock-trading-in-chicago-yards-no-official.html | C.I.O. STRIKE HALTS LIVESTOCK TRADING IN CHICAGO YARDS; No Official Quotations Issued as 45,000 Cattle, Sheep and Hogs Are Held in Pens ALL TO BE CLEARED TODAY Union Agrees to Moving of Animals--A. F. L. Men Ready to Return to Work Permit Clearing of Yards STOCK YARDS UNION IN CHICAGO STRIKES Issues Denial for Company | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/charles-p-livingston-illinois-publisher-a-civil-war-veteran.html | CHARLES P. LIVINGSTON; Illinois Publisher, a Civil War Veteran, Succumbs at 97 | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fullersteidinger.html | Fuller-Steidinger | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/drive-for-boys-club-opens.html | Drive for Boys' Club Opens | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sentenced-in-opium-case-former-customs-sergeant-gets-7-years-on.html | SENTENCED IN OPIUM CASE; Former Customs Sergeant Gets 7 Years on Pleading Guilty | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/friendly-sons-pay-tribute-to-hayes-smith-reads-memorial-to-the.html | FRIENDLY SONS PAY TRIBUTE TO HAYES; Smith Reads Memorial to the Cardinal Prepared by Group of Papal Knights GLENNON HEADS SOCIETY Supreme Court Justice Is Elected President at Meeting of 800 Here | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/hunter-to-hold-alumnae-day.html | Hunter to Hold Alumnae Day | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bethlehem-steel-gets-order.html | Bethlehem Steel Gets Order | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/st-johns-lists-dates-fencing-team-has-9-contests-opening-with-army.html | ST. JOHN'S LISTS DATES; Fencing Team Has 9 Contests, Opening With Army Jan. 21 | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/glee-club-members-named-at-princeton-group-to-sing-here-feb-17-and.html | GLEE CLUB MEMBERS NAMED AT PRINCETON; Group to Sing Here Feb. 17 and March 4--38 Newcomers | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/letters-to-the-times-our-shifting-population-borough-president.html | Letters to The Times; Our Shifting Population Borough President Isaacs Blames It for Creation of Slum Areas New Slum Areas Created Ownership a Factor Debt Limit and Values The Hit-Run Law on Dogs Immigration Law Criticized Liberal Administration Urged Pending Possible Changes Comparing Dictators Unemployment Still a Problem Judge Cardozo's Appointment Secretary to President Hoover Tells How It Was Made Cotton for Clothing Clothing Needed for Stage Folk CHILD IN AUTUMN | True | STANLEY M. ISAACS,JAMES SMITH.REALISTIC MOTORIST.BERNHARD OSTROLENK.ROGER SHAW.J. H. B.WALTER H. NEWTON,MARGERY NIBLETT.C. EVERETT WAGNER.LEONA AMES HILL. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/less-oil-for-december-3305800-barrels-daily-is-expected-to-meet.html | LESS OIL FOR DECEMBER; 3,305,800 Barrels Daily Is Expected to Meet Demand | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/son-to-mrs-bernard-p-borchard.html | Son to Mrs. Bernard P. Borchard | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/training-school-for-civil-service-voted-for-next-year-at-city.html | Training School for Civil Service Voted for Next Year at City College; Higher Education Board Takes Action in LineWith Mayor's Wish to Clear Government of Political Appointees | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/mrs-arno-c-gaebelin.html | MRS. ARNO C. GAEBELIN | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/frank-shufelt-railway-mail-clerk-traveled-1553000-miles-in-42-years.html | FRANK SHUFELT; Railway Mail Clerk Traveled 1,553,000 Miles in 42 Years | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/hospital-sold-at-auction-vacant-7story-building-on-east-36th-st.html | HOSPITAL SOLD AT AUCTION; Vacant 7-Story Building on East 36th St. Goes to Plaintiff | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/gets-sixship-contract-kearny-n-j-company-wins-14658000-government.html | GETS SIX-SHIP CONTRACT; Kearny, N. J., Company Wins $14,658,000 Government Award | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/excerpts-from-commons-debate-on-refugees-sir-samuel-hoare.html | Excerpts From Commons Debate on Refugees; Sir Samuel Hoare Responsibility Is Accepted Problem of United Kingdom Strain on Machinery Training Course Needed Homes for Children Netherlands to Aid Philip J. Noel Baker Killed Before News No Cordial Relations Samuel S. Hammersley Geoffrey Mander Herbert W. Butcher Sir Archibald Southby James Maxton | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bowl-game-fever-leaves-t-c-u-cold-team-concentrates-on-s-m-u.html | BOWL GAME FEVER LEAVES T. C. U. COLD; Team Concentrates on S. M. U. Test-President Will Get Bid to Southwest Some Favor S. M. U. Guessers Kept Busy Southern Teams Named | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/limits-sale-to-reich-brazil-permits-shipment-of-200000-bags-of.html | LIMITS SALE TO REICH; Brazil Permits Shipment of 200,000 Bags of Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fire-record.html | Fire Record | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/exassemblyman-held-in-fraud.html | Ex-Assemblyman Held in Fraud | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/to-list-indian-trade-data.html | To List Indian Trade Data | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bennett-to-retire-to-england.html | Bennett to Retire to England | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/dr-edward-p-whitney.html | DR. EDWARD P. WHITNEY | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/amended-p-r-t-plan-approved-by-state-transit-merger-would-be.html | AMENDED P. R. T. PLAN APPROVED BY STATE; Transit Merger Would Be Capitalized at $85,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/la-guardia-back-from-trip-to-cuba-declines-invitation-to-sit-in.html | LA GUARDIA BACK FROM TRIP TO CUBA; Declines Invitation to Sit in Cockpit Beside Pilot on Flight From Miami | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/americans-in-china-attack-tokyo-note-not-in-accord-with-facts-says.html | AMERICANS IN CHINA ATTACK TOKYO NOTE; Not in Accord With Facts, Says Statement That Declares Treaty Nullified. PLEA IS MADE FOR FUTURE Term 'Open Door' Is Disliked, Says Spokesman in Japan--Cites U. S. Exclusion Manchurian Case Cited Open Door" Disliked | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/italy-bans-use-of-pony-by-boys-studying-latin.html | Italy Bans Use of 'Pony' By Boys Studying Latin | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/railroads-seeking-jersey-tax-peace-five-lines-with-30000000-levies.html | RAILROADS SEEKING JERSEY TAX PEACE; Five Lines With $30,000,000 Levies Unpaid Offer to Stop Suing and Compromise LEGISLATORS ACT AT ONCE Delay Adjournment and Set Up Committee--World's Fair Bill Is Blocked Five Lines Make Request World's Fair Bill Blocked | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/homes-in-berkshires-plan-holiday-events-mrs-edwards-spencer-and-g-m.html | HOMES IN BERKSHIRES PLAN HOLIDAY EVENTS; Mrs. Edwards Spencer and G. M. L. La Branches to Entertain | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/dave-spittal-professional-golfer-a-former-holder-of-ontario-open.html | DAVE SPITTAL; Professional Golfer a Former Holder of Ontario Open Title | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cambridge-bows-at-rugby.html | Cambridge Bows at Rugby | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/grange-urges-arms-for-nations-defense-calls-for-embargo-on-war.html | GRANGE URGES ARMS FOR NATION'S DEFENSE; Calls for Embargo on War Materials to Combatants | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/birthday-tea-for-miss-blake.html | Birthday Tea for Miss Blake | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/2-shops-in-same-block-held-up.html | 2 Shops in Same Block Held Up | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/expand-apparel-exhibit-hall-of-fashion-at-worlds-fair-to-include.html | EXPAND APPAREL EXHIBIT; Hall of Fashion at World's Fair to Include Textiles | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/small-private-residences-are-favored-by-tax-assessors-in-many.html | Small Private Residences Are Favored By Tax Assessors in Many Communities | True | By Lee E. Cooper | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/continues-3-guarantee.html | Continues 3% Guarantee | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/leonore-shiland-to-bow-on-dec-20-new-york-girl-meets-her-familys.html | LEONORE SHILAND TO BOW ON DEC. 20; New York Girl Meets Her Family's Older Friends at Home Reception | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/nassau-acts-to-aid-road-plan.html | Nassau Acts to Aid Road Plan | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/van-nuys-fights-recount-asks-indiana-court-to-bar-his-republican.html | VAN NUYS FIGHTS RECOUNT; Asks Indiana Court to Bar His Republican Opponent's Action | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/folksongs-at-town-hall.html | Folksongs at Town Hall | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/travis-jacksons-mother-dies.html | Travis Jackson's Mother Dies | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/new-skaters-in-ice-follies.html | New Skaters in Ice Follies | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/james-h-burnside-retired-executive-served-half-century-in-insurance.html | JAMES H. BURNSIDE; Retired Executive Served Half Century in Insurance Field | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/says-time-or-the-times-will-tell-pact-results.html | Says Time or 'The Times' Will Tell Pact Results | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/black-view-fails-again-on-patents-high-court-in-rehearing-after-his.html | BLACK VIEW FAILS AGAIN ON PATENTS; High Court, in Rehearing After His Dissent, Upholds Curb on Vacuum Tube Use MONOPOLY WAR SETBACK Government, Intervening in Case, Meets Defeat in 5-2 Ruling Read by Brandeis Difference on Basic Issue Restriction Called Legal | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/exteacher-sentenced-f-j-werner-gets-2-12-to-5-years-in-sing-sing.html | EX-TEACHER SENTENCED; F. J. Werner Gets 2 1/2 to 5 Years in Sing Sing for Theft | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/elwood-thomas-baker-retired-auditor-succumbs-here-at-85a-bridge.html | ELWOOD THOMAS BAKER; Retired Auditor Succumbs Here at 85-A Bridge Expert | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/freightcar-orders-drop-5153-building-on-nov-1-compares-with-18305.html | FREIGHT-CAR ORDERS DROP; 5,153 Building on Nov. 1 Compares With 18,305 Year Before | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/tobacco-road-is-victor-atlanta-court-permits-show-to-open-despite.html | TOBACCO ROAD' IS VICTOR; Atlanta Court Permits Show to Open Despite Censor's Ban | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/obrienlevack.html | O'Brien-Levack | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/taxi-post-of-legion-installs.html | Taxi Post of Legion Installs | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/queens-nazi-inquiry-on-sullivan-weighs-charge-that-kuhn-advocated.html | QUEENS NAZI INQUIRY ON; Sullivan Weighs Charge That Kuhn Advocated Riots | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/studies-propaganda-in-schools.html | Studies Propaganda in Schools | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/canadian-bank-reports-bank-of-commerce-had-net-of-2648975-to-oct-31.html | CANADIAN BANK REPORTS; Bank of Commerce Had Net of $2.648.975 to Oct. 31 | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/marlebone-tallies-676-touring-cricketers-lead-in-battle-with-south.html | MARLEBONE TALLIES 676; Touring Cricketers Lead in Battle With South Africans | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reynolds-advances-in-tourney.html | Reynolds Advances in Tourney | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/many-are-hostesses-at-luncheons-here-mrs-spencer-jennings-among.html | MANY ARE HOSTESSES AT LUNCHEONS HERE; Mrs. Spencer Jennings Among Those Entertaining | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/october-jobs-for-6564-youths.html | October Jobs for 6,564 Youths | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reich-kills-two-as-spies-public-is-urged-to-help-in-the-capture-of.html | REICH KILLS TWO AS SPIES; Public Is Urged to Help in the Capture of Foreign Agents | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/holiday-mail-to-hawaii-brooklyn-ostmaster-urges-prompt-postinglists.html | HOLIDAY MAIL TO HAWAII; Brooklyn ostmaster Urges Prompt Posting-Lists Sailings | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/otello-is-hailed-as-fine-augury-martinelli-at-climactic-point-in.html | OTELLO' IS HAILED AS FINE AUGURY; Martinelli, at Climactic Point in Title Role, Brings Applause Interrupting Opera TIBBETT A PLEASING IAGO Maria Caniglia, as Desdemona, Reveals a Voice of Dramatic and Also Lyric Character Manager Johnson's Venture Miss Caniglia's Debut | True | By Olin Downes | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George P. Sinnott | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/girl-plunges-outwindow-college-graduate-21-badly-hurt-in-threefloor.html | GIRL PLUNGES OUTWINDOW; College Graduate, 21, Badly Hurt in Three-Floor Drop | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/events-today.html | EVENTS TODAY | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/gen-cedillo-rebel-indicated-in-texas-mexican-fugitive-faces-arrest.html | GEN. CEDILLO, REBEL, INDICATED IN TEXAS; Mexican Fugitive Faces Arrest for Plot if He Crosses Line | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/2-trotting-groups-agree-to-dissolve-3-others-will-follow-suit-in.html | 2 TROTTING GROUPS AGREE TO DISSOLVE; 3 Others Will Follow Suit in Move to Merge Governing Bodies in U. S. | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/federal-post-to-dr-f-l-bixby.html | Federal Post to Dr. F. L. Bixby | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/records-in-air-services-reported-for-september.html | Records in Air Services Reported for September | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/mrs-isham-dies-was-lincolns-kin-granddaughter-of-president-a.html | MRS. ISHAM DIES; WAS LINCOLN'S KIN; Granddaughter of President a Daughter of Robert Todd Lincoln, Ex-War Secretary OWNED FAMOUS PORTRAIT Emancipator's Likeness Now to Hang in White House if a Position Suitable Is Found | True | | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/tanganyika-is-open-london-ready-to-lease-10000-square-miles-in.html | TANGANYIKA IS OPEN; London Ready to Lease 10,000 Square Miles in British Guiana PROMPT AID FOR CHILDREN Big Share of Fund Expected From U. S.--Commons Votes for a 'Concerted Effort' $100,000,000 Fund Sought Labor Resolution Adopted BRITAIN WILL OPEN COLONIES TO JEWS Noel Baker Suggests Action | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cotton-to-make-u-s-trip.html | Cotton to Make U. S. Trip | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/dazzling-styles-at-metropolitan-lobby-like-a-snowdrift-of-ermine-as.html | DAZZLING STYLES AT METROPOLITAN; Lobby Like a Snowdrift of Ermine as Women Display Variety of Creations WHITE ORCHID FAVORITE Young and Old in Hoopskirts, but Only Latter Group Has Upswept Hair-Do | True | By Virginia Pope | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/30-countries-buy-u-s-pectin.html | 30 countries Buy U. S. Pectin | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/reich-raises-mark-taxes-funds-for-travel-support-or-gifts-will-be.html | REICH RAISES MARK TAXES; Funds for Travel, Support or Gifts Will Be Subject to Levy | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/to-pray-for-more-jobs.html | To Pray for More Jobs | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/court-denies-plea-of-c-i-o-on-hague-supreme-bench-refuses-to-act-on.html | COURT DENIES PLEA OF C. I. O. ON HAGUE; Supreme Bench Refuses to Act on Move Against Jersey City Injunction Suit REPRIMAND SEEN IN RULING Judge Buffington of Philadelphia Says It Rebuffed 'CourtPacking' Charge Proceedings End Abruptly Sees Sharp Reprimand in Ruling | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/deals-in-new-jersey-eight-dwellings-and-one-flat-sold-in-various.html | DEALS IN NEW JERSEY; Eight Dwellings and One Flat Sold in Various Areas | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/grynszpan-counsel-loses-point-in-court-fails-to-obtain-release-of.html | GRYNSZPAN COUNSEL LOSES POINT IN COURT; Fails to Obtain Release of Uncle and Aunt of Paris Assassin | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/sees-republican-gains-baldwin-finds-partys-return-to-power.html | SEES REPUBLICAN GAINS; Baldwin Finds Party's Return to Power 'Foreshadowed' | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fire-department.html | Fire Department | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/places-group-insurance-american-mutual-liability-cares-for-1900.html | PLACES GROUP INSURANCE; American Mutual Liability Cares for 1,900 Employes | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/wilhelmina-greets-leopold-on-a-visit-netherlands-queen-and-king-of.html | WILHELMINA GREETS LEOPOLD ON A VISIT; Netherlands Queen and King of Belgians Cheered by People | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/for-legislative-changes.html | For Legislative Changes | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/gale-delays-sailing-of-french-convicts-deportees-for-guiana-return.html | GALE DELAYS SAILING OF FRENCH CONVICTS; Deportees for Guiana Return to Jail, Scene of Mutiny | True | Wireless to THE NEW YORK TIMES. | C1B 397318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/archibald-conquers-lee.html | Archibald Conquers Lee | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/cunninghams-4044-mile-among-records-before-a-a-u-14-by-flanagan-top.html | Cunningham's 4:04.4 Mile Among Records Before A. A. U.; 14 BY FLANAGAN TOP MARKS SET IN 1938 Swimmer Heads List Up for A. A. U. Action-Johnson's Eight Lead in Track 144 STANDARDS ON FILE World Recognition Likely for U. S. C. Four's 0:40.5, but Not for Cunningham Feat Trojans Hold Old Mark Records by Sports | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/columbia-varsity-in-long-workout-luckman-in-action-as-squad.html | COLUMBIA VARSITY IN LONG WORKOUT; Luckman in Action as Squad Prepares for Brown Game on Thanksgiving Day Coaches Bolster Defense Star Reserves See Action PRACTICE AT PROVIDENCE Coach McLaughry Sends Squad Through Long Scrimmage | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/catherine-reiner-heard.html | Catherine Reiner Heard | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/jailed-for-130915-theft-h-l-rutledge-brokers-cashier-sentenced-to.html | JAILED FOR $130,915 THEFT; H. L. Rutledge, Brokers Cashier, Sentenced to Sing Sing Term | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/december-cotton-at-top-for-year-closing-level-of-868c-the-best-for.html | DECEMBER COTTON AT TOP FOR YEAR; Closing Level of 8.68c the Best for 1938-List Advances 6 to 9 Points SMALL GINNINGS AID PRICES 263,000 Bales in Open Contracts in Near Month and Only Two Days for Liquidation COTTON GINNINGS LOWER 10,751,758 Bales to Nov. 14, 14,947,111 Year Before | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/buys-land-for-tree-nursery.html | Buys Land for Tree Nursery | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/major-yanez-wins-in-second-jumpoff-chileans-third-perfect-round.html | MAJOR YANEZ WINS IN SECOND JUMP-OFF; Chilean's Third Perfect Round Beats Lieut. Sanford of U. S. in Toronto Horse Show 34 Ride in Military Event Mrs. Blackwood Gets Trophy | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/fred-b-weston.html | FRED B. WESTON | True | | C1B 397318 |
| 1938-11-22 | 1938-11-22 | https://www.nytimes.com/1938/11/22/archives/son-to-mrs-j-e-lowes-jr.html | Son to Mrs. J. E. Lowes Jr. | True | Special to THE NEW YORK TIMES. | C1B 397318 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/ruby-helder-woman-with-tenor-voice-star-of-british-radio-concerts.html | RUBY HELDER, WOMAN WITH TENOR VOICE; Star of British Radio Concerts Is Dead in Hollywood | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/five-named-to-equity-councilt.html | Five Named to Equity Councilt | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/illinois-home-building-gains.html | Illinois Home Building Gains | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/nazis-erred-in-slur-moscow-dispute-story-on-roosevelts-greeting-to.html | NAZIS ERRED IN SLUR; Moscow Dispute Story on Roosevelt's Greeting to Stalin | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/garner-70-takes-his-gun-to-get-a-birthday-deer.html | Garner, 70, Takes His Gun To Get a Birthday Deer | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/new-u-s-note-asks-reichs-assurance-seeks-exemption-of-american-jews.html | NEW U. S. NOTE ASKS REICH'S ASSURANCE; Seeks Exemption of American Jews From Decree Barring Group From Business DIECKHOFF TAKES LEAVE Envoy Will Not Say When He Will Sail for Home to Report on Public Reaction Here Assurances Requested Return Is Problematical | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/waistline-thinner-in-newest-styles-modified-flare-skirts-seen-at.html | WAISTLINE THINNER IN NEWEST STYLES; Modified Flare Skirts Seen at Show of Paris Frocks | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/lithuania-praised-in-poland-for-pact-is-said-to-be-wise-not-to-rely.html | LITHUANIA PRAISED IN POLAND FOR PACT; Is Said to Be Wise Not to Rely on West Powers to Save Memel | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/grange-asks-arms-embargo.html | Grange Asks Arms Embargo | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/steel-output-rises-more-than-seasonally-auto-producers-ask-prompter.html | Steel Output Rises More Than Seasonally; Auto Producers Ask Prompter Shipments | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/guiana-explorer-faced-starvation-reaches-georgetown-10-days-after.html | GUIANA EXPLORER FACED STARVATION; Reaches Georgetown 10 Days After Boat Capsizes in Perilous River Rapids | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/prices-of-cotton-advance-further-december-liquidation-carries-local.html | PRICES OF COTTON ADVANCE FURTHER; December Liquidation Carries Local Market Quotations to New Highs for Movement NEAR MONTH UP 6 POINTS List Ends With Net Changes Ranging From 4-Point Gain to Loss of 1 Point | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fire-and-sword-new-nazi-threat-jews-will-be-starved-into-crime.html | FIRE AND SWORD' NEW NAZI THREAT; Jews Will Be Starved Into Crime Unless Democracies Rescue Them, Organ Warns FIRE AND SWORD' NEW NAZI THREAT New U. S. Note Delivered Ban on Land Control Urged Bar Jews in Ex-Colonies Ban on Religious Services Ley Assails the Jews | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/state-republicans-act-to-reorganize-chairman-murray-issues-call-for.html | STATE REPUBLICANS ACT TO REORGANIZE; Chairman Murray Issues Call for Executive Committee to Meet Monday | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/other-fields-seen-hit-by-chain-bills-patman-philosophy-spreading.html | OTHER FIELDS SEEN HIT BY CHAIN BILLS; Patman 'Philosophy' Spreading, Nystrom Warns Institute of Distribution NELSON AGAIN PRESIDENT He Finds Industry Developing an Enlightened Policy on Public Relations Chains' Current Policy Praised Cites Druggists' Bulletin | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/social-service-aides-at-whitney-funeral-tenement-dwellers-also.html | SOCIAL SERVICE AIDES AT WHITNEY FUNERAL; Tenement Dwellers Also Mourn Head of Milk Committee | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/club-leaders-keep-tie-university-harvard-and-yale-win-at-squash.html | CLUB LEADERS KEEP TIE; University, Harvard and Yale Win at Squash Racquets Jai-Alai Results INTERNATIONAL LEAGUE | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/the-play-grant-mitchell-returning-here-in-ringside-seat-a-comedy.html | THE PLAY; Grant Mitchell Returning Here in 'Ringside Seat,' a Comedy About Murder Trial Audiences | True | By Brooks Atkinson | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/city-warns-of-rise-in-diphtheria-cases-dr-rice-urges-immunization.html | CITY WARNS OF RISE IN DIPHTHERIA CASES; Dr. Rice Urges Immunization of All Children | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/brooklyn-dwelling-sold-another-building-is-leased-to-wax-and-candle.html | BROOKLYN DWELLING SOLD; Another Building Is Leased to Wax and Candle Firm | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/chicago-shops-show-upward-sales-trend-all-specialty-lines-but-shoes.html | CHICAGO SHOPS SHOW UPWARD SALES TREND; All Specialty Lines but Shoes Gain in Last Six Weeks | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/boston-censors-play-five-expressions-in-american-landscape-by-rice.html | BOSTON CENSORS PLAY; Five Expressions in 'American Landscape,' by Rice, Are Banned | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/first-witnesses-called-by-amen-prosecutor-acts-quickly-after.html | FIRST WITNESSES CALLED BY AMEN; Prosecutor Acts Quickly After Extraordinary Grand Jury Is Sworn In HERLANDS RAIDS REPORTED Said to Have Seized Papers of Professional BondsmenGeoghan Pushes Survey 2,500-Word Charge to Jury Geoghan Tells of More Frauds | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/police-department.html | Police Department | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sports-today-horse-auction-jail-alai-wrestling.html | Sports Today; HORSE AUCTION JAIL ALAI WRESTLING | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sale-of-land-approved-bondholders-of-central-railroad-of-new-jersey.html | SALE OF LAND APPROVED; Bondholders of Central Railroad of New Jersey Accept Plan | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bond-prices-off-in-a-dull-session-index-for-combined-groups-is-400.html | BOND PRICES OFF IN A DULL SESSION; Index for Combined Groups Is 400 400 Down 0.10 Point--Turnover 400 Slightly Larger TREASURY ISSUES MIXED Lehigh Valley Securities Are Exceptions in Lower Rail List--Tractions Sag | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/finnish-fascists-banned-interior-minister-dissolves-partystep.html | FINNISH FASCISTS BANNED; Interior Minister Dissolves Party--Step Widely Welcomed | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/books-published-today.html | Books Published Today | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bars-indiana-recount-state-supreme-court-grants-an-injunction-to.html | BARS INDIANA RECOUNT; State Supreme Court Grants an Injunction to Van Nuys | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/diaper-scarcity-in-russia-pinned-on-misorganizing.html | Diaper Scarcity in Russia Pinned on Misorganizing | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/faces-1924-murder-charge.html | Faces 1924 Murder Charge | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/princeton-150s-play-today.html | Princeton 150s Play Today | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/army-crash-toll-now-eight.html | Army Crash Toll Now Eight | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/same-salary-for-dean-cub-owner-believes-dizzy-will-be-winner-in.html | SAME SALARY FOR DEAN; Cub Owner Believes Dizzy Will Be Winner in 1939 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bootleg-wizard-trapped-at-last-berthel-who-served-illicit-liquor.html | BOOTLEG 'WIZARD' TRAPPED AT LAST; Berthel, Who Served Illicit Liquor Trade in Dry Era, Long Escaped Prosecution SOLD DRUGS FOR 'AGING' Accused of Counterfeiting Tax Stamps After Raid on His Mysterious Plant Sold Quick-Aging Potion Mysterious Quarters Raided | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/jersey-to-reduce-wpa-roll-by-4000-cuts-here-in-doubt-no-vacancies.html | JERSEY TO REDUCE WPA ROLL BY 4,000; CUTS HERE IN DOUBT; No Vacancies to Be Filled, All Pension Eligibles to Go Under Newark Ruling NEW YORK PLAN WEIGHED Somervell Hopes to Be Able to Avoid Dismissals--U. S. to Report on Situation New National Estimate Due JERSEY TO REDUCE WPA ROLL BY 4,000 No Policy Fixed Here As Yet | True | Special to THE NEW YORK TIMES | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/ends-life-by-shot-in-hotel-room-here-marine-corps-employee-was.html | ENDS LIFE BY SHOT IN HOTEL ROOM HERE; Marine Corps Employe Was Sought in Forgery Inquiry | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/hull-begins-parleys-for-new-trade-pacts-starts-informal-discussions.html | HULL BEGINS PARLEYS FOR NEW TRADE PACTS; Starts Informal Discussions With Argentina and Peru | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/chamberlain-pilot-killed-in-air-crash-in-england.html | Chamberlain Pilot Killed In Air Crash in England | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/state-studies-pay-of-utility-official-harry-reed-is-called-by.html | STATE STUDIES PAY OF UTILITY OFFICIAL; Harry Reed Is Called by Public Service Board to Explain a $57,400 Item ALBANY INQUIRY CONTINUES Accounting Methods of New York State Electric and Gas Shows Large Dividend Hopson Has Heart Attack SEC Acts on Petition | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/stores-now-more-optimistic-expect-sales-in-holiday-period-to-equal.html | Stores, Now More Optimistic, Expect Sales In Holiday Period to Equal 1937 Volume | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bruins-vanquish-rangers-by-42-and-join-hawks-at-top-of-league-new.html | Bruins Vanquish Rangers by 4-2 And Join Hawks at Top of League; New York Team Bows After Annexing Four Games in Row--12,000 Watch Thrilling Engagement in Boston Garden The Line-Up Four Forwards in Action Hextall Gets Break | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/flores-outboxes-terranova.html | Flores Outboxes Terranova | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/harold-l-miller.html | HAROLD L. MILLER | True | Special to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/canada-considers-haven-for-refugees-train-carrying-183-bound-for.html | CANADA CONSIDERS HAVEN FOR REFUGEES; Train Carrying 183 Bound for Australia Passes Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/a-a-u-quintet-wins-3931.html | A. A. U. Quintet Wins, 39-31 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/labor-plans-paralysis-fight.html | Labor Plans Paralysis Fight | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/pound-and-franc-continue-to-drop-persistent-flight-of-capital-and.html | POUND AND FRANC CONTINUE TO DROP; Persistent Flight of Capital and Short Selling Force Sterling to $4.663/8 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/kellogg-condemns-yardstick-of-tva-edison-electric-institute-head.html | KELLOGG CONDEMNS YARDSTICK OF TVA; Edison Electric Institute Head Puts Power Cost at Three Times Year's Earnings CALLS ACCOUNTING UNFAIR Chairman Mead Says Utilities Are 'Unsportsmanlike' in Attitude on Authority Attacks Navigation Item Whittling Down" Costs Compares Costs and Sales | True | By Russell B. Porterspecial To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/honor-pins-from-sweden-puzzle-jersey-troopers.html | Honor Pins From Sweden Puzzle Jersey Troopers | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/greenwich-triumphs-at-squash-racquets-womens-team-defeats-ardsley.html | GREENWICH TRIUMPHS AT SQUASH RACQUETS; Women's Team Defeats Ardsley by 6-1--Other Results THE SUMMARIES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/seaboard-air-line-asks-loan.html | Seaboard Air Line Asks Loan | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mrs-davis-s-crater.html | MRS. DAVIS S. CRATER | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bronx-girl-3-killed-by-truck.html | Bronx Girl, 3, Killed by Truck | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/hoyas-pick-nine-captains-seniors-at-georgetown-granted-honorary.html | HOYAS PICK NINE CAPTAINS; Seniors at Georgetown Granted Honorary Football Posts | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/11997414-earned-by-utility-system-commonwealth-and-southern-net-for.html | $11,997,414 EARNED BY UTILITY SYSTEM; Commonwealth and Southern Net for Year Compares With $15,935,468 Previously 9C FOR A COMMON SHARE Other Companies Give Results of Their Operations for Various Periods PASSENGER TRAFFIC OFF 3.7% I. R. T. Shows Decline in October From Year Before OTHER UTILITY EARNINGS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/producers-end-pact-with-dress-stores-contracts-for-exclusive-sale.html | PRODUCERS END PACT WITH DRESS STORES; Contracts for Exclusive Sale of Styles Canceled | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/margery-sharp-wed-to-geoffrey-castle-british-novelist-author-of-the.html | MARGERY SHARP WED TO GEOFFREY CASTLE; British Novelist, Author of 'The Nutmeg Tree,' Married Here | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/hugh-mlean-84-canadian-general-lawyer-who-served-50-years-in.html | HUGH M'LEAN, 84, CANADIAN GENERAL; Lawyer Who Served 50 Years in Militia and 13 in House of Commons Is Dead ENTERED ARMY AS BUGLER Lieutenant Governor of New Brunswick 1928 to 1935-- Director of Railways | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/letters-to-the-times-causes-of-auto-accidents-queens-engineer-lists.html | Letters to The Times; Causes of Auto accidents Queens Engineer Lists Three Principal Ones and Points Remedies The Open Door in China Japan's Attitude Arouses Doubts That Agreement Will Stand John Hay's Principles International Agreement A Virginia Parallel PWA and 'Useless Doodads' Program Is Defended as Beneficial and Worth-While Projects Are Cited Queen Maud of Norway Credit to a Civilian Combating Foreign Isms David Garnett's "Lawrence" | True | STEPHEN C. Y. PAN.G. M. DILLARD.ABRAHAM GREEN.ROLF A. CHRISTENSEN.CHARLES U. POWELL.MARVIN W. KANTER.KATHERINE BYLes.malcolm Johnson. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/london-wool-sales.html | London Wool Sales | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/refugee-worker-80-honored.html | Refugee Worker, 80, Honored | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/24500000-loan-for-utility-today-commonwealth-edisons-issue-of-312.html | $24,500,000 LOAN FOR UTILITY TODAY; Commonwealth Edison's Issue of 31/2% Debentures Offered Through Syndicate 117 BANKERS IN GROUP Stockholders Have First Claim With Subscription Warrants-- Bonds to Be Retired Members of Syndicate Purposes of Financing | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/argentine-bank-reports-ratios-of-gold-reserve-to-notes-and-other.html | ARGENTINE BANK REPORTS; Ratios of Gold Reserve to Notes and Other Liabilities Increase | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/new-cotton-group-plans-ad-campaign-program-also-includes-drive-to.html | NEW COTTON GROUP PLANS AD CAMPAIGN; Program Also Includes Drive to Lower Freight Rates, Research on New Uses MEMBERS TO BE ASSESSED Initial Outlay of $150,000 to Be Increased Gradually to $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/moves-to-simplify-setup-east-tennessee-light-and-power-files-plan.html | MOVES TO SIMPLIFY SET-UP; East Tennessee Light and Power Files Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/dr-alex-macalister-whitmans-physiciann-attended-poet-in-last.html | DR. ALEX. MACALISTER, WHITMAN'S PHYSICIANN; Attended Poet in Last Illness-- Dies in Camden at 77 | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/urges-consideration-for-labor.html | Urges Consideration for Labor | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/paris-receives-hitler-bid-for-good-neighbor-ties-chamberlain-there.html | PARIS RECEIVES HITLER BID FOR 'GOOD - NEIGHBOR' TIES; CHAMBERLAIN THERE TODAY; 2 WARS TO BE DISCUSSED Paris Awaits Britons Plan on Spain Stressed British Would End Conflicts in Spain and China--New U. S. Note Sent to Germany French Expect Action to Follow Warm Greeting to Their New Envoy PACT IS ENVISAGED FRANCE RECEIVES HITLER OVERTURE German-French Assurances RIBBENTROP VISIT IN VIEW He Is Ready to Go to Paris to Discuss French-German Pact Lack of Warmth Is Noted | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/farm-colony-receives-mural.html | Farm Colony Receives Mural | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/floyd-bennett-field-haven-to-9-airliners-planes-land-in-brooklyn-as.html | FLOYD BENNETT FIELD HAVEN TO 9 AIRLINERS; Planes Land in Brooklyn as Fog Ties Up Newark Port | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/allen-sees-danger-in-mexicos-stand-bishop-scores-oppression-warns.html | ALLEN SEES DANGER IN MEXICO'S STAND; Bishop Scores Oppression Warns of Trotsky's Hand Kansas Senator Warns Seizure of Foreign Holdings May Be Copied by Neighbors Business "Partners" Urged | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/philip-plant-to-wed-showgirl-on-dec-15-heir-to-railroad-fortune-to.html | PHILIP PLANT TO WED SHOWGIRL ON DEC. 15; Heir to Railroad Fortune to Marry Marjorie King | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/attendants-listed-by-dorothy-s-siems-wedding-to-james-de-peyster.html | ATTENDANTS LISTED BY DOROTHY S. SIEMS; Wedding to James de Peyster Planned for Dec. 2 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/henry-guiler-dies-exprosecutor-61-served-as-assistant-united-states.html | HENRY GUILER DIES; EX-PROSECUTOR, 61; Served as Assistant United States Attorney Here and Aide to Attorney General CONDUCTED MILK INQUIRY Directed Anti-Trust Cases in West as Well as New York--Former Railroad Lawyer | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/isaiah-h-smart.html | ISAIAH H. SMART | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/elisabeth-cobb-married-daughter-of-irvin-cobb-is-the-bride-of.html | ELISABETH COBB MARRIED; Daughter of Irvin Cobb is the Bride of Robert C. Rogers | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/many-groups-join-in-reich-protests-hold-refugee-problem-is-so-vast.html | MANY GROUPS JOIN IN REICH PROTESTS; Hold Refugee Problem Is So Vast Government Action Is Required for Solution MORE PLEAS TO PRESIDENT Urge That He Take the Lead in a World Parley and Modify Immigration Barriers | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/judge-buffington-scored-in-c-i-o-case-ernst-says-jurist.html | JUDGE BUFFINGTON SCORED IN C. I. O. CASE; Ernst Says Jurist Disqualified Himself by His Comments | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/n-y-u-works-behind-closed-doors-preparing-trick-plays-for-fordham.html | N. Y. U. Works Behind Closed Doors Preparing Trick Plays for Fordham Game; STEVENS PROMISES PLENTY OF PASSING Coach Says N. Y. U. Will Play Open Game Against Rams in Meeting Saturday TEAM PRACTICES IN GYM Moves Indoors for Workout in Secrecy--Violet Will Hold a Rally Tonight Secret Practice in Gym Mal Is Optimistic Galu Ready for Action | True | By William D. Richardson | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/jockey-nash-scores-triple-at-bowie-deep-end-is-first-in-4horse.html | Jockey Nash Scores Triple at Bowie; DEEP END IS FIRST IN 4-HORSE PHOTO Paragon 4-1 Shot Noses Out Ghost Queen in Nanticoke Handicap in Maryland SLOW MOTION GAINS SHOW Toddle On Fourth in DashAneroid Will Be Retired to Stud After Bryan-O'Hara Nine Start in Feature Black Bun Runs Second Anerold in Nov. 30. Race | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fashion-decrees-pajamas-for-dogs-rubbers-too-are-worn-by-terrier.html | FASHION DECREES PAJAMAS FOR DOGS; Rubbers, Too, Are Worn by Terrier Manikin at Benefit for Bide-A-Wee Home | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/tin-sales-quota-of-35-kept.html | Tin Sales Quota of 35% Kept | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/seventeen-omnibuses-ordered.html | Seventeen Omnibuses Ordered | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bondholders-back-the-lehighs-plan-terms-of-readjustment-of-railroad.html | BONDHOLDERS BACK THE LEHIGH'S PLAN; Terms of Readjustment of Railroad, Announced Aug 25, Approved by 80% FINAL REPORT THIS WEEK Company Proposes to Cut Its Interest Burden Through Voluntary Action | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/yonkers-suites-purchased.html | Yonkers Suites Purchased | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/plymouth-oil-nets-profit-of-2189148-earnings-cover-operation-for.html | PLYMOUTH OIL NETS PROFIT OF $2,189,148; Earnings Cover Operation for Ten Months; $182,788 Less Than in 1937 WALGREEN'S INCOME DOWN Company Shows a Drop Over Last Year of $687,976--Sales $67,725,358 WALGREENS ANNUAL REPORT DISTILLERS EARN $6,284,968 Profit of Hiram Walker-Gooderham & Worts Below Year Before OTHER CORPORATE REPORTS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/governors-of-stock-exchange-approve-move-to-delist-securities-of.html | Governors of Stock Exchange Approve Move to Delist Securities of the Soo Line | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/poles-visit-nicaragua-engineers-study-possibility-of-establishing-a.html | POLES VISIT NICARAGUA; Engineers Study Possibility of Establishing a Farm Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/novelties-to-mark-philharmonic-bill-orchestras-program-for-next.html | NOVELTIES TO MARK PHILHARMONIC BILL; Orchestra's Program for Next Month Includes Noted Soloists | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/marylebone-victor-again-defeats-griqualand-west-by-an-innings-and.html | MARYLEBONE VICTOR AGAIN; Defeats Griqualand West by an Innings and 289 Runs | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/japanese-attack-in-shanghai-area-dozens-of-planes-raid-chinese.html | JAPANESE ATTACK IN SHANGHAI AREA; Dozens of Planes Raid Chinese Troops in Pootung and in Strongholds to the West CHANGSHA LINE STILL FIRM Guerrillas Near Peiping Weak Because of Lack of Able Leaders and Munitions Guerrillas Weaken Near Peiping | True | By F. Tillman Durdinwireless To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fordham-may-play-in-the-sugar-bowl-rams-tell-new-orleans-group-they.html | FORDHAM MAY PLAY IN THE SUGAR BOWL; Rams Tell New Orleans Group They Would Accept Invitation for Game There | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/banker-on-wesson-oil-board.html | Banker on Wesson Oil Board | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/berg-scores-on-points-beats-cavanna-in-main-event-in-broadway-arena.html | BERG SCORES ON POINTS; Beats Cavanna in Main Event in Broadway Arena Ring | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/earle-t-smiths-hosts-at-dinner-mrs-james-hope-caldwell-and-mrs.html | EARLE. T. SMITHS HOSTS AT DINNER; Mrs. James Hope Caldwell and Mrs. Townsend Morgan Give Luncheon and Bridge PARTY. FOR MRS. WILLIAMS Mrs. John Morgan Entertains for Her--Justice Lewis Fawcett Honored | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/churches-to-unite-for-thanksgiving-combined-services-scheduled-by.html | CHURCHES TO UNITE FOR THANKSGIVING; Combined Services Scheduled by Many Congregations for Tomorrow Morning TWO TO GO TO SYNAGOGUE Dr. Sockman to Preach There--Other Interfaith Groups to Worship Together Five Synagogues to Combine Masses in Catholic Churches Broadway Groups to Unite Lutheran Official to Speak Festival for Deaf Today Salvation Army Service | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/selvage-resigns-publicity-post.html | Selvage Resigns Publicity Post | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/u-s-autos-lead-in-colombia.html | U. S. Autos Lead in Colombia | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/budapest-premier-loses-68-backers-nazi-deputies-quit-imredy-who.html | BUDAPEST PREMIER LOSES 68 BACKERS; Nazi Deputies Quit Imredy, Who Insists on Plebiscite on Annexing Ruthenia PRAGUE PRESIDENTCHOSEN Czechs and Slovaks Agree on Hacha, International Jurist, Known as Reactionary May Move Czechs in Bohemia Slovaks Threaten Hungary Agree on a President Reactionary in Tendency Long a Civil Servant | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/expansion-shown-in-trade-rentals-additional-office-space-taken-in.html | EXPANSION SHOWN IN TRADE RENTALS; Additional Office Space Taken in Large Buildings by Several Concerns STORE LEASES REPORTED 20,000 Square Feet in 836-8 Broadway Will Be Used by Medical Equipment Firm | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/premiere-tonight-of-syracuse-boys-abbottrodgershart-musical-with-a.html | PREMIERE TONIGHT OF 'SYRACUSE BOYS'; Abbott-Rodgers-Hart Musical With a Hint of Shakespeare Arrives at the Alvin GOOD HUNTING' VANISHES After Two Performances It Shares Brevity Record With 'Thanks for Tomorrow' Norman Lloyd's New Role Sinclair Lewis Joins Equity | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/la-salle-academy-wins-beats-loughlin-five-in-second-extra-period.html | LA SALLE ACADEMY WINS; Beats Loughlin Five in Second Extra Period, 24-22 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/italy-blocks-sale-of-realty-by-jews-they-must-await-instruction-on.html | ITALY BLOCKS SALE OF REALTY BY JEWS; They Must Await Instruction on Disposal of Legal Excess | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/ask-drug-rule-change-advertisers-want-to-list-data-on-reverse-of.html | ASK DRUG RULE CHANGE; Advertisers Want to List Data on Reverse of Packages | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/new-rayon-process-wont-affect-prices-continuous-method-yarn-goes-in.html | NEW RAYON PROCESS WON'T AFFECT PRICES; Continuous - Method Yarn Goes Into Production in Ohio | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/stock-yards-union-ties-up-all-work-employers-at-dead-line-to-allow.html | STOCK YARDS UNION TIES UP ALL WORK; Employers at Dead Line to Allow No More Selling or Buying Till Strike Ends PENS ARE ALL CLEARED Chicago 'White-Collar' Men Help to Move Animals Off to the Packers Warns Against More Shipments Company Demands Return to Work | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/charges-denied-in-full-by-earle-governor-takes-the-stand-at.html | CHARGES DENIED IN FULL BY EARLE; Governor Takes the Stand at Legislative Investigation of His Administration HITS BIDS BY M'CLOSKEY Fought 'Vehemently' to Keep Contractor From Seeking State Work, He Says | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/oil-company-amends-filing-on-debentures-continental-reveals.html | OIL COMPANY AMENDS FILING ON DEBENTURES; Continental Reveals Percentage to Be Taken by Underwriters | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/export-copper-price-drops.html | Export Copper Price Drops | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/kingsmens-slate-issued-brooklyn-college-five-to-open-against-alumni.html | KINGSMEN'S SLATE ISSUED; Brooklyn College Five to Open Against Alumni Saturday | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/events-today.html | EVENTS TODAY | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/news-of-the-screen-goldwyn-seeks-to-buy-the-raven-for-gary.html | NEWS OF THE SCREEN; Goldwyn Seeks to Buy 'The Raven' for Gary Cooper-- Universal Engages Princess Baba for Comedy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/3-chains-grant-closed-shop.html | 3 Chains Grant Closed Shop | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/moses-urges-city-to-spend-245000000-on-housing-his-3year-program.html | Moses Urges City to Spend $2,45,000,000 on Housing; His 3-Year Program Calls for Huge State Loan, an Added 1-Cent Tax on Cigarettes and Limited-Dividend Companies HUGE HOUSING PLAN OFFERED BY MOSES $180,000,000 for New Housing LOCATIONS OF HOUSING PROJECTS PROPOSED BY MOSES Limited Dividend Projects ST. MARY'S PARK Smith Sounds Warning Isaacs Hails Attack on Slums | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/moritz-orchestra-heard-in-concert-thelma-s-lewisohn-soprano-guest-s.html | MORITZ ORCHESTRA HEARD IN CONCERT; Thelma S. Lewisohn, Soprano, Guest Soloist on Program Given in Town Hall PURCELL WORKS OFFERED Vocalist Sings a Group of Old English Love Songs and a Handel Composition | True | By H. Howard Taubman | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/court-protects-tobacco-road-permanent-order-in-atlanta-forbids-city.html | COURT PROTECTS 'TOBACCO ROAD'; Permanent Order in Atlanta Forbids City Interference With Performances CENSORSHIP IS HELD VOID Mrs. Roosevelt Defends Play--Two Georgia Clergymen Uphold Free Speech | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/court-upholds-a-tenant-in-fight-on-rise-in-rent.html | Court Upholds a Tenant In Fight on Rise in Rent | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/national-hockey-league.html | National Hockey League | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/old-amherst-club-auctioned.html | Old Amherst Club Auctioned | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/trouble-on-the-road-east.html | TROUBLE ON THE ROAD EAST | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/notre-dame-holds-top-place-in-poll-nations-sports-writers-cast-48.html | NOTRE DAME HOLDS TOP PLACE IN POLL; Nation's Sports Writers Cast 48 No. 1 Votes for Layden's All-Conquering Squad TEXAS CHRISTIAN SECOND Horned Frogs Get 28 Ballots--Duke Third, While Pitt Ties Tennessee for Fourth Oklahoma High on List Notre Dame Gets Restx | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/archbishop-is-named-most-rev-luis-chavez-y-gonzalez-to-head-church.html | ARCHBISHOP IS NAMED; Most Rev. Luis Chavez y Gonzalez to Head Church in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/arnold-to-seek-decrees-as-antitrust-law-guide.html | Arnold to Seek Decrees As Anti-Trust Law Guide | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/americans-crush-canadiens-7-to-3-schriner-scores-three-goals-and.html | AMERICANS CRUSH CANADIENS, 7 TO 3; Schriner Scores Three Goals and Anderson Two Before 8,000 at Garden NEW YORK GAINS IN RACE Attains a Three-Way Tie for Third Place While Rivals Drop Seventh in Row Only Four Penalties Wiseman Drives Goal | True | By Joseph C. Nichols | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/unification-asked-for-3-railroads-kansas-city-southern-holds-plan-i.html | UNIFICATION ASKED FOR 3 RAILROADS; Kansas City Southern Holds Plan Is in Harmony With I. C. C.'s Proposals WOULD MAKE NEW SYSTEM One Line Already Absorbed, the Applicant Would Add the Louisiana & Arkansas Three Lines in Single System To Deposit Stock | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/poland-completes-upper-house.html | Poland Completes Upper House | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/jonathan-bartley-retired-leader-in-crucible-and-graphite-industry.html | JONATHAN BARTLEY; Retired Leader in Crucible and Graphite Industry Was 80 | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/teachers-oppose-retroactive-taxes-fear-prospect-of-paying-u-s.html | TEACHERS OPPOSE RETROACTIVE TAXES; Fear Prospect of Paying U. S. Average of $1 200 on Past Incomes Under Ruling MODIFYING BILLS SHELVED State Conference Picks W. J. Small of Niagara Falls as New President Threat to Immunity Seen Election of Officers | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/son-to-mrs-edward-s-hand.html | Son to Mrs. Edward S. Hand | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/johnson-to-head-drive-general-will-lead-campaign-here-against.html | JOHNSON TO HEAD DRIVE; General Will Lead Campaign Here Against Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/heavy-buying-at-charles-official-expects-sale-of-grocery-stocks-to.html | HEAVY BUYING AT CHARLES; Official Expects Sale of Grocery Stocks to Run Two Weeks | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/1500-concessions-by-crown-colonies-areas-gave-important-grants-to.html | 1,500 CONCESSIONS BY CROWN COLONIES; Areas Gave Important Grants to Traders Here Under Pact, Cole Tells Club RENARD PRAISES TREATY Sees Commerce as the Way to Bring Trouble-Making Nations to Terms | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/home-wedding-held-for-cora-s-jahncke-commodores-daughter-bride-of.html | HOME WEDDING HELD FOR CORA S. JAHNCKE; Commodore's Daughter Bride of William Seemann Jr. | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/macgregor-urges-arctic-stations-for-weatherforecast-science-expert.html | MacGregor Urges Arctic Stations For Weather-Forecast 'Science'; Expert, Back From Study in North, Proposes Chain to Aid Aviation and Agriculture With Long-Range Predictions | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fewer-opportunities-for-youth-are-seen-changed-times-discussed-at-y.html | FEWER OPPORTUNITIES FOR YOUTH ARE SEEN; Changed Times Discussed at Y. W. C. A. Campaign Luncheon | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/forum-program-given-music-of-mamorsky-and-huss-heard-at-carnegie.html | FORUM PROGRAM GIVEN; Music of Mamorsky and Huss Heard at Carnegie Hall | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/l-i-u-return-to-gridiron-in-1939-assured-as-dean-approves-faculty.html | L. I. U. Return to Gridiron in 1939 Assured As Dean Approves Faculty Committee Plan | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/edith-elsie-rau-married-she-is-wed-in-germantown-pa-to-robert.html | EDITH ELSIE RAU MARRIED; She Is Wed in Germantown, Pa., to Robert Farnham Jr. | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/williams-of-wpa-assailed-by-dies-reported-advocacy-of-class-warfare.html | WILLIAMS OF WPA ASSAILED BY DIES; Reported Advocacy of Class Warfare Brings a Sharp Attack by Chairman WIDE RED DRIVE RELATED Communists' Role in Spain and in Unions Here Is Told to Committee Baron Scores Rads in Spain Distrusts Communist Policies Chinese Fund Handling Assailed Ickes Mentioned by Witness | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sports-of-the-times-the-bowling-parties-refreshing-some-memories-as.html | Sports of the Times.; The Bowling Parties Refreshing Some Memories As They Stand A Friendly Warning | True | By John Kieran reg. U. S. Pat. Off. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/lieb-quits-as-loyola-coach.html | Lieb Quits as Loyola Coach | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/copper-exhibit-planned-for-fair.html | Copper Exhibit Planned for Fair | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/students-made-ill-by-strange-malady-400-at-white-plains-suffer.html | STUDENTS MADE ILL BY STRANGE MALADY; 400 at White Plains Suffer Unexplained Stomach Disorder | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/realism-is-urged-win-labor-problems-mrs-rosenberg-and-w-h-davis.html | REALISM IS URGED wIN LABOR PROBLEMS; Mrs. Rosenberg and W. H. Davis Tell Bar Group Its Lack Now Hampers Progress CITE EXPERIENCES ABROAD Harmony in Great Britain and Sweden is Declared Aftermath of Strife | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/43-more-proposed-for-exchange-unit-names-suggested-for-the-1939.html | 43 MORE PROPOSED FOR EXCHANGE UNIT; Names Suggested for the 1939 Nominating Committee at Meeting of Present One FOUR DROP FROM THE LIST Trowbridge Callaway, Elliott D. Fox, John Strawbridge and Jean C. Witter Withdraw | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/scene-of-avalanches.html | SCENE OF AVALANCHES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/deaths.html | Deaths | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/st-nicks-prevail-9-to-3-down-n-y-sporting-club-six-and-clinch.html | ST. NICKS PREVAIL, 9 TO 3; Down N. Y. Sporting Club Six and Clinch League Lead | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/virginia-dudley-engaged-to-wed-her-betrothal-to-henry-clyde-johnson.html | VIRGINIA DUDLEY ENGAGED TO WED; Her Betrothal to Henry Clyde Johnson Announced by Aunt in Milton, Mass. SHE IS COLLEGE STUDENT Prospective Bride Descendant of Colonial Governors and Kin of Franklin Pierce Armstrong--Reynolds | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/swarthmore-girls-triumph.html | Swarthmore Girls Triumph | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/u-s-rubber-to-pay-4-on-preferred-dividend-the-first-by-company.html | U. S. RUBBER TO PAY $4 ON PREFERRED; Dividend the First by Company Since Feb. 15, 1928--Earnings for Year to Top $5,000,000 LOSS SHOWN IN FIRST HALF Development of Foam or Spon ge Rubber a Boon to Industry, F. B. Davis Jr Declares More Orders on the Books May Escape Inventory Loss | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/-germanamerican-reply-to-hitler-clears-the-people-in-persecutions-a.html | ' German-American Reply to Hitler' Clears the People in Persecutions; At Forum Led by Ridder Justice Wieboldt Doubts Jews Can Be Rescued From Nazi Reich--Fish Opposes a Boycott | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/can-company-buys-land.html | Can Company Buys Land | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/to-spend-150000-on-alteration-job-seamens-bank-to-renovate-old.html | TO SPEND $150,000 ON ALTERATION JOB; Seamen's Bank to Renovate Old Apartment on Madison Ave. | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/4-die-in-italian-rail-wreck.html | 4 Die in Italian Rail Wreck | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/refugee-aid-sped-by-british-action-south-american-nations-show.html | REFUGEE AID SPED BY BRITISH ACTION; South American Nations Show Signs of Liberalizing Their Attitude on Admission WINTERTON IN RADIO PLEA Tells U.S. MoreThan Sympathy Is Needed--Tanganyika Is Favorable to Settlement Netherlands Also Receptive Rumanian Plan Offered Tanganyika Cordial to Plan Netherlands Speeds Plans Southern Rhodesia Weighs Move Cuba Eases Restrictions | True | Special Cable to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/store-signs-union-agreement.html | Store Signs Union Agreement | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/stephen-g-williams-law-firm-associate-columbia-trustee-and-director.html | STEPHEN G. WILLIAMS, LAW FIRM ASSOCIATE; Columbia Trustee and Director of Commercial Pacific Cable | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/9000-gifts-listed-by-hospital-fund-mrs-harry-payne-whitney.html | 9,000 GIFTS LISTED BY HOSPITAL FUND; Mrs. Harry Payne Whitney Adds.$10,000 Donation and W. N. Cromwell Gives $5,000 640 CONTRIBUTE IN DAY Progress of Drive to Aid City's Voluntary Institutions Is Reported by C. M. Chester | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/service-for-crash-victim-military-funeral-at-arlington-held-for.html | SERVICE FOR CRASH VICTIM; Military Funeral at Arlington Held for Lieut. Black | True | Special to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/french-convict-ship-sails.html | French Convict Ship Sails | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/california-woman-60-is-crochet-champion-only-one-new-york.html | California Woman, 60, Is Crochet Champion; Only One New York Prize-Winner in Contest | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/tanforan-entries-san-bruno-calif.html | Tanforan Entries; SAN BRUNO, CALIF. | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/rockefeller-left-26410837-estate-taxes-on-former-billionaires.html | ROCKEFELLER LEFT $26,410,837 ESTATE; Taxes on Former 'Billionaire's' Wealth Cut Beneficiaries' Share to $10,000,000 Taxes Take $16,630,000 Other Estates Much Larger ROCKEFELLER LEFT $26,410,837 ESTATE Nearly All in Securities $125,000 in Fourteen Notes Book Rights Bring $535 List of Gifts Not Public Gift and Income Taxes | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/reid-fights-fontana-tuesday.html | Reid Fights Fontana Tuesday | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bowie-racing-chart-bowie-entries-tanforan-results.html | BOWIE RACING CHART; Bowie Entries Tanforan Results | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sail-to-bahamas-from-england.html | Sail to Bahamas From England | True | By Air Mail, To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/leopold-godowsky.html | LEOPOLD GODOWSKY | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wood-winged-foot-pro-is-named-to-succeed-brady-at-golf-club-in.html | WOOD WINGED FOOT PRO; Is Named to Succeed Brady at Golf Club in Mamaroneck | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/army-spurred-by-cadet-slogans-stages-spirited-drill-for-navy-little.html | Army, Spurred by Cadet Slogans, Stages Spirited Drill for Navy; Little Slated to Start at Guard in Place of Davis-- Middies Will Use Hansen in Plan to Check Foe's Aerials Eight Seniors to Start Navy Polishes New Plays Special Train Scheduled | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/warren-to-make-debut-baritone-will-be-heard-sunday-in-first-opera.html | WARREN TO MAKE DEBUT; Baritone Will Be Heard Sunday in First Opera Concert | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/defense-of-franco-hotly-challenged-dr-thorning-praising-rebel-aims.html | DEFENSE OF FRANCO HOTLY CHALLENGED; Dr. Thorning, Praising Rebel Aims, Is Questioned From Floor at Meeting Here DENIES LINK TO FASCISM Jay Allen and Sonia Tomara, Correspondents, Give Loyalist and Neutral Viewpoints Dr. Thorning's Views Allen Disputes Statements | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/darr-estate-aids-yale-hospital-in-san-francisco-also-will-receive.html | DARR ESTATE AIDS YALE; Hospital in San Francisco Also Will Receive $20,000 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mrs-ruth-d-stewart.html | MRS. RUTH D. STEWART | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/holds-ford-chrysler-will-drop-financing-otherwise-they-will-be.html | HOLDS FORD, CHRYSLER WILL DROP FINANCING; Otherwise They Will Be Forced to Do So, Arnold Says | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/plays-reviewed-by-penn-squad-goes-to-seaview-to-restcornell.html | PLAYS REVIEWED BY PENN; Squad Goes to Seaview to Rest-- Cornell Veterans Ready | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/anniuersaries.html | Anniuersaries | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/girl-wins-1500000-after-court-hearing-convinces-illinois-judge-she.html | GIRL WINS $1,500,000 AFTER COURT HEARING; Convinces Illinois Judge She Is Heir to Kentucky Fortune | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/canzoneri-gains-close-decision-10088-see-exchampion-win-from-scott.html | CANZONERI GAINS CLOSE DECISION; 10,088 See Ex-Champion Win From Scott at Coliseum--Judge Votes for Draw | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/alexander-reaches-final.html | Alexander Reaches Final | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/news-and-notes-of-the-advertising-field-gets-part-of-cannon-account.html | News and Notes of the Advertising Field; Gets Part of Cannon Account To Promote Pocahontas Coal Clothing House Favors Papers Accounts Personnel Notes Rit Products Names Agency | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/future-teachers-face-lung-test-xray-examination-planned-by-board-as.html | FUTURE TEACHERS FACE LUNG TEST; X-Ray Examination Planned by Board as Experiment--1,500 to Be Examined | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/lake-ship-lost-40-cars-in-gale.html | Lake Ship Lost 40 Cars in Gale | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/option-on-stock-granted-head-of-lehigh-coal-navigation-may-buy.html | OPTION ON STOCK GRANTED; Head of Lehigh Coal & Navigation May Buy 20,000 at $8 Share | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/the-civil-service.html | The Civil Service | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/phone-meeting-put-off.html | Phone Meeting Put Off | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/rohring-beats-reese-in-ring.html | Rohring Beats Reese in Ring | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/isbell-sets-pace-in-groundgaining-green-bay-halfback-has-made-445.html | ISBELL SETS PACE IN GROUND-GAINING; Green Bay Halfback Has Made 445 Yards in 85 Attempts to Top Pro League FOUR ARE CLOSE BEHIND Danowski Still Leads Passers, With 60 Completed Throws--Tinsley Best Receiver | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/4-cleared-in-vote-case-hudson-county-poll-officers-are-acquitted-by.html | 4 CLEARED IN VOTE CASE; Hudson County Poll Officers Are Acquitted by Jury | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/agree-to-reorganization-holders-of-securities-assent-to-plan-for.html | AGREE TO REORGANIZATION; Holders of Securities Assent to Plan for Lawyers Mortgage | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/agreements-signed-by-investment-trust-london-boston-securities-to.html | AGREEMENTS SIGNED BY INVESTMENT TRUST; London & Boston Securities to Distribute Shares Abroad | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/three-will-make-debuts-on-dec-26-barbara-gill-natalie-ross-and.html | THREE WILL MAKE DEBUTS ON DEC. 26; Barbara Gill, Natalie Ross and Marion Gordon of the Oranges to Bow GIRLS TO BE INTRODUCED AT ESSEX COUNTY COUNTRY CLUB IN HOLIDAYS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/insurgents-checked-along-segre-river-spanish-loyalists-report-foe.html | INSURGENTS CHECKED ALONG SEGRE RIVER; Spanish Loyalists Report Foe Lost Heavily in Attacks | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/cuba-seizes-issue-of-time.html | Cuba Seizes Issue of Time | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/11-set-sail-for-tahiti-go-out-from-gloucester-in-old-craft-bought.html | 11 SET SAIL FOR TAHITI; Go Out From Gloucester in Old Craft Bought by Copra Trader | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/prison-liquor-kills-3-soap-solution-drunk-at-kansas-convicts-party.html | PRISON 'LIQUOR' KILLS 3; Soap Solution Drunk at Kansas Convicts' Party Makes 20 III | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mexicans-hesit-ant-to-cede-land-rights-only-one-group-heeds.html | MEXICANS HESIT ANT TO CEDE LAND RIGHTS; Only One Group Heeds Cardenas Plea on Indemnity | True | Special Cable to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/witnesss-english-amazes-spy-court-miss-hofmann-who-used-an.html | WITNESS'S ENGLISH AMAZES SPY COURT; Miss Hofmann, Who Used an Interpreter a Week Ago, Displays New Fluency GLASER EXPLAINS STORY Insists His Early Statements Must Be Discounted-End of Testimony Due Today Recess Till Monday Likely Attendants Are Amazed | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/world-team-work-asked-by-watson-president-of-the-international.html | WORLD TEAM WORK ASKED BY WATSON; President of the International Chamber Writes to Heads of All Member Nations ECONOMIC COLLABORATION Willingness to Try It Would Restore Confidence and Spur Recovery, Letter Says Text of the Letter Right Atmosphere" Needed | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/london-sees-shaw-play-geneva-farce-about-dictators-rewritten-since.html | LONDON SEES SHAW PLAY; ' Geneva,' Farce About Dictators, Rewritten Since Premiere | True | Special Cable to TEE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/73-refugees-arrive-here-jews-from-vienna-berlin-and-hamburg-tell-of.html | 73 REFUGEES ARRIVE HERE; Jews From Vienna, Berlin and Hamburg Tell of Arrests | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/150-are-believed-dead-in-island-avalanches-mountain-on-st-lucia.html | 150 Are Believed Dead in Island Avalanches; Mountain on St. Lucia Falls Upon 2 Hamlets | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mrs-a-j-field-to-wed-exwife-of-chicagoan-engaged-to-peter.html | MRS. A. J. FIELD TO WED; Ex-Wife of Chicagoan Engaged to Peter Pleydell-Bouverie | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/australia-to-debate-constitution-change-government-agrees-to-call.html | AUSTRALIA TO DEBATE CONSTITUTION CHANGE; Government Agrees to Call Special Parliament Session | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/american-writer-expelled-by-italy-smothers-of-the-chicago-daily.html | AMERICAN WRITER EXPELLED BY ITALY; Smothers of The Chicago Daily News Is Said to 'Have Been 'Generally Unfriendly' U. S. EMBASSY -PLEA FAILS Government WasParticularly Offended by Story on Accord With Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/new-warship-seen-for-brooklyn-yard-another-70000000-allotment-held.html | NEW WARSHIP SEEN FOR BROOKLYN YARD; Another $70,000,000 Allotment Held Likely After Visit of Edison to Navy Plant 5,000 JOBS IN PROSPECT Navy Official Inspects Work of Lengthening Ways in Preparation for Contract | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mrs-johnstone-wed-bride-here-of-frank-w-taylor-editor-in-st-louis.html | MRS. JOHNSTONE WED; Bride Here of Frank W. Taylor, Editor in St. Louis | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/rosss-76-takes-medal-montreal-golfer-scores-in-the-carolina.html | ROSSS 76 TAKES MEDAL; Montreal Golfer Scores in the Carolina Tournament | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/college-and-school-results-basketball-football-soccer-field-hockey.html | College and School Results; BASKETBALL FOOTBALL SOCCER FIELD HOCKEY | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/a-postoli-receives-full-title-rightss-officially-crowned.html | A POSTOLI RECEIVES FULL TITLE RIGHTSS; Officially Crowned Middleweight Champion by State Athletic Commission Won in Eight Rounds California Falls Into Line | True | By James P. Dawson | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/abraham-bernstein-long-in-tax-office-former-aide-of-assessors-here.html | ABRAHAM BERNSTEIN, LONG IN TAX OFFICE; Former Aide of Assessors Here Is Dead in Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/to-take-a-great-national-question-out-of-politics.html | TO TAKE A GREAT NATIONAL QUESTION OUT OF POLITICS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/hershey-cub-six-in-tie-33.html | Hershey Cub Six in Tie, 3-3 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wage-cuts-to-25c-minimum-held-illegal-andrews-seeks-good-cases-to.html | Wage Cuts to 25c Minimum Held 'Illegal'; Andrews Seeks 'Good Cases' to Prosecute | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/248000-rehired-by-mills-in-month-job-and-payroll-indices-at-new.html | 248,000 REHIRED BY MILLS IN MONTH; Job and Payroll Indices at New High Marks for 1938, but Are Below 1937 900,000 BACK SINCE JUNE Most of Gains in Heavy Lines, Now at March Level, Says Secretary Perkins Building Among Gainers 85,000 Hired in Auto Field | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/portland-cement-output-up.html | Portland Cement Output Up | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/the-peddler.html | THE PEDDLER | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/widow-of-suicide-held-in-10000-bail-judge-doubles-amount-that.html | WIDOW OF SUICIDE HELD IN $10,000 BAIL; Judge Doubles Amount That Prosecutor Asks--Salesman Arraigned as Witness BOTH ARE TAKEN TO JAIL Hypnotic Drug Found in Brain of Burckhalter--wNeither Wife Nor Sons at His Funeral Plea Made for Low Bail Drug Found in Brain | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/puts-extra-wages-over-sharing-gain-steel-executive-tells-senate.html | PUTS EXTRA WAGES OVER SHARING GAIN; Steel Executive Tells Senate Committee a a Law to Divide Profits Would Be Harmful BUT 'INCENTIVE' IS URGED Publisher Says Employers, With Tax Concessions, Could Put Men Back to Work Incentive" to Hire Jobless Says Sharing Benefits All Letters Urge Tax Concessions | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/antisemitism-is-held-based-on-economics-posner-attributes.html | ANTI-SEMITISM IS HELD BASED ON ECONOMICS; Posner Attributes 'Jew-Baiting' to Straits of Germany | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wolf-gains-final-in-squash-tourney-turns-back-frank-iannicelli-by.html | WOLF GAINS FINAL IN SQUASH TOURNEY; Turns Back Frank Iannicelli by 15-6, 17-14 and 15-6 at Princeton Club LORDI ALSO IS WINNER Gains Victory Over Sieverman and Will Oppose N. Y. A. C. Clubmate on Friday | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/voters-evenly-split-on-1940-elections-gallup-survey-finds-half.html | VOTERS EVENLY SPLIT ON 1940 ELECTIONS; Gallup Survey Finds Half Forecasting Republican Victory | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/gunmen-rob-woman-of-holiday-payroll-3-flee-with-1102-after-invading.html | Gunmen Rob Woman of Holiday Payroll; 3 Flee With $1,102 After Invading Office | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/dresses-displayed-as-setting-for-gems-dresses-displayed-as-setting.html | DRESSES DISPLAYED AS SETTING FOR GEMS; DRESSES DISPLAYED AS SETTING FOR GEMS Models Show Backgrounds for $1,000,000 Ornaments | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/john-h-bennett-65-textile-executive-vice-president-of-wellington.html | JOHN H. BENNETT, 65, TEXTILE EXECUTIVE; Vice President of Wellington Sears, Commission House, Dies in Home Here HELD MILL DIRECTORATES Collector of Rare Stringed Instruments Was Noted as Amateur Violinist | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/thousands-to-get-holiday-bounty-welfare-agencies-to-complete.html | THOUSANDS TO GET HOLIDAY BOUNTY; Welfare Agencies to Complete Distribution of Baskets of Foodstuffs Today MANY TURKEYS FOR NEEDY Thanksgiving Dinners Will Be Served in Prisons, Hospitals and Other Institutions Many Celebrations Planned The Army's Celebration | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/chancellor-blasts-critics-of-bowman-code-as-football-controversy.html | Chancellor Blasts Critics of Bowman Code As Football Controversy Flares at Pitt | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/business-world-buyer-registrations-up-predict-spring-buying-gains.html | Business World; Buyer Registrations Up Predict Spring Buying Gains Oppose New Export Forms Ask Retailers' Aid on Styles Men's Wear Deliveries Slow Calf Leather Shipments Lag Wool Goods Buying Active Gray Goods Quiet, Easier COMMERCIAL PAPER | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/harvard-and-princeton-elect-football-captains-macdonald-named.html | Harvard and Princeton Elect Football Captains; MACDONALD NAMED HARVARD'S CAPTAIN Backfield Star From Malden, Mass., Chosen for 1939Atherton Manager PRINCETON PICKS TIERNEY Big Left Tackle Only Regular on Tiger Eleven to Finish Season Without Injury Great Player Against Yale Pearl River Youth Named NEW CAPTAINS AT HARVARD AND PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/transit-hearings-in-chicago-ended-receivership-proceedings-are.html | TRANSIT HEARINGS IN CHICAGO ENDED; Receivership Proceedings Are Brought to Abrupt Close | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/plans-four-new-stamps-farley-includes-worlds-fair-here-in-1939.html | PLANS FOUR NEW STAMPS; Farley Includes World's Fair Here in 1939 Issues | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/roosevelt-bars-pwa-aid-to-georgia-for-failure-to-work-with-new-deal.html | ROOSEVELT BARS PWA AID TO GEORGIA FOR FAILURE TO WORK WITH NEW DEAL; CHARGES BAD FAITH President Hits Failure of Legislature to End Ban on Borrowing ONLY STATE NOT AIDING Roundabout, Soft-Hearted Help Ended, He Says--Will Talk to Nation Tomorrow Night Cites Inaction on Borrowing Tells of Prison Construction PRESIDENT TO STOP FUNDS FOR GEORGIA May See House Leaders Discounts Article on Kennedy Points to Changed Policy Plans Move to Meet Edict | True | By Felix Belair Jr.special To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/47-west-75th-st-sold.html | 47 West 75th St. Sold | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/renoir-and-dufy-shown-at-bignou-six-canvases-of-the-former-range.html | RENOIR AND DUFY SHOWN AT BIGNOU; Six Canvases of the Former Range From 1895 to 'Reverie,' Painted in His Last Year ARTISTS UNITED BY COLOR All but One of Eight Works by the Younger Painter Were Done Within 1938 Gris, a Decade Later Art Brevities | True | By Edward Alden Jewell | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/ormandy-directs-a-varied-program-richard-crooks-tenor-and-the-u-of.html | ORMANDY DIRECTS A VARIED PROGRAM; Richard Crooks, Tenor, and the U. of P. Chorus Appear With Philadelphia Orchestra. BRAHMS WORK A FEATURE Vivaldi Concerto and Ravel Suite Played by Visiting Group at Town Hall | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/snake-venom-used-in-nose-bleed.html | Snake Venom Used in Nose Bleed | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/tufts-of-exeter.html | TUFTS OF EXETER | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/columbia-with-lineup-intact-ends-hard-drills-for-brown-game-luckman.html | Columbia, With Line-Up Intact, Ends Hard Drills for Brown Game; Luckman, Injured Passing Ace, to Wear a Special Nose Guard Tomorrow--Squad of 26 to Work at Providence Today Bruin Rally Won in 1937 Looks for Hard Game BROWN DEFENSE READY Bruins, in Top Condition, Excel at Halting Aerial Attack | True | By Lincoln A. Werden | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/second-trinity-group-sues-for-accounting-junior-leasing-corporation.html | SECOND TRINITY GROUP SUES FOR ACCOUNTING; Junior Leasing Corporation Repeats Realty Charges | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/cruise-fashions-shown-new-southern-resort-wear-also-seenwhite.html | CRUISE FASHIONS SHOWN; New Southern Resort Wear Also Seen-White Predominant | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/giants-practice-in-rain-for-dodger-engagement-gloomy-mien-only-an.html | Giants Practice in Rain for Dodger Engagement; GLOOMY MIEN ONLY AN OWEN ARTIFICE Crafty Giant Coach Wears a Long Face During Drill for Ebbets Field Game HE SEES OVERCONFIDENCE Team Plans Defense Against Parker's Passes and the Plunging of Farrell Looks to Redskin Game | True | By Louis Effrat | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/infants-welfare-aided-exmayor-walker-and-justice-levy-speak-at.html | INFANTS' WELFARE AIDED; Ex-Mayor Walker and Justice Levy, Speak at League Bazaar | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fair-temple-fund-83348-ground-will-be-broken-today-for-250000.html | FAIR TEMPLE FUND $83,348; Ground Will Be Broken Today for $250,000 Building | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/decision-reserved-on-city-tax-base-realty-sales-data-presented.html | DECISION RESERVED ON CITY TAX BASE; Realty Sales Data Presented State Board Hears Plea for 100% Equalization Rates in All Boroughs PROPERTY EFFECTS CITED Utility and Real Estate Men Back Miller and Chanler as to Full Valuations | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/toward-conciliation.html | TOWARD CONCILIATION | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/trading-in-wheat-mostly-spreading-holders-of-the-december-sell-and.html | TRADING IN WHEAT MOSTLY SPREADING; Holders of the December Sell and Replace With the May--List 1/4 to 3/8c Higher EXPORT DEMAND IS LIGHT Market for Corn Follows That in Major Cereal-Close 1/8 to 1/4C Up | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mrs-john-f-kearns.html | MRS. JOHN F. KEARNS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/farley-orders-christmas-holiday-dec-26-giving-postal-employes-two.html | Farley Orders Christmas Holiday Dec. 26, Giving Postal Employes Two Days at Home | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/george-r-allhands-served-more-than-fifty-years-as-a-telegraph.html | GEORGE R. ALLHANDS; Served More Than Fifty Years as a Telegraph Operator | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/400-strike-at-bayonne-plant.html | 400 Strike at Bayonne Plant | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/census-follows-closing-of-buenos-aires-shops.html | Census Follows Closing Of Buenos Aires Shops | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/rev-louis-l-herman.html | REV. LOUIS L. HERMAN | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/crude-oil-output-rose-last-week-average-daily-production-in-nation.html | CRUDE OIL OUTPUT ROSE LAST WEEK; Average Daily Production in Nation 3,255,800 Barrels, Increase of 12,550 UNDER FEDERAL ESTIMATE Advance of 8,100 in Texas and Drop of 5,700 in California Reported | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/harold-b-scott-banker-and-head-of-chemical-firm-dies-in-tarrytown.html | HAROLD B. SCOTT; Banker and Head of Chemical Firm Dies in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/f-c-anderson-have-child.html | F. C. Anderson Have Child | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/exchange-to-drop-term-deliveries-80-per-cent-of-firms-vote-for.html | EXCHANGE TO DROP TERM DELIVERIES; 80 Per Cent of Firms Vote for Return to 'Skip-a-Day' Way of Settlements TO BE EFFECTIVE ON DEC. Semi-Weekly Clearing System Found Unpopular After Trial Begun on Sept. 1 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/french-labor-body-decides-to-order-a-national-strike-call-for.html | FRENCH LABOR BODY DECIDES TO ORDER A NATIONAL STRIKE; Call for 5,000,000 to Quit Work Will Be Reply to Decrees Dropping 5-Day Week POLICE END A SIT-DOWN More Local Strikes Follow--Franc Falls--Daladier Is Victor in Chamber Group Government Employes Act Denain Strikers Ousted A NATIONAL STRIKE IN FRANCE PLANNED Daladier Wins Point Defends Salary Tax | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/hull-dissatisfied-with-tokyo-reply-declares-it-is-not-responsive-to.html | HULL DISSATISFIED WITH TOKYO REPLY; Declares It Is Not Responsive to Our Note in Protest on Open-Door Violations Treaties to the Contrary HULL DISSATISFIED WITH TOKYO REPLY Britain and U. S. Acting Sees United States-Japanese Amity | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wallabout-czar-guilty-watchman-and-3-others-admit-breaking.html | WALLABOUT 'CZAR' GUILTY; Watchman and 3 Others Admit Breaking Insurance Laws | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/would-rieduce-capital-white-sewing-machine-submits-plan-to-exchange.html | WOULD RIEDUCE CAPITAL; White Sewing Machine Submits Plan to Exchange | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/50c-a-share-voted-on-c-o-common-directors-act-after-reading-report.html | 50C A SHARE VOTED ON C. & O. COMMON; Directors Act After Reading Report for October, Showing Gains | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/better-hats-sell-steadily.html | Better Hats Sell Steadily | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/query-exconyict-in-queens-murder-police-sure-case-is-mistaken.html | QUERY EX-CONYICT IN QUEENS MURDER; Police Sure Case Is Mistaken Identity--Victim's 'Double' Denies He Had Enemies GUNMEN'S AUTO IS FOUND Man on Parole, in Manhattan at Time of Killing, Said to Be Figure in Rubel Case | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/markham-ms-brings-700-poet-canceled-4-lines-in-the-man-with-the-hoe.html | MARKHAM MS. BRINGS $700; Poet Canceled 4 Lines in 'The Man With the Hoe' | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sees-textiles-hit-by-pact-however-murchison-finds-some-offsetting.html | SEES TEXTILES HIT BY PACT; However, Murchison Finds Some Offsetting Factors | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/midtown-garage-conveyed-by-bank-170000-building-at-23840-west-54th.html | MIDTOWN GARAGE CONVEYED BY BANK; $170,000 Building at 238-40 West 54th St. Taken by Operating Concern 8TH AVE. FLATS ARE SOLD investor Acquires 4 Houses Near 139th St.-Other Deals in Manhattan Realty | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/garment-jobs-rise-september-employment-payroll-higher-than-in.html | GARMENT JOBS RISE; September Employment, Payroll Higher Than in August | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/berkshire-holiday-brings-many-guests-mrs-w-murray-crane-among.html | BERKSHIRE HOLIDAY BRINGS MANY GUESTS; Mrs. W. Murray Crane Among Them--Mrs. S. G. Colt Hostess | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bond-offerings-by-municipalities-2042000-of-various-purpose.html | BOND OFFERINGS BY MUNICIPALITIES; $2,042,000 of Various Purpose Securities Sold by Boston at Cost of 2.587 % $1,292,000 TO PAY 4% $4,000,566 of Registered War. rants Awarded by California-- Fort Worth Rejects Bids Wilmington, N. a. Spartanburg, S. C. Los Angeles, Calif State of California Fort Worth, Texas Greenville, N. C. New York School District Augusta, Ga. Lawrence, Mass. Dane County, Wis. Leominster, Mass. Ridgefield, Conn. Troy, Ala. Vineland, N. J. Bernards Township, N. J. Plainfield, N. J. Madison (Wis.) Sewer District White Plains, N. Y. Wellesville, N. Y. Midland, Mich. Chatham, N. Y. Alpena, Mich. New York School District | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/william-wilson.html | WILLIAM WILSON | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/american-defenses-are-backed-by-chile-delegates-to-lima-parley.html | AMERICAN DEFENSES ARE BACKED BY CHILE; Delegates to Lima Parley Agree to Support Roosevelt Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/lindbergh-uses-glasses-seen-in-paris-with-spectaclesapparently-not.html | LINDBERGH USES GLASSES; Seen in Paris With Spectacles-- Apparently Not a Disguise | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/manhattan-views-villanova-plays-cubs-posing-as-the-wildcats-gain-on.html | MANHATTAN VIEWS VILLANOVA PLAYS; Cubs, Posing as the Wildcats, Gain on Varsity-New Attack Prepared for Tomorrow | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/to-represent-store-workers.html | To Represent Store Workers | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/euwe-downs-fine-in-brilliant-game-loser-drops-to-second-place.html | EUWE DOWNS FINE IN BRILLIANT GAME; Loser Drops to Second Place Behind Keres--Botwinnik Is Victor Over Capablanca | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/james-lucas-snyder-former-director-of-american-baptist-mission-in.html | JAMES LUCAS SNYDER; Former Director of American Baptist Mission in Rangoon | True | Special to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/clarenton-kelley-had-been-with-chase-national-bank-for-33-years.html | CLARENTON KELLEY; Had Been With Chase National Bank for 33 Years | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/mauds-body-taken-to-girlhood-home-services-for-norwegian-queen-at.html | MAUD'S BODY TAKEN TO GIRLHOOD HOME; Services for Norwegian Queen at Marlborough House Today | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fire-department.html | Fire Department | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fry-records-40-points-sets-pace-as-texas-a-and-i-routs-mexico-city.html | FRY RECORDS 40 POINTS; Sets Pace as Texas A. and I. Routs Mexico City by 53-7 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/would-admit-refugees-commonweal-urges-lowering-of-immigration.html | WOULD ADMIT REFUGEES; Commonweal Urges Lowering of Immigration Barriers | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/fire-record.html | Fire Record | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/acts-to-divorce-bette-davis.html | Acts to Divorce Bette Davis | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/city-workers-suspended-eight-in-the-queens-division-of-buildings-to.html | CITY WORKERS SUSPENDED; Eight in the Queens Division of Buildings to Be Tried | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/deposits-in-banks-show-an-increase-controller-of-currency-lists.html | DEPOSITS IN BANKS SHOW AN INCREASE; Controller of Currency Lists Total at $27,103,881,0100 on Call Date, Sept. 28 U. S. OBLIGATIONS ALSO UP 15,939,938 Savings Accounts Throughout Country Were Figured at $6,592,685,000 Deposits on Recent Call Date BANK IS ADVISED ON PLAN Urged to Withdraw Its Plea on Rio Grande Proposal Loans and Discounts Down | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wood-field-and-stream-kimball-leads-shooters-shoots-ninepoint-buck.html | Wood, Field and Stream; Kimball Leads Shooters Shoots Nine-Point Buck Rod and Gun Club Meets | True | By Raymond R. Camp | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/pearl-buck-guest-of-writers-here-honored-at-dinner-of-american-pen.html | PEARL BUCK GUEST OF WRITERS HERE; Honored at Dinner of American Pen Club Attended by 100 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/job-for-mrs-t-m-edison-she-is-serving-as-drug-clerk-to-meet-jersey.html | JOB FOR MRS. T. M. EDISON; She Is Serving as Drug Clerk to Meet Jersey Pharmacy Rules | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/old-glory-auction-will-start-today-total-of-185-light-harness.html | OLD GLORY AUCTION WILL START TODAY; Total of 185 Light Harness Horses to Go Under Hammer at Squadron A Armory | True | By Henry R. Ilsley | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/goebbels-presses-antijewish-drive-tells-nazi-propagandists-that.html | GOEBBELS PRESSES ANTI-JEWISH DRIVE; Tells Nazi Propagandists That What Germany Does Is Wholly Her Own Business 1,500 MEETINGS SCHEDULED Vast Campaign Is Regarded by Foreign Observers as Sign of Lack of German Support Lists Wealth of Jews Denies Foreign Propaganda German Opposition Seen | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/bankhead-to-run-again-for-speaker-will-not-be-opposedj-w-martin-for.html | BANKHEAD TO RUN AGAIN FOR SPEAKER; Will Not Be Opposed--J. W. Martin for Minority Post | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/patent-monopoly.html | PATENT MONOPOLY" | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/10487-idle-buildings-here-and-in-brooklyn-listed-in-survey-by.html | 10,487 Idle Buildings Here and in Brooklyn Listed in Survey by Mayor's Committee | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/london-sees-visit-as-token-of-amity-finds-character-of-the-paris.html | LONDON SEES VISIT AS TOKEN OF AMITY; Finds Character of the Paris Talks Changed to Formality by Excesses in Germany APPEASEMENT' SET BACK Economic Cooperation and the Joint Defense Plan to Be Discussed by Ministers Leaving Wilson Behind | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/railway-statements-seaboard-air-line-bangor-aroostook-norfolk.html | RAILWAY STATEMENTS; Seaboard Air Line BANGOR & AROOSTOOK NORFOLK & WESTERN | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/recital-to-aid-charity-lenox-hill-group-takes-boxes-for-thomas.html | RECITAL TO AID CHARITY; Lenox Hill Group Takes Boxes for Thomas Concert Tonight | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/textile-bids-asked-treasury-to-purchase-two-lots-of-223300-yards.html | TEXTILE BIDS ASKED; Treasury to Purchase Two Lots of 223,300 Yards | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/novel-fund-started-for-refugee-relief-employes-and-employers-plan.html | NOVEL FUND STARTED FOR REFUGEE RELIEF; Employes and Employers Plan to Give $100,000 Overtime | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/carol-will-visit-hitler-rumanian-king-arrives-in-germany-as-guest.html | CAROL WILL VISIT HITLER; Rumanian King Arrives in Germany as Guest of Prince | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/leases-waterfront-plot.html | Leases Waterfront Plot | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/forced-mergfes-of-railroad-hit-chamber-of-commerce-conference-also.html | FORCED MERGFES OF RAILROAD HIT; Chamber of Commerce Conference Also Opposes New Regulatory Agencies | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/dartmouth-108-choice-holds-light-workout-on-coast-in-warm-sunny.html | DARTMOUTH 10-8 CHOICE; Holds Light Workout on Coast in Warm, Sunny Weather | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/color-film-shows-life-at-barnard-1000-view-special-movie-that.html | COLOR FILM SHOWS LIFE AT BARNARD; 1,000 View Special Movie That Depicts Campus Activities and Classroom Work EXHIBITIONS TO AID FUND Proceeds From. Gatherings in Various Parts of Nation to Help College Projects | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/policemans-slayers-fail-to-win-appeal-high-court-upholds-conviction.html | POLICEMAN'S SLAYERS FAIL TO WIN APPEAL; High Court Upholds Conviction of Gati and Sberna | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/son-to-william-du-ponts-jr.html | Son to William du Ponts Jr. | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/powers-captures-title-downs-wellington-in-veterans-squash-racquets.html | POWERS CAPTURES TITLE; Downs Wellington in Veterans' Squash Racquets Play | True | | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/princeton-gets-320011-dodds-announces-gifts-to-the-university-in.html | PRINCETON GETS $320,011; Dodds Announces Gifts to the University in Four Months | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/exalts-efficiency-of-free-market-anderson-declares-system-is-best.html | EXALTS EFFICIENCY OF 'FREE MARKET'; Anderson Declares System Is Best Economic Coordinator | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/white-plains-dwelling-sold.html | White Plains Dwelling Sold | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/rockefeller-gifts-totaling-half-billion-are-listed.html | Rockefeller Gifts Totaling Half Billion Are Listed | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/ohio-bell-stock-to-besold.html | Ohio Bell Stock to Be-Sold | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/thirty-governors-pledge-aid-to-fair-their-messages-are-placed-in.html | THIRTY GOVERNORS PLEDGE AID TO FAIR; Their Messages Are Placed in Cornerstone of Advisory Committees Building COOPERATION IS STRESSED Aldrich Calls the Structure a Symbol and Predicts Success for the Exposition Aldrich Stresses Cooperation Messages From Governors Russia to Save Pavilion | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/further-rise-due-in-building-for-1939-as-many-uncertainties-are.html | Further Rise Due in Building for 1939 As Many Uncertainties Are Cleared Away | True | By Lee E. Cooper | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/nbc-has-an-option-on-reich-programs-all-foreign-arrangements-but.html | NBC HAS AN OPTION ON REICH PROGRAMS; All Foreign Arrangements but British Are Informal, Official Says Before F. C. C. QUESTIONED ON 2 OUTLETS J. F. Royal Testifies at Radio Inquiry That Red and Blue Networks Compete Questioned About RCA | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sec-suspenids-brokers-unable-to-locate-two-who-had-listed-their.html | SEC SUSPENIDS BROKERS; Unable to Locate Two Who Had Listed Their Offices Here | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/lawyer-tenyears-never-passed-test-c-a-mulligan-jr-of-richmond.html | LAWYER TEN YEARS NEVER PASSED TEST; C. A. Mulligan Jr. of Richmond Indicted for Practicing Without Authority WON WIDE REPUTATION Action Follows an Inquiry by Herlands After Receipt of Anonymous Letter | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/wins-suit-on-dividends-w-f-heller-to-collect-22273-from-pepsicola.html | WINS SUIT ON DIVIDENDS; W. F. Heller to Collect $22,273 From Pepsi-Cola Company | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/denmark-arrests-germans-as-spies-nine-seized-in-alleged-ring.html | DENMARK ARRESTS GERMANS AS SPIES; Nine Seized in Alleged Ring Obtaining Data on Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/l-b-day-jurist-dies-on-bench-18-years-was-a-supreme-court-justice.html | L. B. DAY, JURIST, DIES; ON BENCH 18 YEARS; Was a Supreme Court Justice of Nebraska Since 1929 | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/sweeping-moves-urged-to-aid-south-direct-action-largely-by-federal.html | SWEEPING MOVES URGED TO AID SOUTH; Direct Action, Largely by Federal Funds, Is Sought at Welfare Conference 1,000,000 HOUSES ASKED Mrs. Roosevelt Attends and Message From President Is Read at Birmingham Housing Funds Held Not Enough THE PRESIDENT'S LETTER | True | By Winifred MallonSpecial To the New York Times. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/pleased-over-czech-road-germans-say-they-got-what-chamberlain.html | PLEASED OVER CZECH ROAD; Germans Say They Got What Chamberlain Refused Them | True | Wireless to THE NEW YORK TIMES | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/books-of-the-times-plots-and-plotters-mere-show-of-force-the.html | BOOKS OF THE TIMES; Plots and Plotters Mere Show of Force The Consequences | True | By Ralph Thompson | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/venezuelan-attache-here-to-strengthen-army-ties.html | Venezuelan Attache Here To Strengthen Army Ties | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/hoover-denounces-dictators-terror-world-in-need-of-moral-rearmament.html | HOOVER DENOUNCES DICTATORS' TERROR; World in Need of Moral Rearmament and Cannot Wait Long, He Says at Toronto FIFTH HORSEMAN IS RIDING ' Intolerant Ideologies' Are Threats to Democracies and Peace, He Declares All Manner of Persecutions Fifth Horseman Rides Abroad | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/frances-atkinson-engaged-to-marry-n-y-u-alumna-fiancee-of-russell.html | FRANCES ATKINSON ENGAGED TO MARRY; N. Y. U. Alumna Fiancee of Russell Broadhead, Graduate Student at Columbia Bolen-McGuinn Englander-Carroll | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/cabaret-revue-for-charity.html | Cabaret Revue for Charity | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/4-shopkeepers-fined-for-misleading-signs-men-arrested-last-spring.html | 4 SHOPKEEPERS FINED FOR MISLEADING SIGNS; Men Arrested Last Spring in Mayor's Drive Against Frauds | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/silbermans-dog-captures-stake-as-valley-forge-field-meet-ends.html | Silberman's Dog Captures Stake As Valley Forge Field Meet Ends; Dalshangan Pomme de Terre Victor Among 25 English Springer Spaniels--Second Prize to Fleet of Falcon Hill Errors Not Repeated Fine Retrieve by Fleet | True | By Fred van Nesssspecial To the New York Times. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/president-mayor-back-seal-drive-la-guardia-opens-campaign-and.html | PRESIDENT, MAYOR BACK SEAL DRIVE; La Guardia Opens Campaign and Issues Proclamation on Curbing Tuberculosis GREETS WORKERS' GROUP Roosevelt Praises Movement and Declares It Deserves Support of All Buys First Seal President Hails Drive | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/ovation-at-opera-for-rise-stevens-contralto-in-debut-appears-in.html | OVATION AT OPERA FOR RISE STEVENS; Contralto, in Debut, Appears in 'Rosenkavalier' at the Philadelphia Opening SINGS ROLE OF OCTAVIAN Erich Witte Also Heard in His Initial Performance With Metropolitan Company | True | Special to THE NEW YORK TIMES. | C1B 397349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/injunction-curbs-on-pickets-upheld-appeals-court-at-albany-backs.html | INJUNCTION CURBS ON PICKETS UPHELD; Appeals Court at Albany Backs Ban on Demonstrations at Homes of Non-Strikers Original Injunction Broad INJUNCTION CURBS ON PICKETS UPHELD Says Intimidation Is Issue Curb on Anti-Injunction Act Seen | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/irish-riders-conquer-u-s-army-at-toronto-chile-third-in-team.html | IRISH RIDERS CONQUER U. S. ARMY AT TORONTO; Chile Third in Team Jumping at Horse Show | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/honored-with-dinner-by-old-associates.html | Honored With Dinner By Old Associates | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/files-brief-on-rates-railway-expresss-plea-for-increases-opposed.html | FILES BRIEF ON RATES; Railway Express's Plea for Increases Opposed | True | Special to THE NEW YORK TIMES. | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/topics-in-wall-street-foreign-copper-restrictions-government-bonds.html | TOPICS IN WALL STREET; Foreign Copper Restrictions Government Bonds Appraising 1939 New Type Banking Buying at the Low" Paradox | True | | C1B 397349 |
| 1938-11-23 | 1938-11-23 | https://www.nytimes.com/1938/11/23/archives/city-college-gets-3000-gift.html | City College Gets $3,000 Gift | True | | C1B 397349 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/willkie-attacks-tva-as-brutal-offers-to-accept-any-value-set-by-sec.html | WILLKIE ATTACKS TVA AS 'BRUTAL'; Offers to Accept Any Value Set by SEC on Holdings in Tennessee Concern Protests Use of Income Data WILLKIE ATTACKS TVA AS 'BRUTAL' Cites Investors' Reluctance Quotes Report on Depreciation Cites Tennessee Regulation Discusses Chattanooga Case Does Not Want Leniency" Proposes Permanent Formula | True | By Russell B. Porterspecial To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sports-of-the-times-stuffing-the-ballot-box-with-turkey-dressing.html | Sports of the Times; Stuffing the Ballot Box With Turkey Dressing Saturday's Children The Far-Flung Line | True | By John Kieran | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/named-to-phi-beta-kappa-38-graduate-and-undergraduate-students-at.html | NAMED TO PHI BETA KAPPA; 38 Graduate and Undergraduate Students at City College Listed | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/officials-inspect-valhallas-trees-merchants-modify-opposition-to.html | OFFICIALS INSPECT VALHALLA'S TREES; Merchants Modify Opposition to Parkway Shrubbery and Favor Pruning COUNTY BOARD TO DECIDE Westchester Park Commission Will Get Report and Rule on Action to Be Taken | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/deaths.html | Deaths | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-opera-season.html | THE OPERA SEASON | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/national-football-league.html | National Football League | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/armstrong-gate-may-hit-119000-promoter-expects-20000-to-watch.html | ARMSTRONG GATE MAY HIT $119,000; Promoter Expects 20,000 to Watch Garcia Seek Title at Garden Tomorrow CHAMPION IS 8-5 FAVORITE Leonard Picks Him to Win by Knockout--Both Fighters Finish Their Training Champion Reaches Peak Archibald to Keep Busy Nakamura to Box Gentile | True | By James P. Dawson | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/canadiens-recall-mancuso.html | Canadiens Recall Mancuso | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/racing-to-start-at-fair-grounds-105day-meeting-begins-today-with.html | RACING TO START AT FAIR GROUNDS; 105-Day Meeting Begins Today With Field of 18 Named for $2,000 Added Race | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sunray-oil-to-issue-debenture-shares-4000000-of-security-will-be-of.html | SUNRAY OIL TO ISSUE 'DEBENTURE SHARES; $4,000,000 of Security Will Be Offered in Market. | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/fatal-crash-cures-mans-stuttering-jersey-invalid-in-wheelchair-is.html | FATAL CRASH CURES MAN'S STUTTERING; Jersey Invalid in Wheelchair Is Struck by Auto That Runs Wild, Kills Driver | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/another-avalanche-reported-in-st-lucia-250-are-missing-and-scores.html | ANOTHER AVALANCHE REPORTED IN ST. LUCIA; 250 Are Missing and Scores Are Injured on Island | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/de-valera-declares-britain-foreign-land-reiterates-ending-of.html | DE VALERA DECLARES BRITAIN 'FOREIGN' LAND; Reiterates Ending of Partition Is His Party's Goal | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/books-of-the-times-wife-and-writer-burro-alley.html | BOOKS OF THE TIMES; Wife and Writer Burro Alley" | True | By Ralph Thompson | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mrs-joness-dog-triumphs.html | Mrs. Jones's Dog Triumphs | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rev-john-downey-hartford-pastor-priest-ordained-by-cardinal-gibbons.html | REV. JOHN DOWNEY, HARTFORD PASTOR; Priest Ordained by Cardinal Gibbons 51 Years Ago Is Dead at Age of 77 | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/gov-earle-denies-favors-for-loans-paid-no-interest-on-borrowings.html | GOV. EARLE DENIES FAVORS FOR LOANS; Paid No Interest on Borrowings From McCloskey--No Security to Bank TESTIFIES TO COMMITTEE Disclaims Any Talks With State Authority About Contractor Who Got $10,000,000 Jobs | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/c-i-o-challenges-hague-case-court-fiveman-circuit-tribunal-is.html | C. I. O. CHALLENGES HAGUE CASE COURT; Five-Man Circuit Tribunal Is Called Illegal in Brief for Civil Liberties Appeal BAN ON BUFFINGTON ASKED Judge's Reported Statement on 'Rebuke' of Union Held to Disqualify Him | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/12-dead-in-britain-in-108mile-gale-children-escape-as-bridge.html | 12 DEAD IN BRITAIN IN 108-MILE GALE; Children Escape as Bridge Collapses Behind Train--Coast Homes Flooded BATTLESHIP HELD IN PORT Unable to Leave With Body of Queen of Norway--The Queen Mary Is Unable to Dock | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/forest-fires-invade-coast-movie-colonies-hundreds-of-houses-lost.html | Forest Fires Invade Coast Movie Colonies; Hundreds of Houses Lost Near Santa Monica; FLAMES INVADE MOVIE COLONIES FIRES SWEEPING MOUNTAINS AND SHORE IN CALIFORNIA | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/charles-werblows-have-child.html | Charles Werblows Have Child | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/control-of-times-sq-jaywalkers-to-be-tested-with-new-signals-lights.html | Control of Times Sq. Jaywalkers To Be Tested With New Signals; Lights at 45th Street to Order Pedestrians to 'Wait' and 'Walk' in Police Experiment--New Charter Permits Fines JAYWALKERS FACE TIMES SQ. CONTROL Details Still Incomplete | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/riot-o-philippine-island.html | Riot o?? Philippine Island | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wintry-holiday-due-here-today-travel-is-heavy-thanksgiving-to-bring.html | WINTRY HOLIDAY DUE HERE TODAY; TRAVEL IS HEAVY; Thanksgiving to Bring Cold and Possibly Snow--Storms Sweep Up-State Cities NEEDY TO GET FREE MEALS Baskets Go to Many Families--Rail, Bus and Airlines Add Extra Equipment Traffic Delayed by Fog Synagogue Services Urged WINTRY HOLIDAY DUE HERE TODAY Snow Hits Buffalo | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/barren-coal-lands-to-be-transferred-court-approves-plan-of-reading.html | BARREN COAL LANDS TO BE TRANSFERRED; Court Approves Plan of Reading Coal to Save on Taxes | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/talmadge-eneciable-to-ickes.html | Talmadge 'Eneciable' to Ickes | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/doris-masters-wed-to-frederick-church-ceremony-is-performed-in-her.html | DORIS MASTERS WED TO FREDERICK CHURCH; Ceremony Is Performed in Her Home in South Orange Cade--Dailey | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/n-y-a-c-annexes-4th-match-in-row-beats-princeton-club-41-to-keep.html | N. Y. A. C. ANNEXES 4TH MATCH IN ROW; Beats Princeton Club, 4-1, to Keep Pace With Bayside, Victor Over City A. C. | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/breaks-with-harvey-civic-groups-head-resents-attacks-on-la-guardia.html | BREAKS WITH HARVEY; Civic Group's Head Resents Attacks on La Guardia | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/weather-and-the-crops-rains-improve-outlook-in-the-southeast-and.html | WEATHER AND THE CROPS; Rains Improve Outlook in the Southeast and Ohio Valley | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/plan-fiscal-year-change-directors-of-pittsburgh-steel-would-follow.html | PLAN FISCAL YEAR CHANGE; Directors of Pittsburgh Steel Would Follow Calendar | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/garner-fails-to-get-venison.html | Garner Fails to Get Venison | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/van-zeeland-to-speak.html | Van Zeeland to Speak | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/oklahoma-pupils-band-to-defy-laws-a-blackshirted-high-school-group.html | OKLAHOMA PUPILS BAND TO DEFY LAWS; A Black-Shirted High School Group in Capital Challenges Officials to Interfere PLATO, ARISTOTLE QUOTED Bellamy Also Given as Guide in Youths' Aim to Effect a Bloodless Revolution | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rev-francis-p-nolan-pastor-in-hartford-formerly-a-civil-engineer.html | REV. FRANCIS P. NOLAN; Pastor in Hartford Formerly a Civil Engineer for Railroad | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cricket-honors-go-to-philadelphians-general-electric-team-first-in.html | CRICKET HONORS GO TO PHILADELPHIANS; General Electric Team First in 1938 League Standing--Archer Leads Batsmen | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/net-stars-in-jamaica.html | Net Stars in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/margaret-goddard-prospective-bride-noroton-girl-will-be-wed-in.html | MARGARET GODDARD PROSPECTIVE BRIDE; Noroton Girl Will Be Wed in Spring to Manning B. Brown Pinkham--Twachtman | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/manhattan-squad-at-top-strength-for-battle-with-villanova-today.html | Manhattan Squad at Top Strength For Battle With Villanova Today; Wysocki, Star End, Heads Unbeaten Invaders for Polo Grounds Game--Jaspers Hope to Mar Great Record of Wildcats The Probable Line-Up Only Appearance Here Basca a Brilliant Back BACKFIELD ACE OF UNDEFEATED VILLANOVA | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/bullitt-in-nassau-for-vacation.html | Bullitt in Nassau for Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mrs-l-sulzberger-wed-to-architect-married-in-her-home-here-to-ely.html | MRS. L. SULZBERGER WED TO ARCHITECT; Married in Her Home Here to Ely Jacques Kahn by Dr. Jonah B. Wise BOTH AIDING WORLD'S FAIR Bride Also Vice President of Local Section of Council of Jewish Women Wayne--Paithorpe Fenton--Sheldon Lowenstein--Lieberman | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/apostolic-delegate-sent-by-the-vatican-to-london.html | Apostolic Delegate Sent By the Vatican to London | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/george-v-smith-attorney-and-author-of-several-books-on-legislation.html | GEORGE V. SMITH; Attorney and Author of Several Books on Legislation | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/greets-moore-in-the-vernacular.html | Greets Moore in the Vernacular | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/city-station-cut-moses-off-the-air-mayor-explains-that-housing.html | CITY STATION CUT MOSES OFF THE AIR; Mayor Explains That Housing Conference Was Not Official and Had Not Paid Cost | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/power-company-to-sell-bonds.html | Power Company to Sell Bonds | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/italian-wreck-toll-mounts-to-12.html | Italian Wreck Toll Mounts to 12 | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/black-hails-gain-in-rights-in-south-justice-receives-jefferson.html | BLACK HAILS GAIN IN RIGHTS IN SOUTH; Justice Receives Jefferson Medal of Conference for Human Welfare SEES MODEL OF SERVICE Session at Birmingham Adopts Permanent Organization to Aid in Section's Problems Lauds Justice Black's Career Senator Bankhead Presides Future Plans of Conference Jim Crow Law Condemned | True | By Winifred Mallonspecial To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/burning-of-hitler-effigy-foiled.html | Burning of Hitler Effigy Foiled | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/inspectors-to-go-promise-to-ickes-pennsylvania-work-projects-head.html | INSPECTORS TO GO, PROMISE TO ICKES; Pennsylvania Work Projects Head to Oust Men Contractors Sponsored HE CRITICIZES GEORGIA PWA Chief Declares the President Was Right in Banning Future Grants | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/villagers-fear-germans-bore-under-maginot-line.html | Villagers Fear Germans Bore Under Maginot Line | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/dieckhoff-sails-quietly-for-home-german-ambassador-tries-to-depart.html | DIECKHOFF SAILS QUIETLY FOR HOME; German Ambassador Tries to Depart Secretly, but He Is Found by Reporters IS SILENT ON HIS PLANS 'Like Wilson,' Envoy Declines to Discuss His Summons to Explain Our Attitude | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/miss-aylesworths-plans-obtains-license-with-david-g-knottto-be.html | MISS AYLESWORTH'S PLANS; Obtains License With David G. Knott--To Be Married Jan. 4 | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/court-backs-slrb-in-stork-club-case-orders-rehiring-of-nine-ousted.html | COURT BACKS SLRB IN STORK CLUB CASE; Orders Rehiring of Nine Ousted Waiters and Payment of $20,000 Back Wages | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/petroleum-exports-show-sharp-increase-4344000-barrels-of-gasoline.html | PETROLEUM EXPORTS SHOW SHARP INCREASE; 4,344,000 Barrels of Gasoline Shipped in Nine Months | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/chinese-tests-etiquette-thank-you-sir-or-madam-as-the-case-may-be.html | CHINESE TESTS ETIQUETTE; ' Thank You, Sir or Madam, as the Case May Be,' He Says | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mary-harris-bows-at-colorful-dance-parents-entertain-for-her-in.html | MARY HARRIS BOWS AT COLORFUL DANCE; Parents Entertain for Her in Setting That Is Decorated as a French Garden RECEPTION IN HOME TODAY Dinner Is Given Before Party for Mary Ward, Who Makes Her Debut on Dec. 2 Among Those Present Dinner for Mary Ward | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/namecalling-led-by-ickes-and-dies-secretary-and-house-inquiry.html | NAME-CALLING LED BY ICKES AND DIES; Secretary and House Inquiry Chairman Have Clash and Fray Becomes General Dies Opens the Hostilities Blame for Foreign Press Attack VERBAL CLASH LED BY ICKES AND DIES Collier Replies to Mrs. Jemison | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stocks-in-london-paris-and-berlin-giltedge-issues-rally-late-to.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Issues Rally Late to Relieve the Dullness of British Markets PESSIMISM HITS BOURSE Leftists Show Opposition to Reynaud's Three-Year Plan-- Reich Banks Step In Boerse Shows Slight Rally LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA French Issues Decline | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/hawk-stalks-pigeon-prey-high-above-times-square.html | Hawk Stalks Pigeon Prey High Above Times Square | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/police-department.html | Police Department | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ridder-assailed-in-reich-paper-calls-publisher-traitor-to.html | RIDDER ASSAILED IN REICH; Paper Calls Publisher 'Traitor to German-Americandom' | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/drop-continues-in-wpa-rolls.html | Drop Continues in WPA Rolls | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/actor-sues-his-wifes-mother.html | Actor Sues His Wife's Mother | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/robert-e-keating.html | ROBERT E. KEATING | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/james-a-johnson-73-examayor-of-shelby-one-of-dempseygibbons-fight.html | JAMES A. JOHNSON, 73, EX-MAYOR OF SHELBY; One of Dempsey-Gibbons Fight Promoters Is Dead | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rangers-to-meet-toronto-tonight-contest-on-garden-ice-will-mark.html | RANGERS TO MEET TORONTO TONIGHT; Contest on Garden Ice Will Mark First of Campaign Between Old Rivals AMATEUR TWIN BILL SET Rovers to Face Orioles Here Today--Manhattan Arrows Oppose Jamaica Six Long Streak Ended Lovers to Be Kept Busy | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/halts-old-age-grants-social-security-board-withholds-2-months-funds.html | HALTS OLD AGE GRANTS; Social Security Board Withholds 2 Months' Funds From Oklahoma | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stevens-to-aid-stars-will-serve-in-advisory-capacity-at-benefit.html | STEVENS TO AID STARS; Will Serve in Advisory Capacity at Benefit Football Game | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/reich-levies-20-on-jews-property-taxes-holdings-of-all-worth-more.html | REICH LEVIES 20% ON JEWS' PROPERTY; Taxes Holdings of All Worth More Than 5,000 Marks to Meet Huge Fine Specific Groups Affected REICH LEVIES 20% ON JEWS' FORTUNES Reports of Suicides Increase Basis of Property Valuation | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/bank-of-tampico-is-bankrupt.html | Bank of Tampico Is Bankrupt | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/pro-basketball-scores.html | PRO BASKETBALL SCORES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/dr-carl-fromm-45-bomber-of-london-german-flier-during-world-war-who.html | DR. CARL FROMM, 45, BOMBER OF LONDON; German Flier During World War, Who Also Raided Paris, Dies in Orange, N. J. ENGINEER HERE 15 YEARS University Teacher in 1914, He Was Only Reich Pilot Never Forced Down | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/thieves-steal-poisoned-chickens.html | Thieves Steal Poisoned Chickens | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/turnover-rises-in-bond-market-undertone-is-firmer-although.html | TURNOVER RISES IN BOND MARKET; Undertone Is Firmer Although Corporate Index Declines | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/both-sides-rest-in-the-spy-trial-court-adjourns-case-until.html | BOTH SIDES REST IN THE SPY TRIAL; Court Adjourns Case Until Monday--Jury to Start Deliberation Tuesday FINAL SESSION IS STORMY Repudiation by Dr. Griebl of Statements in Deposition Is Bared by Federal Agent Tells of Talks Abroad Physician Feared for Life | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/750-bankers-expected-at-forum.html | 750 Bankers Expected at Forum | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wheat-steadies-after-early-dip-rally-develops-in-sympathy-with-corn.html | WHEAT STEADIES AFTER EARLY DIP; Rally Develops in Sympathy With Corn and Winnipeg--Close 1/4c Off to 1/8c Up EXPORT SALES STILL LAG Minor Cereal Develops Independent Strength and Ends With Gain of 3/4c Drought Conditions in India Corn Develops Strength WHEAT STEADIES AFTER EARLY DIP | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-temple-will-rise.html | THE TEMPLE WILL RISE | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ickes-twits-wallace-refuses-to-discuss-1940-without-colleagues.html | ICKES TWITS WALLACE; Refuses to Discuss 1940 Without Colleague's Permission | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-feast-of-hope.html | THE FEAST OF HOPE | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sees-industrial-building-gain.html | Sees Industrial Building Gain | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/drafts-new-mooney-plea.html | Drafts New Mooney Plea | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/college-hell-week-for-pledges-scored-humiliating-treatment-assailed.html | COLLEGE 'HELL WEEK' FOR PLEDGES SCORED; ' Humiliating' Treatment Assailed at Fraternity Session Here | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/h-h-flagler-appeals-on-tax.html | H. H. Flagler Appeals on Tax | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wilson-wins-on-tax-plan-philadelphia-council-agrees-to-adopt-mayors.html | WILSON WINS ON TAX PLAN; Philadelphia Council Agrees to Adopt Mayor's 1 1/2% I income Levy | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/financial-plans-reported-to-sec-blackstone-gas-and-electric-files.html | FINANCIAL PLANS REPORTED TO SEC; Blackstone Gas and Electric Files Statement Covering $4,000,000 Bonds SIX UNDERWRITER NAMED Standard Products and Glenn L. Martin Co. Also Send In Reports to Government Standard Products Files Registration Is Amended | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/french-conclude-pact-with-reich-greet-chamberlain-no-war.html | FRENCH CONCLUDE PACT WITH REICH; GREET CHAMBERLAIN; ' No War' Declaration Pledges Respect for Present Borders--Colonial Issue Excluded BRITONS HAILEDANDBOOED 100 In Crowd Seized as Prime Minister Arrives for Talks on Appeasement Today Way Smoothed for New Pact Boos Not Deemed Personal FRENCH CONCLUDE PACT WITH REICH Economic Recovery Stressed Ribbentrop Visit "Confirmed" | True | By P. J. Philipwireless To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/large-village-plot-bid-in-for-100000-vacant-land-at-bleecker-street.html | LARGE 'VILLAGE' PLOT BID IN FOR $100,000; Vacant Land at Bleecker Street and 8th Ave. Auctioned | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/army-scores-at-soccer-annexes-first-game-of-series-with-navy-2-to-1.html | ARMY SCORES AT SOCCER; Annexes First Game of Series With Navy, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/puerto-rico-mourns-franco-aide.html | Puerto Rico Mourns Franco Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/nutley-police-thankful-for-6-months-back-pay.html | Nutley Police Thankful For 6 Months' Back Pay | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/puerto-rico-alters-diet-islands-thanksgiving-day-dinner-to-be.html | PUERTO RICO ALTERS DIET; Island's Thanksgiving Day Dinner to Be Largely Home Grown | True | Special to Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/court-bars-suspension-of-bankrupt-fire-captain.html | Court Bars Suspension Of Bankrupt Fire Captain | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sister-lina-brechlin-head-of-deaconesses-in-the-norwegian-lutheran.html | SISTER LINA BRECHLIN; Head of Deaconesses in the Norwegian Lutheran Home | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/1500-miners-strike-in-chile.html | 1,500 Miners Strike in Chile | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stops-car-then-dies-at-wheel.html | Stops Car, Then Dies at Wheel | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/blind-artists-have-show-national-bureau-opens-holiday-sale-of.html | BLIND ARTISTS HAVE SHOW; National Bureau Opens Holiday Sale of Handiwork | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/realty-firm-increases-dividend-rate-new-mortgage-loans-continue-to.html | Realty Firm Increases Dividend Rate; New Mortgage Loans Continue to Rise | True | By Lee E. Cooper | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/anniversary-in-uvalde.html | ANNIVERSARY IN UVALDE | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED JUDGEMENTS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/basil-hitchcock-british-war-hero-lieut-general-served-as-the.html | BASIL HITCHCOCK, BRITISH WAR HERO; Lieut. General Served as the Director of Mobilization | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/steuer-says-income-is-500000-a-year-cites-earnings-in-action-for.html | STEUER SAYS INCOME IS $500,000 A YEAR; Cites Earnings in Action for Fee in Bloomingdale Estate | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/nuffield-to-give-iron-lung-to-every-british-hospital.html | Nuffield to Give Iron Lung To Every British Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/student-play-tonight-city-college-group-will-give-idiots-delight.html | STUDENT PLAY TONIGHT; City College Group Will Give 'Idiot's Delight' | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/groups-aiding-china-score-dies-evidence-testimony-of-lillico.html | GROUPS AIDING CHINA SCORE DIES 'EVIDENCE'; Testimony of Lillico Denounced by 3 Organizations Here | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mayor-is-critical-of-moses-program-says-all-its-proposals-have-been.html | MAYOR IS CRITICAL OF MOSES PROGRAM; Says All Its Proposals Have Been Thoroughly Studied by City Housing Authority INSISTS CAUTION IS NEEDED Sites Must Not Be Revealed, He Holds, and Opposes Aid to Private Companies Imagination Seen in Moses Plan Praise for Rheinstein Help From Occupancy Tax | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rents-office-suite-for-worlds-fair-swedish-commission-will-set-up.html | RENTS OFFICE SUITE FOR WORLD'S FAIR; Swedish Commission Will Set Up Headquarters in the Rockefeller Center DOWNTOWN OFFICES TAKEN Brokers, Marine Instrument Makers and Publisher Lease Large Space | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jaeckle-is-slated-for-a-murray-post-erie-leaders-election-to-head.html | JAECKLE IS SLATED FOR A MURRAY POST; Erie Leader's Election to Head Executive Group Would Be Rebuke to Chairman Little Change in Committee City Domination Resented | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/norm-smith-quits-hockey-detroit-goalie-refuses-to-play-with-minor.html | NORM SMITH QUITS HOCKEY; Detroit Goalie Refuses to Play With Minor League Team | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/december-cotton-under-pressure-liquidation-in-near-month-prior-to.html | DECEMBER COTTON UNDER PRESSURE; Liquidation in Near Month Prior to Notice Day Tomorrow Drops List 5 to 7 Points WIDE PREMIUM MAINTAINED Average Price for Middling in Southern Markets Below the December Here | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wilhelmina-and-leopold-talk.html | Wilhelmina and Leopold Talk | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/peter-ridgeway-actor-and-founder-of-players-theatre-in-london.html | PETER RIDGEWAY; Actor and Founder of Players Theatre in London | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/only-7-store-lines-gained-in-october-increases-were-led-by-candy.html | ONLY 7 STORE LINES GAINED IN OCTOBER; Increases Were Led by Candy and Jewelry--Poor Showing Laid to Warm Weather MOST STOCKS DECLINED But Several Branches Had Rise Over Year Ago for First Time in Months | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/chinese-communists-move-toward-unity-request-permission-to-join-two.html | CHINESE COMMUNISTS MOVE TOWARD UNITY; Request Permission to Join Two Kuomintang Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/prison-group-fights-rikers-island-dump-protest-terms-odors-cruel.html | PRISON GROUP FIGHTS RIKERS ISLAND DUMP; Protest Terms Odors 'Cruel and Inhuman' Treatment of Inmates | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/margaret-terhune-married-in-jersey-west-milford-girl-becomes-the.html | MARGARET TERHUNE MARRIED IN JERSEY; West Milford Girl Becomes the Bride of Thomas B. Miller Jones-- Howard Estes--Mesker Muth-- Schandel | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/denounce-swing-dances.html | Denounce Swing Dances | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/dr-eldo-hendricks-exhead-of-college-president-emeritus-of-central.html | DR. ELDO HENDRICKS, EX-HEAD OF COLLEGE; President Emeritus of Central Missouri Teachers Dies | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/screen-news-here-and-in-hollywood-warners-has-second-pirate-story.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Has Second Pirate Story, 'The Mutineer,' on Production Schedule THREE FILMS OPEN TODAY' 'The Great Waltz' Will Be'at Capitol--'The Cowboy and the Lady' at Music Hall Of Local Origin | True | Special to THE NEW YORK TIMES | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/price-of-steel-scrap-rises.html | Price of Steel Scrap Rises | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/2-women-killed-in-auto-victims-of-crash-near-scranton-said-to-be.html | 2 WOMEN KILLED IN AUTO; Victims of Crash Near Scranton Said to Be Jersey Teachers | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/chiles-stand-explained-roosevelts-defense-plan-has-not-had-official.html | CHILE'S STAND EXPLAINED; Roosevelt's Defense Plan Has Not Had Official Notice | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rabbi-60-hangs-himself-albert-ruskin-financially-troubled-ends-life.html | RABBI, 60, HANGS HIMSELF; Albert Ruskin, Financially Troubled, Ends Life in Room | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/big-plane-output-mapped-for-army-manufacturing-plans-for-1000-craft.html | BIG PLANE OUTPUT MAPPED FOR ARMY; Manufacturing Plans for 1,000 Craft a Month Indicated After Conferences DEFENSE PROGRAM IS SPED Industry to Cooperate in Mass Production, Johnson of War Department Asserts For Big Jump in Output | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/luncheon-is-given-for-carol-forrest-mother-entertains-for-her-and.html | LUNCHEON IS GIVEN FOR CAROL FORREST; Mother Entertains for Her and Large Group of Young Women | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cities-service-plan-submitted-to-sec-action-is-first-by-company-to.html | CITIES SERVICE PLAN SUBMITTED TO SEC; Action Is First by Company to Clarify Its Status Under Holding Company Act TO SELL SOME SMALL UNITS But System as a Whole Will Remain in Utility Business in Ohio and Colorado Small Units to Be Sold Move Visioned in Report | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/germans-still-in-czechoslovakia-have-choice-of-reich-citizenship.html | Germans Still in Czechoslovakia Have Choice of Reich Citizenship; New Agreement Gives Them Until March 29 to Make Decision--Non-Germans Can Be Expelled From Annexed Territories Anxiety Among Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/bequest-to-u-s-is-upheld.html | Bequest to U. S. Is Upheld | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sets-wpa-fraud-trial-judge-orders-46-of-73-in-new-mexico-to-face.html | SETS WPA 'FRAUD' TRIAL; Judge Orders 46 of 73 in New Mexico to Face Charges | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/avert-packard-strike-at-detroit.html | Avert Packard Strike at Detroit | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/new-york-policemen-testify-in-bomb-case-3-from-this-city-link-morro.html | NEW YORK POLICEMEN TESTIFY IN BOMB CASE; 3 From This City Link Morro Castle Hero to Bayonne Blast | True | Special to THE NEW YORK TIMES | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/opera-stars-aid-the-red-cross-campaign.html | OPERA STARS AID THE RED CROSS CAMPAIGN | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ross-turns-back-alexander-2-and-1-canadian-medalist-triumphs-in.html | ROSS TURNS BACK ALEXANDER, 2 AND 1; Canadian Medalist Triumphs in First Round of Carolina Golf at Pinehurst BERNER DOWNS NORTHROP Rice, New Yorker, Halted by Russell, 2 and 1-- Perry Tops Finney, 3 and 1 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wehler-best-at-temple.html | Wehler Best at Temple | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/any-wpa-cut-here-opposed-by-mayor-as-unfair-to-city-larger.html | ANY WPA CUT HERE OPPOSED BY MAYOR AS UNFAIR TO CITY; Larger Contribution Entitles It to Exemption, He Tells the President and Hopkins WANTS ROLLS AT 175,000 Rise in Year Was Only 35%, Against 100% in Nation, He Holds-- Ruling Due Soon Increased Contribution Cited Savings on Home Relief ANY WPA CUT HERE OPPOSED BY MAYOR | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wool-glove-inquiry-ended.html | Wool Glove Inquiry Ended | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stalinists-purge-subsidiary-party-woman-credited-with-exposing.html | STALINISTS PURGE SUBSIDIARY PARTY; Woman Credited With Exposing 'Wreckers' and Shielders of 'Double-Dealers' Their Arrest Rumored Woman Caused Inquiry Pencil Output 'Doctored' Principal Leaders of Young Communist League Ousted on Grave Charges GROUP CONTROL IS SET UP | True | By Harold Denny wireless To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/calls-postal-election-labor-board-asks-employes-to-choose.html | CALLS POSTAL ELECTION; Labor Board Asks Employes to Choose Representative | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/will-head-dominion-stores.html | Will Head Dominion Stores | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/apartments-in-bronx-resold-in-two-weeks-no-1350-grand-concourse.html | APARTMENTS IN BRONX RESOLD IN TWO WEEKS; No. 1,350 Grand Concourse Carries $168,000 Mortgage | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/call-wagner-act-injurious.html | Call Wagner Act 'Injurious' | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/italian-warships-collide-crash-in-gulf-of-taranto-is-attributed-to.html | ITALIAN WARSHIPS COLLIDE; Crash in Gulf of Taranto Is Attributed to a Storm | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ann-freshman-to-be-wed-today.html | Ann Freshman to Be Wed Today | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/oppose-revision-in-express-rates-union-and-truckers-here-say-change.html | OPPOSE REVISION IN EXPRESS RATES; Union and Truckers Here Say Change Would Put 850 Men on 'Scrap Heap' PACKAGE SHIPMENT ISSUE Difference Between Large and Small Items Cut--Wallace Also Protests Plan Revision of Rates Asked Workers on Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/letters-to-the-times-delayed-mail-deliveries-methods-of-handling.html | Letters to The Times; Delayed Mail Deliveries Methods of Handling Foreign Arrivals Here Evoke Complaints Mr. Hopkins Excepts WPA Administrator and Mr. Krock Differ on a Quotation Mr. Krock Replies Limited Service Stamps Not Available Cruising Taxicabs Mexico's Land Indemnities In the Long Run, It Is Argued, We Shall Foot Bill for Seized Property Something to Be Thankful For HAIG ANLIAN. Subway Art Not Appreciated THANKSGIVING ON THE LONELY HILL | True | A. MITCHELL HALLHARRY L. HOPKINS,JEROME CAMINADA.CLAIRE L WHITAKER.ARTHUR KROCK.C. GRAND.ADAH MARKS.CHARLES MALAM. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/corporations-face-big-jersey-city-tax-municipality-acts-to-collect.html | CORPORATIONS FACE BIG JERSEY CITY TAX; Municipality Acts to Collect on $114,882,720 Intangible Assets of Six Concerns 1918 STATE LAW INVOKED Cut in Realty Levies and an Increase in Borrowing Capacity Are Aims of Move Names of the Corporations Action on Back Tax Limited | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/years-income-put-at-65000000000-roper-predicts-total-will-be-best.html | YEAR'S INCOME PUT AT $65,000,000,000; Roper Predicts Total Will Be Best Since 1930 Excepting Last Year's 69 Billion OCTOBER BROUGHT A GAIN Nation in Position to Keep Upward Trend, Secretary of Commerce Says Index Up Half Point in Month Recession Hit Others Less | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/connecticut-begins-parkway-fee-trial-exhighway-chief-says-kemp-said.html | CONNECTICUT BEGINS PARKWAY FEE TRIAL; Ex-Highway Chief Says Kemp Said Nothing of Money Split | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/worthington-pump-defers-dividends-stocks-drop-sharply-on-action-by.html | WORTHINGTON PUMP DEFERS DIVIDENDS; Stocks Drop Sharply on Action by Directors--Payments by Other Companies OTHER DIVIDEND NEWS American Superpower Anaconda Copper Mining Andes Copper Mining Dolomite, Inc. Helena Rubinstein, Inc. W. B. Jarvis Magor Car Midvale Niagara Hudson Power Northwest Engineering WORTHINGTON PUMP DEFERS DIVIDENDS Pepperell Manufacturing Talon, Inc. Texon Oil and Land Veeder-Root, Inc. Virginia Public Service | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/two-quack-doctors-guilty-in-frauds-practiced-without-licenses-women.html | TWO QUACK DOCTORS GUILTY IN FRAUDS; Practiced Without Licenses, Women Detectives Found | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/daughter-to-herman-halperns.html | Daughter to Herman Halperns | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/swarthmore-to-aid-refugees.html | Swarthmore to Aid Refugees | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/many-in-palestine-would-aid-children-offers-made-to-take-thousands.html | MANY IN PALESTINE WOULD AID CHILDREN; Offers Made to Take Thousands From Germany for Adoption | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/talks-of-reviving-dry-laws.html | Talks of Reviving Dry Laws | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/greece-honors-rescuers-awards-medals-to-2-american-officers-who.html | GREECE HONORS RESCUERS; Awards Medals to 2 American Officers Who Saved Crew | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wood-field-and-stream-privacy-aim-on-preserve-catch-600pound-shark.html | Wood, Field and Stream; Privacy Aim on Preserve Catch 600-Pound Shark Predators Cause Game Losses Favors Control System | True | By Raymond R. Camp | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/30000-merchants-close-as-protest-food-drug-and-other-stores-shut.html | 30,000 MERCHANTS CLOSE AS PROTEST; Food, Drug and Other Stores Shut for an Hour or More as Anti-Nazi Gesture WIDE RESPONSE IN BRONX Cooper Union Students Score Reich Program--Faculty of High School Acts Bronx Closing Widespread Students Condemn Nazis | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/fernanda-munn-introduced-here-supper-dance-in-setting-of-white.html | Fernanda Munn Introduced Here; Supper Dance in Setting of White; Largest of the Thanksgiving Eve Debutante Parties Ushers In Holiday Entertaining--Many Dinners Are Given Before Event Young Women Attending Among Guests at Dance | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/alexander-captures-final.html | Alexander Captures Final | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/romeberlin-pact-on-culture-signed-provides-for-reciprocal-study-of.html | ROME-BERLIN PACT ON CULTURE SIGNED; Provides for Reciprocal Study of Languages, History and Political Philosophies TEXTS TO BE COORDINATED Writings of Expatriates Will Be Suppressed and Students and Teachers Exchanged Italy Will Reciprocate To Coordinate Textbooks German Press Jubilant | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mead-for-permanent-wpa-senatorelect-would-consolidate-all-works.html | MEAD FOR PERMANENT WPA; Senator-Elect Would Consolidate All Works Agencies Into One | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/new-insurance-proposal-pink-would-permit-reciprocal-concerns-to.html | NEW INSURANCE PROPOSAL; Pink Would Permit Reciprocal Concerns to Operate Here | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/football-games-today.html | Football Games Today | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/landon-suggests-lehman-for-1940-holds-democrats-cannot-pass-up.html | LANDON SUGGESTS LEHMAN FOR 1940; Holds Democrats Cannot 'Pass Up' ManWho Has Been Named Governor Four Times HAILS GAINS IN ELECTION Sees Republicans 'Out of DogHouse'--Gives Luncheon in Theology School Drive Omits Republican Choice Sees Artificial Upswing Hails Return to 2-Party System Must Not Fumble, He Says Stresses Democracy Issue Old Friend of President Marsh Lehman Won't Comment | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/list-of-old-glory-sales.html | List of Old Glory Sales | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/in-the-nation-portrait-of-a-business-man-on-the-spot-effect-on-the.html | In The Nation; Portrait of a Business Man on the Spot Effect on the Elections Criticizes the Treasury | True | By Arthur Krock | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/many-give-parties-on-eve-of-holiday-dorothy-siems-is-honored-at.html | MANY GIVE PARTIES ON EVE OF HOLIDAY; Dorothy Siems Is Honored at Dinner Given by Mother, Princess Kaplanoff | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jacob-schloss-82-camera-portraitist-photographer-of-many-stars-of.html | JACOB SCHLOSS, 82, CAMERA PORTRAITIST; Photographer of Many Stars of Theatre Is Dead | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/output-value-off-at-ontario-mines-report-for-nine-months-puts.html | OUTPUT VALUE OFF AT ONTARIO MINES; Report for Nine Months Puts Decline at 1.5 Per Cent From 1937 Period | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/throngs-of-buyers-besiege-charles-rush-so-great-store-has-to-close.html | THRONGS OF BUYERS BESIEGE CHARLES; Rush So Great Store Has to Close Doors to Handle the Bargain Hunters | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/60-holiday-games-listed-by-schools-traditional-encounters-mark.html | 60 HOLIDAY GAMES LISTED BY SCHOOLS; Traditional Encounters Mark Gridiron Schedule Today in Metropolitan Area EIGHT CONTESTS IN CITY Twin Bill Features Program, Slating Clinton-Commerce Roosevelt-Seward Park Twenty-first Game in Series A Return Engagement NEW YORK CITY GAMES LEADINGOUT-OF-TOWN GAMES | True | By William J. Briordy | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mining-and-power-concern-files.html | Mining and Power Concern Files | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jeanne-e-monroe-makes-her-debut-chapin-school-graduate-is.html | JEANNE E. MONROE MAKES HER DEBUT; Chapin School Graduate Is Introduced at a Dinner Dance Held Here WEARS BLUE TULLE GOWN Party Given by Stepfather and Mother, Mr. and Mrs. Robert C. Rand | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/brooklyn-poly-five-loses.html | Brooklyn Poly Five Loses | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ghpabst-jr-gets-new-post.html | G.H.Pabst Jr. Gets New Post | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/pleads-on-ohio-pensions-davey-appeals-to-federal-board-in.html | PLEADS ON OHIO PENSIONS; Davey Appeals to Federal Board in 'Thanksgiving Spirit' | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/b-o-train-dedicated-capitol-limited-starts-to-east-from-station-in.html | B. & O. TRAIN 'DEDICATED'; Capitol Limited Starts to East From Station in Chicago | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/orphanage-teams-meet-today.html | Orphanage Teams Meet Today | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/winfield-plot-traded-buyer-will-build-taxpayergreat-neck-house-sold.html | WINFIELD PLOT TRADED; Buyer Will Build Taxpayer-- Great Neck House Sold | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/urge-patriotic-service-flag-association-speakers-appeal-to-the.html | URGE PATRIOTIC SERVICE; Flag Association Speakers Appeal to the Nation in Broadcast | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/lebrun-lauds-way-lighted-by-curies-french-president-says-they-set.html | LEBRUN LAUDS WAY LIGHTED BY CURIES; French President Says They Set an Example of How to Bring About Amity SPEAKS AT CELEBRATION Other Scientists Take Part in Anniversary of Discoveries-- Polish President Attends Anti-Cancer Week in France | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/progress-in-radio-credited-to-chains-o-b-hanson-of-nbc-tells.html | PROGRESS IN RADIO CREDITED TO CHAINS; O. B. Hanson of NBC Tells Inquiry Financial Backing Gave Chief Impetus to Development | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/new-power-project-bids-general-electric-low-on-machinery-for.html | NEW POWER PROJECT BIDS; General Electric Low on Machinery for Santee-Cooper | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/business-world-confident-of-trade-outlook-clothing-output-up-20-to.html | Business World; Confident of Trade Outlook Clothing Output Up 20% To Hear Drug Act Rebuttals Late Coat Call Is Active Furniture Not Hit by Treaty Longer Skunk Coats Selling Rug Sales Off More Than 10% Snot Burlaps in Demand Gray Goods Quiet and Easy | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-screen-pleasant-light-comedy-is-listen-darling-at-the.html | THE SCREEN; Pleasant Light Comedy Is 'Listen, Darling' at the Criterion--'Glory of Faith' Opens at Squire At the Squire At the Chopin Theatre | True | By Frank S. Nugentb. R. C.h. T. S. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/article-2-no-title-college-and-school-results-football-soccer.html | Article 2 -- No Title; College and School Results FOOTBALL SOCCER BASKETBALL INDOOR POLO | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/eugene-velsor.html | EUGENE VELSOR | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/fordham-signs-crowley-as-head-coach-of-football-team-for-next-five.html | Fordham Signs Crowley as Head Coach of Football Team for Next Five Years; CROWLEY'S SALARY IS PUT AT $15,000 Coach Signs for Five Years, Longest-Term Contract Ever Granted at Fordham RAM MENTOR SINCE 1933 His 10 Teams at Rose Hill and Michigan State Have Won 56, Lost 16, Tied 10 Coach Retains Aides An Immediate Success | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/n-y-u-will-hold-frolic-tomorrow-2000-are-expected-to-attend-third.html | N. Y. U. WILL HOLD FROLIC TOMORROW; 2,000 Are Expected to Attend Third Annual Event | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/fees-on-stock-issue-explained-to-sec-missouri-utilitys-head.html | FEES ON STOCK ISSUE EXPLAINED TO SEC; Missouri Utility's Head Explains Dillon, Read Agreement | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/two-debutantes-honored-at-party-helen-macdonald-and-audrey-bibby.html | TWO DEBUTANTES HONORED AT PARTY; Helen Macdonald and Audrey Bibby Presented at a Tea Dance by Parents | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/kelly-takes-ring-titles-intlamerican-hockey.html | Kelly Takes Ring Titles; INT'L-AMERICAN HOCKEY | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/chinese-assaults-hold-up-japanese-invaders-admit-they-have-made-no.html | CHINESE ASSAULTS HOLD UP JAPANESE; Invaders Admit They Have Made No Progress for a Week in Honan and Hupeh FIGHTING NEAR HONG KONG Peiping Observers Say Lack of Gasoline Will Force Collapse of Defense in 6 Months Warfare Near Hong Kong Canton Gets British Belief Pearl River Still Barred Big Japanese Losses Listed Chinese Colapse Predicted. | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/second-vote-case-ends-four-more-hudson-county-poll-officers-are.html | SECOND VOTE CASE ENDS; Four More Hudson County Poll Officers Are Acquitted | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/f-g-mcgee-wins-promotion.html | F. G. McGee Wins Promotion | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/report-on-barge-canal-army-engineers-say-improvements-will-be.html | REPORT ON BARGE CANAL; Army Engineers Say Improvements Will Be Completed in '43 | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/home-on-east-side-to-become-store-fourstory-brownstone-on-lexington.html | HOME ON EAST SIDE TO BECOME STORE; Four-Story Brownstone on Lexington Ave. Is Sold to Interior Decorator APARTMENTS TO BE ABOVE Baptist Home Mission Society Property on W. 117th St. Bought for Investment | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/novel-thanksgiving-set-for-plymouth-first-site.html | Novel Thanksgiving Set For Plymouth, First Site | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/p-weston-dead-newspaper-expert-authority-on-circulation-and-other-p.html | ??P. WESTON DEAD; NEWSPAPER EXPERT; Authority on Circulation and Other Problems of Press, 75, Stricken on Coast ORIGINATED NEW METHODS Helped Increase Efficiency in Production--Had Designed Plants All Over Country Noted as Efficiency Expert An Advertising Expert | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-play-in-review-george-abbotts-the-boys-from-syracuse-opens-with.html | THE PLAY IN REVIEW; George Abbott's 'The Boys From Syracuse' Opens With Music and Lyrics by Rodgers and Hart and Clowning by Jimmy Savo | True | By Brooks Atkinsont. S. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/agree-to-discuss-stockyard-strike-leaders-of-c-i-o-and-chicago.html | AGREE TO DISCUSS STOCKYARD STRIKE; Leaders of C. I. O. and Chicago Company to Meet Saturday to Try to End Tie-Up TRADING AT STANDS | True | SDecial to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sports-today-basketball-football-hockey-jai-alai-horse-auction.html | Sports Today; BASKETBALL FOOTBALL HOCKEY JAI ALAI HORSE AUCTION SOCCER WALKING | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/debutante-ball-held-in-brooklyn-25-young-women-receive-with-dance.html | DEBUTANTE BALL HELD IN BROOKLYN; 25 Young Women Receive With Dance Committee at 15th Annual Party at Club MRS. IRA DOWNS CHAIRMAN Mrs. Waldo McKee, Mrs.Wilson Holden and Mrs. Cameron Duncan Assist | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/illness-of-pupils-puzzles-officials-91-cases-reported-at-elizabeth.html | ILLNESS OF PUPILS PUZZLES OFFICIALS; 91 Cases Reported at Elizabeth Are Similar to 413 Among White Plains Students ALL YOUNGSTERS RECOVER Epidemic Is Virtually Ended, but Efforts Continue in Move to Detect Virus Virus Theory Is Advanced Children Return to School | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mrs-mclean-ends-custom-of-large-holiday-parties.html | Mrs. McLean Ends Custom Of Large Holiday Parties | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/army-eleven-in-fine-condition-for-annual-classic-with-navy-nearness.html | Army Eleven in Fine Condition For Annual Classic With Navy; Nearness of Battle Does Not Disturb Cadet Routine--Team Well Equipped With Reserves for Hard Battle Players to Miss Turkey Pep'' Session a Success Even Years Favor Navy Cadet Line-Up Settled | True | Special to THE NEW YORK TIMES.By William D. Richardson | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tugwell-is-married-at-city-hall-ceremony-performed-by-mayor-he-weds.html | Tugwell Is Married at City Hall; Ceremony Performed by Mayor; He Weds Miss Grace Falke, NYA Art Project Director, After Attending a 3-Minute Session of the Planning Commission | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/pitt-set-to-cancel-freshman-tuition-but-football-men-are-warned.html | PITT SET TO CANCEL FRESHMAN TUITION; But Football Men Are Warned They Will Be Expected to Pay Next Year | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/annenberg-is-indicted-philadelphia-publisher-and-two-others-face.html | ANNENBERG IS INDICTED; Philadelphia Publisher and Two Others Face Libel Charges | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/judge-saves-jew-from-deportation-refuses-to-send-a-native-of.html | JUDGE SAVES JEW FROM DEPORTATION; Refuses to Send a Native of Czechoslovakia, Here Illegally' Back to Central Europe FREES HIM FROM CUSTODY Federal Court in Chicago Balks at Handing Down 'Cruel and Unusual Punishment' Was Arrested Last June Girl Escapes Deportation | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/vocal-chorus-for-ice-follies.html | Vocal Chorus for Ice Follies | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/pittsburgh-trade-gains-index-tops-year-ago-for-first-time-thus-far.html | PITTSBURGH TRADE GAINS; Index Tops Year Ago for First Time Thus Far in 1938 | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/national-selfsufficiency-an-illusion-says-hull-stressing-fast-news.html | National Self-Sufficiency an 'Illusion,' Says Hull, Stressing Fast News Reports | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/takes-fewer-u-s-machines.html | Takes Fewer U. S. Machines | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/harris-conducts-own-bail-inquiry-magistrate-suspicious-makes.html | HARRIS CONDUCTS OWN BAIL INQUIRY; Magistrate, Suspicious, Makes Defendant Produce Man Who Gave Security Reports to Prosecutor Orders Spectators to Rise | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/willis-m-goodhue-writer-of-several-plays-and-of-successful-motion.html | WILLIS M. GOODHUE; Writer of Several Plays and of Successful Motion Picture | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/to-marry-after-40-years-massachusetts-couple-of-80-and-72-at-last.html | TO MARRY AFTER 40 YEARS; Massachusetts Couple of 80 and 72 at Last File Their Intentions | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cornell-villanova-brown-southern-california-are-gridiron-choices-to.html | Cornell, Villanova, Brown, Southern California Are Gridiron Choices Today; IVY LEAGUE TITLE WILL BE AT STAKE Powerful Cornell Figured Two Touchdowns Better Than Penn Opponents IMPORTANT COAST BATTLE Possible Rose Bowl Bid Spur to the Trojans--Columbia, Manhattan Are Underdogs Should Be Better Battle Seek Undisputed Claim A Clear Favorite | True | By Allison Danzig | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/barcelona-raids-take-fifty-lives-rebel-planes-five-times-blast.html | BARCELONA RAIDS TAKE FIFTY LIVES; Rebel Planes Five Times Blast Business and Residential Areas--120 Wounded PRESSURE ON SEGRE HEAVY Insurgents Say They Are Rapidly Reducing Loyalist Salient on West of River | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/princeton-lightweights-set.html | Princeton Lightweights Set | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/troth-made-known-of-phyllis-vaughan-louisville-girl-is-engaged-to.html | TROTH MADE KNOWN OF PHYLLIS VAUGHAN; Louisville Girl Is Engaged to Robert Mallory 3d Kilbourne-- Gott | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rice-angered-by-censor-threatens-to-keep-his-plays-out-of-boston-in.html | RICE ANGERED BY CENSOR; Threatens to Keep His Plays Out of Boston in Future | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/widow-is-found-dead-mrs-j-w-whiteleys-husband-died-on-sunday.html | WIDOW IS FOUND DEAD; Mrs. J. W. Whiteley's Husband Died on Sunday | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sped-to-fire-at-home-fined.html | Sped to Fire at Home, Fined | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/temple-of-peace-opened-mothers-of-24-nations-attend-dedication-at.html | TEMPLE OF PEACE OPENED; Mothers of 24 Nations Attend Dedication at Cardiff, Wales | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/charles-a-brown-retired-chicago-patent-attorney-dies-in-california.html | CHARLES A. BROWN; Retired Chicago Patent Attorney Dies in California | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/miss-alzira-vargas-engaged.html | Miss Alzira Vargas Engaged | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/federal-gasoline-taxes-rose.html | Federal Gasoline Taxes Rose | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/suggest-u-s-use-barter-foreign-economists-see-it-only-way-to-offset.html | SUGGEST U. S. USE BARTER; Foreign Economists See It Only Way to Offset Reich Gains | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jersey-to-produce-film-to-explain-job-insurance.html | Jersey to Produce Film To Explain Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/crocker-stamp-sale-nets-pound4215-in-day-new-york-dealers-big.html | CROCKER STAMP SALE NETS [pound]4,215 IN DAY; New York Dealers Big Buyers as London Auction Begins | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/reich-denies-arrestina-bata.html | Reich Denies Arrestina Bata | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/he-tells-senate-committee-labor-wants-participation-if-it-helps-to.html | He Tells Senate Committee Labor Wants Participation if It Helps to Fix Terms; GREEN FOR SHARING ONLY IF PAY IS FAIR AGAINST INCENTIVE TAXING Manufacturers' View Given Manufacturers' Representative Tells of Opposition to WorkStabilization Relief | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/keres-gains-draw-to-stay-in-front-chess-game-with-reshevsky-ends.html | KERES GAINS DRAW TO STAY IN FRONT; Chess Game With Reshevsky Ends After 47 Plays in Netherlands Tourney BOTWINNIK IS HELD EVEN Also Splits Point With U. S. Champion--Alekhine Wins Match From Flohr | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/decline-in-sterling-exchange-slows-down-13504000-of-gold-received.html | Decline in Sterling Exchange Slows Down; $13,504,000 of Gold Received From London | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tennessee-team-ready-eleven-near-conference-title-favored-over.html | TENNESSEE TEAM READY; Eleven, Near Conference Title, Favored Over Kentucky | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/signs-contracts-for-gym-hamilton-head-makes-awards-for-335000.html | SIGNS CONTRACTS FOR GYM; Hamilton Head Makes Awards for $335,000 Building | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/bowie-racing-chart-tanforan-entries-bowie-entries-tanforan-results.html | BOWIE RACING CHART; Tanforan Entries Bowie Entries Tanforan Results | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mrs-theodore-d-miller.html | MRS. THEODORE D. MILLER | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/leaders-of-music-honor-godowsky-composers-funeral-attended-by.html | LEADERS OF MUSIC HONOR GODOWSKY; Composers Funeral Attended by Performers, Teachers and Lovers of His Work | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/brown-set-to-stop-columbias-passes-bruins-at-peak-after-long-rest.html | BROWN SET TO STOP COLUMBIA'S PASSES; Bruins at Peak After Long Rest and Rule Favorites for Providence Game CROWD OF 18,000 LIKELY Rival Coaches Look for HighScoring Contest, but Snow Today Is Forecast Lions' Condition Doubtful Schooled in Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/financial-markets-stocks-irregularly-higher-paced-by-metals-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Higher, Paced by Metals; Bonds Steady--Pound Weak--Wheat Mixed--Cotton Off | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/hints-of-a-h-james-for-the-presidency-carl-estes-at-dinner-in-south.html | HINTS OF A. H. JAMES FOR THE PRESIDENCY; Carl Estes, at Dinner in South, Lands Pennsylvania Man | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/hits-2price-farm-plan-senator-wheeler-says-wallaces-proposal-is.html | HITS 2-PRICE FARM PLAN; Senator Wheeler Says Wallace's Proposal Is 'Cock-Eyed' | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/new-warship-in-britain-liners-officers-tell-of-order-for-new.html | NEW WARSHIP IN BRITAIN; Liner's Officers Tell of Order for New [pound]10,000,000 Vessel | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/missing-man-arrested-former-accountant-here-held-in-mobilehad.html | MISSING' MAN ARRESTED; Former Accountant Here Held in Mobile--Had Seemed a Suicide | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/suicide-case-widow-clings-to-her-story-mrs-burckhalter-is.html | SUICIDE CASE WIDOW CLINGS TO HER STORY; Mrs. Burckhalter Is Questioned Again--Photo Examined | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/internal-revenue-shows-decrease-first-third-of-fiscal-year-is.html | INTERNAL REVENUE SHOWS DECREASE; First Third of Fiscal Year Is $24,694,679 Behind Same Period in 1937 $30,811,374 OCTOBER RISE Big Declines Soon After July 1 Found Principally in Taxes Reflecting Business Liquor Taxes Decrease Adjustment Taxes on Sugar | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/nobel-prize-winner-joins-actors-equity-association.html | NOBEL PRIZE WINNER JOINS ACTORS EQUITY ASSOCIATION | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/article-1-no-title-defeated-premier-quits-in-hungary-failure-on.html | Article 1 -- No Title; DEFEATED PREMIER QUITS IN HUNGARY Failure on Ruthenia Blamed | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ford-attorneys-ask-nlrb-for-reversal-they-charge-bias-in-examiners.html | FORD ATTORNEYS ASK NLRB FOR REVERSAL; They Charge Bias in Examiner's Report on St. Louis Dispute | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/kennedy-helped-censor-newsreel-commons-learns-britain-asked-aid-of.html | KENNEDY HELPED CENSOR NEWSREEL, COMMONS LEARNS; Britain Asked Aid of Envoy on Film Critical of Her Policy in Czech Crisis, Simon Says LABOR HITS 'NEW TYRANNY' Ambassador Asserts He Only Passed Request Along to the Hays Organization Other Instances Cited KENNEDY HELPED CENSOR NEWSREEL Kennedy's Own Version Complexities" Are Cited | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/william-de-camp-lewis.html | WILLIAM DE CAMP LEWIS | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/h-f-wood.html | H. F. WOOD | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/southern-rail-mill-to-open.html | Southern Rail Mill to Open | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cartel-acts-to-reduce-copper-output-abroad.html | Cartel Acts to Reduce Copper Output Abroad | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/procter-gamble-to-build.html | Procter & Gamble to Build | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/roosevelt-is-gratified-by-report-palestine-will-take-more-refugees.html | Roosevelt Is Gratified by Report Palestine Will Take More Refuges; Surprise Statement Issued at Warm Springs Based on Information 'I Hope Is True'--Believed Directed at Foreign Countries PALESTINE REPORT PLEASES PRESIDENT London Lacks Information | True | By Felix Belair Jr.special To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/hails-roosevelts-stand-junior-hadassah-sends-message-on-blessings.html | HAILS ROOSEVELT'S STAND; Junior Hadassah Sends Message on Blessings of Democracy | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sports-pictures-exhibited.html | Sports Pictures Exhibited | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/14-jailed-soldiers-give-band-concert-governors-island-prisoners.html | 14 JAILED SOLDIERS GIVE BAND CONCERT; Governors Island Prisoners Show What WPA Has Taught Them | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tin-production-recedes-apparent-world-consumption-in-third-quarter.html | TIN PRODUCTION RECEDES; Apparent World Consumption in Third Quarter Also Down | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/navy-loses-lenz-for-service-fray-intensive-preparations-ended-at.html | NAVY LOSES LENZ FOR SERVICE FRAY; Intensive Preparations Ended at Secret Practice--Pep Rally Slated Today | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/alumnae-at-hunter-for-annual-reunion-dr-colligan-welcomes-them-at-a.html | ALUMNAE AT HUNTER FOR ANNUAL REUNION; Dr. Colligan Welcomes Them at a Thanksgiving Assembluy | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/melon-juice-plea-futile-jersey-lad-has-relapse-and-dies-after-being.html | MELON JUICE PLEA FUTILE; Jersey Lad Has Relapse and Dies After Being on Odd Diet | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/berlin-slayer-swiftly-doomed.html | Berlin Slayer Swiftly Doomed | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/party-for-debutantes-ruth-robinson-and-nancibelle-grant-honored-at.html | PARTY FOR DEBUTANTES; Ruth Robinson and Nancibelle Grant Honored at Dinner | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/strikes-growing-in-north-of-france-sitdown-groups-are-ousted-from.html | STRIKES GROWING IN NORTH OF FRANCE; Sit-Down Groups Are Ousted From Some Factories While Others Plan Stoppage WORKERS IGNORE DECREES 3,000 in Steel Plant Reject Over time Order--Veterans Break With Minister Demonstration Saturday Strikers Defy Daladier | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/talcott-elects-r-d-johnston.html | Talcott Elects R. D. Johnston | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/geoghan-angered-by-herlands-move-says-he-will-demand-data-seized.html | GEOGHAN ANGERED BY HERLANDS MOVE; Says He Will Demand Data Seized From Bondsmen if Any Crime Is Bared WON'T LET INQUIRY STOP Behan 'Dares' Valentine to Appear at Trial--Ready to 'Shock New York' Earlier Clash Recalled Insists He Was "Goat" | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/alaska-suggested-as-haven-by-ickes-secretary-says-undeveloped-areas.html | ALASKA SUGGESTED AS HAVEN BY ICKES; Secretary Says Undeveloped Areas Might Be Weighed for German Refugees HULL TO CONFER ON SHIP Will Meet Our Envoy on His Arrival From Reich Aboard Liner Here Tomorrow Refers to Other Possessions. Little to Say About Reich Germany Ignores Note | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/defeated-premier-quits-in-hungary-regent-defers-acceptance-of.html | DEFEATED PREMIER QUITS IN HUNGARY; Regent Defers Acceptance of Imredy's Resignation--Land Program Blamed Dictatorship Feared Land Reform Blamed DEFEATED PREMIER QUITS IN HUNGARY | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/writer-aids-paralysis-campaign.html | Writer Aids Paralysis Campaign | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/arraignment-in-milk-inquiry.html | Arraignment in Milk Inquiry | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/liquidating-underwear-plant.html | Liquidating Underwear Plant | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/weighs-woolworth-union-case.html | Weighs Woolworth Union Case | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/london-wool-sales.html | London Wool Sales | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/william-v-king-honored-federal-commission-presents-award-to-retired.html | WILLIAM V. KING HONORED; Federal Commission Presents Award to Retired Official | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/world-fair-settles-suit-reputed-originator-of-idea-to-drop-1000000.html | WORLD FAIR SETTLES SUIT; Reputed Originator of Idea to Drop $1,000,000 Action | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cuban-students-in-a-riot-three-shot-in-affray-charged-to.html | CUBAN STUDENTS IN A RIOT; Three Shot in Affray Charged to Disgruntled Communists | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/book-notes.html | BOOK NOTES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mrs-thurston-married-widow-of-magician-becomes-the-bride-of-charles.html | MRS. THURSTON MARRIED; Widow of Magician Becomes the Bride of Charles Collins | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/notice-date-deferred-rights-to-panhandle-pipe-line-stock-to-be.html | NOTICE DATE DEFERRED; Rights to Panhandle Pipe Line Stock to Be Issued Dec. 30 | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/fire-record.html | Fire Record | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/temple-of-religion-is-started-at-fair-major-stevens-assigned-to.html | TEMPLE OF RELIGION IS STARTED AT FAIR; Major Stevens Assigned to Fair--Soviet Russia Ships Marble for Pavilion Symbol of Personal Belief" Major Stevens to Serve at Fair Osborn and Whalen Take Part in Ceremony--Project Called a Symbol of Liberty PARACHUTE TOWER IS LET | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/topics-in-wall-street-thanksgiving-copper-prices-utility-shares.html | TOPICS IN WALL STREET; Thanksgiving Copper Prices Utility Shares Reading Habits Bank Statement Postponed U. S. Steel Operations | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/farmers-views-to-be-heard.html | Farmer's Views to Be Heard | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/iowa-bid-to-anderson-holy-cross-football-coach-says-it-would-be.html | IOWA BID TO ANDERSON; Holy Cross Football Coach Says It Would Be Hard to Refuse | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/landis-bars-dodgers-from-shore-league-threeyear-penalty-result-of.html | LANDIS BARS DODGERS FROM SHORE LEAGUE; Three-Year Penalty Result of 'Hidden Sale' by Easton | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/big-mexican-aid-doubted-reportsthat-500000-wasgiven-to-chilean.html | BIG MEXICAN AID DOUBTED; ReportsThat $500,000 WasGiven to Chilean Leftists Scouted | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rita-earl-becomes-bride-married-in-an-ardmore-church-ceremony-to.html | RITA EARL BECOMES BRIDE; Married in an Ardmore Church Ceremony to Carl P. Vogt | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/thomas-appears-in-vocal-recital-baritone-sings-before-large.html | THOMAS APPEARS IN VOCAL RECITAL; Baritone Sings Before Large Audience in the Hurok Carnegie Hall Series GIVES OPERATIC EXCERPTS Initial Scene of Massenet's 'Thais' Offered With Verdi 'Don Carlo' Number Lolita Gainsborg Heard Recital by Arnold MacLeod | True | N. S.H. T. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/fire-department.html | Fire Department | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/article-3-no-title-greenburgh-plots-traded.html | Article 3 -- No Title; Greenburgh Plots Traded | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/the-rockefellers.html | THE ROCKEFELLERS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/carol-will-confer-with-hitler-today-south-african-defense-minister.html | CAROL WILL CONFER WITH HITLER TODAY; South African Defense Minister Also to See Chancellor | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/10whalens10-to-parade-today-24-girls-count-em-24-will-ride-on.html | 10--WHALENS--10 TO PARADE TODAY; 24 Girls (Count 'Em) 24 Will Ride on World's Fair Float in Macy Spectacle UNCLE SAM 75 FEET TALL Giant Charlie McCarthy and Pinocchio With 68-Foot Nose Will Be in Line JERSEY FETE IN MORNING | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/austrian-ends-life-here-woman-had-been-despondent-over-situation.html | AUSTRIAN ENDS LIFE HERE; Woman Had Been Despondent Over Situation Abroad | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cathedral-college-scores.html | Cathedral College Scores | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jersey-held-leader-in-industrial-gains-1938-directory-points-to.html | JERSEY HELD LEADER IN INDUSTRIAL GAINS; 1938 Directory Points to State's Trade Growth in 75 Years | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/steadiness-seen-in-steel-buying-iron-age-finds-beginning-of-usual.html | STEADINESS SEEN IN STEEL BUYING; Iron Age Finds Beginning of Usual Year-End Caution by Purchasers NEW ORDERS 'HOLDING UP' Publication Expects No Sharp Decline in Production in Remainder of Year | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jane-frankenthaler-becomes-bride-here-vassar-graduate-is-married-to.html | JANE FRANKENTHALER BECOMES BRIDE HERE; Vassar Graduate Is Married to John Edwin Riesenfeld | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mary-e-fahestock-is-bride-in-london-newport-r-i-girl-married-to.html | MARY E. FAHESTOCK IS BRIDE IN LONDON; Newport, R. I., Girl Married to Esme Tatton Brinton | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/sees-utilities-licked-norris-visiting-a-tva-dam-says-companies-are.html | SEES UTILITIES 'LICKED'; Norris, Visiting a TVA Dam, Says Companies Are Bluffing | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/lieut-j-w-stewart-buried.html | Lieut. J. W. Stewart Buried | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/connell-hockey-star-is-dead-in-syracuse-powerful-young-canadian-had.html | CONNELL, HOCKEY STAR, IS DEAD IN SYRACUSE; Powerful Young Canadian Had Been Hurt Playing Lacrosse | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/big-u-s-land-claim-on-mexico-erased-embassy-eliminates-990000.html | BIG U. S. LAND CLAIM ON MEXICO ERASED; Embassy Eliminates $990,000 Property, Two-Thirds British | True | Special Cable to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/n-c-state-shifts-lineup-savini-and-lozier-are-chosen-to-face.html | N. C. STATE SHIFTS LINE-UP; Savini and Lozier Are Chosen to Face Carnegie Tech | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/princeton-elects-found-picks-1939-crosscountry-leaderspecial-awards.html | PRINCETON ELECTS FOUND; Picks 1939 Cross-Country Leader--Special Awards Granted | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/brill-gets-justice-post-dewey-aide-quits-to-handle-wages-and-hours.html | BRILL GETS JUSTICE POST; Dewey Aide Quits to Handle Wages and Hours Cases | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/to-fight-layoffs-by-wpa-jersey-cio-director-sees-threat-to-state.html | TO FIGHT LAYOFFS BY WPA; Jersey C.I.O. Director Sees Threat to State Economic Balance | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/news-and-notes-of-the-advertising-field-grocers-answer-a-p-ads-fred.html | News and Notes of the Advertising Field; Grocers Answer A. & P. Ads Fred J. Ross to Retire To Distribute Spirits Line To Use More Newspaper Ads Time Sales Rise 5.4% Accounts Personnel Notes Triggs Joins Rutherauff & Ryan BUSINESS NOTES Hotel Man Honored | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/bond-offerings-by-municipalities-kansas-city-mosells-1200000.html | BOND OFFERINGS BY MUNICIPALITIES; Kansas City, Mo.,Sells $1,200,000 Refunding Issue at Net Interest Cost of 2.4221% BANK TAKES UTICA LOAN $550,000 of Tax Certificates Are Placed on 0.25% Basis--Mt. Vernon Borrows Utica, W. Y. Austin, Minn. Malden, Mass. Mount Vernon, N. Y. Nashua, N. H. Lawrence, Mass. Cornwall, N. Y. McKeesport, Pa. Cambridge, Mass. Lackawanna, N. Y. | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/plans-statue-of-moses-archipenko-sculptor-would-aid-oppressed-with.html | PLANS STATUE OF MOSES; Archipenko, Sculptor, Would Aid Oppressed With Proceeds | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/books-published-today.html | Books Published Today | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/utility-legislation-in-canada.html | Utility Legislation in Canada | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/plan-court-fight-on-sudeten-ruling-importers-will-assert-goods-now.html | PLAN COURT FIGHT ON SUDETEN RULING; Importers Will Assert Goods Now Afloat Were Made in Czechoslovakia MAY PAY 10% PENALTIES Hold Regulation Was Made for Political Effect and Does Not Hurt Reich | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/florence-a-hollis-engaged-to-marry-betrothed-to-lieut-christian-h.html | FLORENCE A. HOLLIS ENGAGED TO MARRY; Betrothed to Lieut. Christian H. Clarke Jr., Aide to Gen. Hugh A. Drum Ruhl--Simmons | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/marjorie-walters-wed-freeport-girl-becomes-bride-of-b-raymond.html | MARJORIE WALTERS WED; Freeport Girl Becomes Bride of B. Raymond Hansen | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/adrienne-marden-wed-stage-and-screen-actress-the-bride-of-whitner.html | ADRIENNE MARDEN WED; Stage and Screen Actress the Bride of Whitner Bissell, Actor | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/debut-party-is-held-for-annette-gignoux-many-other-debutantes.html | DEBUT PARTY IS HELD FOR ANNETTE GIGNOUX; Many Other Debutantes Attend Dinner Dance Here | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tanganyika.html | TANGANYIKA | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mr-moses-on-housing.html | MR. MOSES ON HOUSING | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/roosevelt-names-2-chicago-judges-kerner-and-igoe-appointments-are.html | ROOSEVELT NAMES 2 CHICAGO JUDGES; Kerner and Igoe Appointments Are Seen as Effort to Unite Democrats in Illinois FUNDS ISSUE STIRS RIVERS Governor Urges Legislation to Get Federal Aid--Local Problem, Senators Say Eye on Illinois Rift Seen Many More Places to Fill Comment on Barring Aid | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/diversion-of-road-funds-drops-9000000-in-year.html | Diversion of Road Funds Drops $9,000,000 in Year | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/orioles-beat-toronto-six.html | Orioles Beat Toronto Six | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/capt-j-l-hoffman-official-of-prisons-former-acting-head-of-auburn.html | CAPT. J. L. HOFFMAN, OFFICIAL OF PRISONS; Former Acting Head of Auburn for Three Months in 1930 After Riots Is Dead NAMED TO RESTORE ORDER Since Then Superintendent of State Institution for Male Delinquents | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/appointed-to-bankers-group.html | Appointed to Bankers' Group | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/promotions-made-in-united-aircraft-j-carlton-ward-jr-and-h-m-horner.html | PROMOTIONS MADE IN UNITED AIRCRAFT; J. Carlton Ward Jr. and H. M. Horner, Engineers, Obtain New Executive Posts NAMED TO NEW POSTS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/boy-duck-hunter-drowns-falls-from-boat-while-trying-to-retrive-bird.html | BOY DUCK HUNTER DROWNS; Falls From Boat While Trying to Retrive Bird | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/pyle-heads-council-to-advise-hospitals-28-also-named-to-plan-new.html | PYLE HEADS COUNCIL TO ADVISE HOSPITALS; 28 Also Named to Plan New Facilities for Sick | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/archives/french-awards-given-academic-prizes-at-the-lycee-francais-are.html | FRENCH AWARDS GIVEN; Academic Prizes at the Lycee Francais Are Bestowed | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/hull-lists-hopes-for-lima-parley-secretary-says-panamerican-talks.html | HULL LISTS HOPES FOR LIMA PARLEY; Secretary Says Pan-American Talks Will Have Tangible and Intangible Benefits GROUP TO SAIL TOMORROW Mrs. Musser Stresses Need for Cooperation Between U. S. and Latin America Luncheon for Mrs. Musser | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tuberculosis-rate-low-fall-in-deaths-since-1900-laid-to-widespread.html | TUBERCULOSIS RATE LOW; Fall in Deaths Since 1900 Laid to Widespread Campaign | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/wl-wilkies-statement-to-the-tva-inquiry-committee-predicts.html | W.L. Wilkie's Statement to the TVA Inquiry Committee; Predicts $400,000,000 Expended Says Investor Is Hesitant Cites Grants by PWA Holds Talk Cannot Help Calls Values Basic Point Urges Inquiry by SEC Asserts Committee Holds Key | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/radio-plant-on-strike-350-employes-walk-out-after-deadlock-on-wages.html | RADIO PLANT ON STRIKE; 350 Employes Walk Out After Deadlock on Wages | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/annetta-mdowell-bows-introduced-to-older-friends-of-family-at.html | ANNETTA M'DOWELL BOWS; Introduced to Older Friends of Family at Reception | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/labor-parties-termed-antidemocratic-by-dr-butler-because-of-class.html | Labor Parties Termed 'Anti-Democratic' By Dr. Butler Because of Class Distinction | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/norman-s-reppert.html | NORMAN S. REPPERT. | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tractor-company-makes-2421496-caterpillars-profit-for-the-first-ten.html | TRACTOR COMPANY MAKES $2,421,496; Caterpillar's Profit for the First Ten Months of Year Is Down $7,265,012 SALES HERE $41,331,330 Operating Results Announced by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/zenana-195-defeats-charles-f-by-a-head-in-feature-at-bowie.html | Zenana, 19-5, Defeats Charles F. By a Head in Feature at Bowie; Accidental Is Home Third in the Shady Side Purse--Bosonia and Brilliant Rose, Both Ridden by West, Pay $405 Double Rosarian Nipped at Wire Grey Nurse Stops Badly | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/false-alarm-trip-kills-2-policemen-victims-in-radio-car-crash-into.html | FALSE ALARM TRIP KILLS 2 POLICEMEN; ' Victims, in Radio Car, Crash Into Milk Truck Parked at Curb in Queens SKID ON SOFT SHOULDER They Were Speeding to Answer Housewife's Call for Help Against 'Intruder' Truck Driver Stacking Crates Investigation Promptly Started WRECKED RADIO CAR IN WHICH TWO POLICEMEN MET DEATH | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/power-output-rise-exceeds-normal-trend-three-areas-widen-gains-over.html | Power Output Rise Exceeds Normal Trend; Three Areas Widen Gains Over Year Ago | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/2-toronto-brokers-seized-in-theft-here-brenner-and-bochner-accused.html | 2 TORONTO BROKERS SEIZED IN THEFT HERE; Brenner and Bochner Accused of Part in $125,000 Nickel Fraud | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/christmas-seals-on-sale-drive-begins-throughout-the-nation-today.html | CHRISTMAS SEALS ON SALE; Drive Begins Throughout the Nation Today | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/traders-assured-mark-will-not-be-devalued.html | Traders Assured Mark Will Not Be Devalued | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/barnum-to-replace-danowski-in-new-york-lineup-against-brooklyn.html | Barnum to Replace Danowski in New York Line-Up Against Brooklyn Today; GIANTS FAVORITES TO DOWN DODGERS Interborough Rivals to Meet in Important League Game at Ebbets Field PARKER BROOKLYN'S HOPE Brumbaugh's Return Also Aids Clark's Team--Maramen Have Won Six in Row Pirates in Upset Spot Parker Dangerous Passer | True | By Louis Effrat | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/curbs-board-acts-on-constitution-interim-amendment-to-cover-period.html | CURB'S BOARD ACTS ON CONSTITUTION; Interim Amendment to Cover Period of Transition Passed and Sent to Members VOTING TO LAST 2 WEEKS Unless 275 Ballot on Proposal--It Will Be Declared Beaten--Change Set for Feb. 23 ARTICLE XXIX Independent Nominations Change in Constitution | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/new-police-test-due-to-draw-30000-those-at-top-of-the-list-may.html | NEW POLICE TEST DUE TO DRAW 30,000; Those at Top of the List May Qualify for Specialized Detective Work OTHER ADVANTAGES CITED Best Candidates Will Go on Force, but Jobs Elsewhere Are Also Available | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/company-outlines-pathe-film-plan-statement-sent-stockholders-asks.html | COMPANY OUTLINES PATHE FILM PLAN; Statement Sent Stockholders Asks for Their Proxies on Proposal to Liquidate OPERATING LOSS IS SHOWN Assets Put at $4,403,781, Including Investment of $2,857,143 in du Pont Film | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/100000000-set-aside-for-loans-on-corn-federal-advances-to-be-made-a.html | $100,000,000 SET ASIDE FOR LOANS ON CORN; Federal Advances to Be Made at Rate of 57c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/ice-skating-results.html | Ice Skating Results | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/exconvict-is-held-in-killing-of-builder-said-to-have-confessed.html | EX-CONVICT IS HELD IN KILLING OF BUILDER; Said to Have Confessed After Lie-Detector Test | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/berlin-pushes-aim-to-impair-entente-weakening-of-britishfrench-ties.html | BERLIN PUSHES AIM TO IMPAIR ENTENTE; Weakening of British-French Ties Is Looked for After Franco-German Accord REICH ESCAPES ISOLATI Its Success Is Also Seen as a Stiff Blow to France's Alliances in the East Hitler Proposed Declaration | True | By Augurwireless To the New York Times. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/cricketers-show-big-profit.html | Cricketers Show Big Profit | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/william-g-barry-exphone-official-served-ohio-bell-company-as-an.html | WILLIAM G. BARRY, EX-PHONE OFFICIAL; Served Ohio Bell Company as an Assistant Vice President | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/alice-r-lane-married-bennington-student-bride-of-robert-knight.html | ALICE R. LANE MARRIED; Bennington Student Bride of Robert Knight Morgan | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/marriages.html | Marriages | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/push-ship-building-for-pacific-routes-commissionn-officials-have.html | PUSH SHIP BUILDING FOR PACIFIC ROUTES; Commission Officials Have Plan to Put Twenty-two Into Rehabilitation Service FAST C-3'S ARE FAVORED Contracts for Six Are Awarded to Kearny Yards, Also Low Bidder on Six More Total of Forty-Three Ordered New Vessels Are Faster | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/social-notes-in-new-york-and-elsewhere-new-jersey-new-york.html | Social Notes in New York and Elsewhere; NEW JERSEY NEW YORK WESTCHESTER CONNECTICUT | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/haverford-tops-cornell-wins-21-and-gains-1st-middle-atlantic-soccer.html | HAVERFORD TOPS CORNELL; Wins, 2-1, and Gains 1st Middle Atlantic Soccer Title | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/plea-issued-for-spain-women-urge-mothers-of-this-country-to-aid.html | PLEA ISSUED FOR SPAIN; Women Urge Mothers of This Country to Aid Children | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/1800-at-pep-rally-cheeer-n-y-u-team-coach-stevens-finds-marked.html | 1,800 AT PEP RALLY CHEEER N. Y. U. TEAM; Coach Stevens Finds 'Marked Increase in Spirit' With Fordham Game Near Comment by Crowley Three Positions in Doubt RAMS SET FOR AIR ATTACK Return of Eshmont to Top Form Another Favorable Factor | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/lt-berwick-canada-wins-at-horse-show-u-s-mount-breaks-neck-but-lt.html | LT. BERWICK, CANADA, WINS AT HORSE SHOW; U. S. Mount Breaks Neck, but Lt. Wing Is Unhurt at Toronto | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/news-of-art.html | NEWS OF ART | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/58-french-decrees-increase-working-hours-multiply-taxes-and-reduce.html | 58 French Decrees Increase Working Hours, Multiply Taxes and Reduce State Employes | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/70000-to-see-cornell-and-penn-in-45th-meeting-at-philadelphia-seven.html | 70,000 to See Cornell and Penn In 45th Meeting at Philadelphia; Seven Seniors to Start for Ithacans, While Rivals Will Call on Six -- Red and Blue Plans to Attack by Air The Probable Line-Up READY TO PLAY IN RIVAL LINES TODAY AT FRANKLIN FIELD | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/philadelphia-jury-hits-police-setup-blaming-conditions-on-mayor.html | PHILADELPHIA JURY HITS POLICE SET-UP; Blaming Conditions on Mayor, Vice Inquiry Report Calls for Sweeping Changes FOR ENDING DIRECTORSHIP Division of the Public Safety Duties Is Proposed--Wilson Defends Department Hubbs Posts Bail; Resumes Duties | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mexican-workers-enrolled-by-c-i-o-special-effort-is-made-to-get.html | MEXICAN WORKERS ENROLLED BY C. I. O.; Special Effort Is Made to Get Members for Agricultural, Oil and Mine Unions TWO GROUPS IN ACCORD Bridges Locals on West Coast Wont Handle 'Hot Cargoes' From Mexico | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/nuremberg-decrees-adopted-by-danzig-measures-apply-to-all-jews-in.html | NUREMBERG DECREES ADOPTED BY DANZIG; Measures Apply to All Jews in Free City--Poles to Protest | True | Wireless to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mildred-einstein-to-wed.html | Mildred Einstein to Wed | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/named-to-greek-church-post.html | Named to Greek Church Post | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/covelli-and-efrati-draw.html | Covelli and Efrati Draw | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/railroads-report-on-their-condition-erie-shows-10652318.html | RAILROADS REPORT ON THEIR CONDITION; Erie Shows $10,652,318 Deficit--Company Filed a Surplus of $2,168,388 in 1937 TOTAL ASSETS $612,347,170 D., L. & W. Has Net Income for October--Earnings Announced by Other Carriers | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/walkuere-heard-at-metropolitan-hans-nissen-who-is-the-only-new.html | WALKUERE HEARD AT METROPOLITAN; Hans Nissen, Who Is the Only New Member of Cast, Appears in the Role of Woton LEINSDORF HOLDS BATON Kirsten Flagstad Sings Part of Sieglinde With Marjorie Lawrence as Bruennhilde Nissen's Work Well Known Kerstin Thorborg Heard | True | By Olin Downes | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/school-held-vital-to-a-housing-plan-if-it-is-not-included-regular.html | SCHOOL HELD VITAL TO A HOUSING PLAN; If It Is Not Included, Regular Capital Budget Is Overtaxed, Marshall Points Out PRAISES MOSES PROGRAM Board Lets Building Contracts and Names Principal for Lafayette High School | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/scout-refugees-will-find-aid-here-dr-j-e-west-chief-executive.html | SCOUT REFUGEES WILL FIND AID HERE; Dr. J. E. West, Chief Executive, Appeals to Colleagues to Provide Homes or Jobs HE SCORES REICH POLICY Scouting Abolished Wherever Dictators Are in Control, Leader Declares Assails German Policy Aid to Refugees Cited | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/selling-leads-in-oddlots.html | Selling Leads in Odd-Lots | True | Special to THE NEW YORK TIMES. | C1B 397422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/stars-lost-to-alabama-cox-and-holm-injured-to-miss-vanderbilt-game.html | STARS LOST TO ALABAMA; Cox and Holm, Injured, to Miss Vanderbilt Game Today | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/gymnasium-named-for-holland.html | Gymnasium Named for Holland | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/dartmouth-uses-lempke-converted-center-may-start-at-quarter-instead.html | DARTMOUTH USES LEMPKE; Converted Center May Start at Quarter Instead of Nopper | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mcnutt-will-try-for-presidency-in-1940-as-middleroad-jeffersonian.html | McNutt Will Try for Presidency in 1940 As 'Middle-Road' Jeffersonian Democrat | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/will-call-parley-on-wages-laws-secretary-perkins-to-invite.html | WILL CALL PARLEY ON WAGES LAWS; Secretary Perkins to Invite Employers for Conference on States' Legislation SHE SEEKS MODEL FOR ALL Thanks Colorado Chamber of Commerce Manager for Suggesting the Meeting | True | Special to THE NEW YORK TIMES. | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/mulligan-denies-guilt-held-on-charge-of-practicing-law-without.html | MULLIGAN DENIES GUILT; Held on Charge of Practicing Law Without License | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/three-kings-attend-funeral-of-queen-body-of-maud-of-norway-leaves.html | THREE KINGS ATTEND FUNERAL OF QUEEN; Body of Maud of Norway Leaves London for Oslo | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/rocket-to-moon-will-open-tonight-sixth-play-by-clifford-odets-for.html | ROCKET TO MOON' WILL OPEN TONIGHT; Sixth Play by Clifford Odets for Group Theatre to Start Its Eighth Season. GOLDEN BUYS 'SKYLARK' Gertrude Lawrence to Portray the Central Character of a Neglected Wife Many Thanksgiving Matinees A Marionette Production | True | | C1B 397422 |
| 1938-11-24 | 1938-11-24 | https://www.nytimes.com/1938/11/24/archives/brooklyn-tech-in-front-quintet-halts-tilden-33-to-28other-school.html | BROOKLYN TECH IN FRONT; Quintet Halts Tilden, 33 to 28—Other School Results | True | | C1B 397422 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dr-daniel-marsh-weds-boston-university-head-marries-mrs-arline.html | DR. DANIEL MARSH WEDS; Boston University Head Marries Mrs. Arline McCormick | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/the-pedestrian-problem.html | THE PEDESTRIAN PROBLEM | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/the-screen-in-review-the-great-waltz-with-luise-rainer-and-miliza.html | THE SCREEN IN REVIEW; ' The Great Waltz,' With Luise Rainer and Miliza Korjus, Opens at Capitol--The Cowboy and the Lady,' with Gary Cooper, at the Music Hall At the Rialto At the St. Marks Theatre | True | By Frank S. Nugentb. C.b. R. C.h. T. S. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/swiss-ski-stars-arrive-schlatter-acker-to-teach-sportmurstad-here.html | SWISS SKI STARS ARRIVE; Schlatter, Acker to Teach Sport--Murstad Here for Show | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hayes-to-coach-at-fordham.html | Hayes to Coach at Fordham | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/poland-curbs-strikes-5-years-in-prison-provided-for-general.html | POLAND CURBS STRIKES; 5 Years in Prison Provided For General Walkouts, Lockouts | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/edith-milliken-is-wed-daughter-of-former-governor-of-maine-bride-of.html | EDITH MILLIKEN IS WED; Daughter of Former Governor of Maine Bride of W. E. Wade Jr. | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/use-of-hitler-portrait-limited.html | Use of Hitler Portrait Limited | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/mexican-woman-113-dies.html | Mexican Woman, 113, Dies | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-ver-planck-becomes-a-bride-member-of-old-family-here-married.html | MISS VER PLANCK BECOMES A BRIDE; Member of Old Family Here Married in Mount Kisco to R. D. Humphreys | True | Special to THE NEW YORK TIMES | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/skating-troupe-due-monday.html | Skating Troupe Due Monday | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/chamberlain-calls-on-windsors-step-toward-royal-reunion-seen-prime.html | Chamberlain Calls on Windsors; Step Toward Royal Reunion Seen; Prime Minister With Halifax Spends Twenty Minutes With Duke and Wife in Paris--Visit Officially Termed Not Significant | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/blackshirt-unit-upheld-oklahoma-school-youth-have-right-to-talk.html | BLACKSHIRT UNIT UPHELD; Oklahoma School Youth Have Right to Talk, Official Says | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/parish-marks-115th-birthday.html | Parish Marks 115th Birthday | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/buyer-to-improve-east-side-hotel-roger-smith-group-to-prepare-the.html | BUYER TO IMPROVE EAST SIDE HOTEL; Roger Smith Group to Prepare the Winthrop for World's Fair Patronage WEST SIDE HOUSES SOLD Three Structures in Washington Heights, Assessed at $60,000, Pass into New Hands | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/evelyn-troskmarried-here.html | Evelyn Trosk-Married Here | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/japanese-operate-near-british-line-hong-kong-attempting-to-meet.html | JAPANESE OPERATE NEAR BRITISH LINE; Hong Kong Attempting to Meet Refugee Problem--Chinese Pushing Toward Canton CHIANG FOUND OPTIMISTIC American Officer Is Seeking to Reach Marooned Group of Foreigners at Kuling Chinese Drive at Canton Chiang Well, Says Clark Kerr To Aid Marooned Foreigners Trade Groups Join Efforts Victory Over Guerrillas Claimed | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/music-iturbi-with-philharmonic.html | MUSIC; Iturbi With Philharmonic | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/parolees-found-to-lack-schooling-state-board-reveals-73-did-not-go.html | PAROLEES FOUND TO LACK SCHOOLING; State Board Reveals 73% Did Not Go Beyond Eighth Grade, 0.4% Finished College | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/two-introduced-at-dinner-dance-marion-everett-and-marjorie-white.html | TWO INTRODUCED AT DINNER DANCE; Marion Everett and Marjorie White Bow at Party Given Here by Their Parents HOLIDAY SETTING IS USED Murals Depicting Celebration by Pilgrims Decorate the Walls of Ballroom Studied in Farmington Others at Dance | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/fish-will-seek-act-to-bar-bund-drills-announces-at-symposium-he.html | FISH WILL SEEK ACT TO BAR BUND DRILLS; Announces at Symposium He Will Work for Law Banning Arms for Nazi Groups THOMAS BACKS HIS VIEW Socialist Applauds Statement-- Robb Points to Role of Press in Democracy | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/navy-b-eleven-victor-120.html | Navy B Eleven Victor, 12-0 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/stocks-in-toronto-have-dull-session-only-210000-shares-change-hands.html | STOCKS IN TORONTO HAVE DULL SESSION; Only 210,000 Shares Change Hands, With Slight Variation in Quotations Montreal Lacks a Trend | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cornell-in-scoreless-draw-with-penn-captures-ivy-title-70000-watgh.html | Cornell, in Scoreless Draw With Penn, Captures Ivy Title; 70,000 WATGH PENN UPSET FORM IN TIE Defense Marks 0-0 Game as Cornell and Foe Are Held Within 25-Yard Lines BURKE TWICE SAVES TEAM Intercepts Ithacans' Passes When Second-Half Attack Finally Gets Under Way STATISTICS OF THE GAME Red Meets Its Peer Advance Is Short Ithacans Drive Ahead Penn-Cornell Record Eichler Cornell Captain CORNELL 150S WIN, 20-0 | True | By Allison Danzigspecial To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/howard-downs-lincoln-bisons-triumph-by-60-on-pass-in-opening-period.html | HOWARD DOWNS LINCOLN; Bisons Triumph by 6-0 on Pass in Opening Period | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/manhattan-bows-as-villanova-finishes-unbeaten-villanova-victor-on-3.html | Manhattan Bows as Villanova Finishes Unbeaten; VILLANOVA VICTOR ON 3 PASSES, 20-0 Wysocki, Bukowski, Howlett Score Against Manhattan on Throws From Basca WILDCATS STRIKE QUICKLY Touchdown Follows a Blocked Kick in- Opening Minutes-- Fumble Stops Jaspers STATISTICS OF THE GAME Winners Play Smart Football Mazzei Adds Point Wildcats Under Way Manhattan Line-up FALL MANHATTAN CAPTAIN Veteran Guard Succeeds Caruso as Football Leader MANHATTAN CUBS BEATEN Wyoming Seminary Eleven Wins in Snowstorm, 13 to 0 | True | By Robert F. Kelley | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/st-vincents-plays-draw-fights-to-00-deadlock-in-snow-with-w.html | ST. VINCENT'S PLAYS DRAW; Fights to 0-0 Deadlock in Snow With W. Maryland Eleven | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/west-orange-in-front-defeats-columbia-high-eleven-by-60-before.html | WEST ORANGE IN FRONT; Defeats Columbia High Eleven by 6-0 Before 12,000 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/screen-news-here-and-in-hollywood-jambs-cagney-and-pat-obrien-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jambs Cagney and Pat O'Brien to Appear in 'The Battle of City Hall' CURTIZ TO BE DIRECTOR ' Angels With Dirty Faces' to Open Here Today-- Foreign Pictures Offered Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/clarence-snyder.html | CLARENCE SNYDER | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/france-moves-refugees-orders-austrians-to-quit-parisbars.html | FRANCE MOVES REFUGEES; Orders Austrians to Quit Paris-- Bars Neighboring Departments | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/agnes-funke-is-married-she-is-wed-in-brooklyn-to-capt-eugene-m.html | AGNES FUNKE IS MARRIED; She Is Wed in Brooklyn to Capt. Eugene M. Cunningham | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/routine-captures-tanforan-feature-adams-triumphs-with-mayers-13to-0.html | ROUTINE CAPTURES TANFORAN FEATURE; Adams Triumphs With Mayer's 13-to-0 Favorite | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/thomas-h-lantry.html | THOMAS H. LANTRY | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/annette-m-stahl-is-wed-married-at-home-in-haverford-to-dr-joseph-f.html | ANNETTE M. STAHL IS WED; Married at Home in Haverford to Dr. Joseph F. McClughan | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/brooklyn-house-in-new-hands.html | Brooklyn House in New Hands | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/soperwestcott.html | Soper-Westcott | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/article-1-no-title-jaialai-results-soccer-results.html | Article 1 -- No Title; Jai-Alai Results SOCCER RESULTS | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/employment-lower-in-october-than-1937-federal-index-stood-at-895.html | EMPLOYMENT LOWER IN OCTOBER THAN 1937; Federal Index Stood at 89.5%, Against 107.2 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/americans-rally-ties-canadiens-22-andersons-two-tallies-even.html | AMERICANS RALLY TIES CANADIENS, 2-2; Anderson's Two Tallies Even Count--New York in Triple Deadlock for Second Canadiens Attack at Start Anderson Halts Gracie | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/airplane-plant-moving-brewster-takes-new-quarters-in-long-island.html | AIRPLANE PLANT MOVING; Brewster Takes New Quarters in Long Island City | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/scullwarren.html | Scull-Warren | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/says-jobs-wait-tax-cut-council-reports-pennsylvania-business-ready.html | SAYS JOBS WAIT TAX CUT; Council Reports Pennsylvania Business Ready to Give 16,000 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/baroness-born-in-u-s-returns-after-20-years.html | Baroness Born in U. S. Returns After 20 Years | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/tube-ventilation-contract-let.html | Tube Ventilation Contract Let | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/southern-california-wins-427-from-u-c-l-a-to-tie-for-title-coast.html | Southern California Wins, 42-7, From U. C. L. A. to Tie for Title; Coast Conference Vote Will Decide Whether Trojans or California Go to Rose Bowl-- 65,000 Watch Rout of Bruins The Line-Up Trojans Fumble Kick-off Pass Grounded in End Zone | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/british-and-french-agree-on-strong-home-defenses-will-build-great.html | BRITISH AND FRENCH AGREE ON STRONG HOME DEFENSES; WILL BUILD GREAT AIR FLEET; 5-HOUR DISCUSSION Full Accord Reached by Chamberlain, Daladier and Their Aides POWERS MUST QUIT SPAIN Full Withdrawal Insisted On-- Return of Colonies to the Reich Not Discussed Agreement on Spain Lauds Franco-German Pact LONDON AND PARIS AGREE ON DEFENSE Text of the Communique Salient Features of Talks Increase in Army Asked Hoare Urges Amity With Reich | True | By P. J. Philipwireless To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/conacher-is-injured-as-detroit-wins-42-red-wings-top-chicago-sextet.html | CONACHER IS INJURED AS DETROIT WINS, 4-2; Red Wings Top Chicago Sextet in First Home Triumph | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/to-address-food-group-senator-omahoney-heads-speakers-at-grocery.html | TO ADDRESS FOOD GROUP; Senator O'Mahoney Heads Speakers at Grocery Convention | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/wpa-theatre-here-to-be-reorganized-drastic-changes-in-business.html | WPA THEATRE HERE TO BE REORGANIZED; Drastic Changes in Business Departments Are Planned to Increase Efficiency SAVING OF $5,000 A MONTH Centralized System to Leave Kondolf Free to Devote Time to Art Problems Kondolf Freed of Detail Work A Joint Responsibility | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/roosevelt-carves-turkey-not-a-map-president-reads-eddie-cantors.html | ROOSEVELT CARVES TURKEY, NOT A MAP; President Reads Eddie Cantor's Thanksgiving Greeting at Dinner at Warm Springs Tells of Plans for Every County THE PRESIDENT'S ADDRESS ROOSEVELT CARVES TURKEY, NOT A MAP ROOSEVELT CARVES TURKEY, NOT A MAP President Carves the Turkey Pine Mountain Valley Spruces Up 210 Houses in the Project | True | By Felix Belair Jr.special To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/national-football-league-yesterdays-results-standing-of-the-clubs.html | National Football League; YESTERDAY'S RESULTS STANDING OF THE CLUBS THE SCHEDULE | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/perus-first-lady-here-wife-of-president-benavides-to-sail-for-home.html | PERU'S FIRST LADY HERE; Wife of President Benavides to Sail for Home Today | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/poles-bar-guarantee-of-czechs-frontier-insist-annexation-of.html | POLES BAR GUARANTEE OF CZECHS' FRONTIER; Insist Annexation of Ruthenia by Hungary Comes First | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cocktail-starts-dinner-for-needy-beer-ends-it.html | Cocktail Starts Dinner For Needy, Beer Ends It | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/football-games-today.html | FOOTBALL GAMES TODAY | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/westchester-marks-day-union-services-held-by-churches-throughout.html | WESTCHESTER MARKS DAY; Union Services Held by Churches Throughout County | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/perry-victor-over-vines.html | Perry Victor. Over Vines | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/marian-anderson-returns.html | Marian Anderson Returns | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cottonmill-rate-rises-contraseasonally-printcloth-sales-less-than.html | Cotton-Mill Rate Rises Contra-Seasonally; Print-Cloth Sales Less Than 50% of Output | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/new-rector-at-bellerose-l-i.html | New Rector at Bellerose, L. I. | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/brookhattan-on-top-30-defeats-new-york-americans-at-soccercarroll.html | BROOKHATTAN ON TOP, 3-0; Defeats New York Americans at Soccer-Carroll Excels | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/newsboys-dinner-at-brace-house-heartens-luckless-youths-to-new.html | Newsboys' Dinner at Brace House Heartens Luckless Youths to New Search for Jobs | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hayden-eames-74-an-industrialist-exofficer-in-army-and-navy-a.html | HAYDEN EAMES, 74, AN INDUSTRIALIST; Ex-Officer in Army and Navy a Brother of Emma Eames, Singer | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/to-divide-old-farm-buyer-will-develop-the-halsey-property-on-long.html | TO DIVIDE OLD FARM; Buyer Will Develop the Halsey Property on Long Island | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sewanhaka-beats-norwich-high-136-ends-season-undefeated-as-lee-and.html | SEWANHAKA BEATS NORWICH HIGH, 13-6; Ends Season Undefeated as Lee and Germain Cross for Touchdowns Hempstead 12, Chaminade 0 Bay Shore 7, Patchogue 7 Southampton 14, Riverhead 6 Lawrence 18, Freeport 0 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hitler-is-assailed-by-british-writer-has-reached-end-of-usefulness.html | HITLER IS ASSAILED BY BRITISH WRITER; Has Reached 'End of Usefulness,' Says Hector Bolitho | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/the-play-group-theatre-begins-another-season-with-clifford-odetss.html | THE PLAY; Group Theatre Begins Another Season With Clifford Odets's 'Rocket to the Moon' Question for Mothers | True | By Brooks Atkinson | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/vacca-manhattan-first-wins-a-a-u-run-at-schenectady-with-giovanne.html | VACCA, MANHATTAN, FIRST; Wins A. A. U. Run at Schenectady With Giovanne Second | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/court-confirms-sale-of-elevated-upholds-purchase-of-6th-ave-line.html | COURT CONFIRMS SALE OF ELEVATED; Upholds Purchase of 6th Ave. Line for $12,500,000 by a Bondholders' Group LEGAL TANGLE FORESEEN Fight by Railway Interests on the City's Condemnation Plan Threatens Condemnation Up Wednesday Validity of Move in Doubt | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/18000-employes-greet-george-f-johnson-union-had-challenged-company.html | 18,000 Employes Greet George F. Johnson; Union Had Challenged Company to a Vote | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/stalinists-press-for-sharper-vigil-editorial-says-purges-must-go-on.html | STALINISTS PRESS FOR SHARPER VIGIL; Editorial Says Purges Must Go On Until Capitalist States Exist No Longer NEW SPYING SUGGESTED Young Communist Officials Who Were Ousted Are Now Believed Under Arrest Sets Length of Task Warnings Held Ignored | True | By Harold Dennywireless To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/ccc-to-clear-timber-of-hurricane-debris-new-england-camps-to-work-6.html | CCC TO CLEAR TIMBER OF HURRICANE DEBRIS; New England Camps to Work 6 Months Cutting Fire Hazard | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/shot-fatal-to-wife-killer.html | Shot Fatal to Wife Killer | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/misses-margaret-and-jeanne-burbank-and-patricia-peale-are.html | Misses Margaret and Jeanne Burbank And Patricia Peale Are Introduced | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/marlene-dietrich-returns-to-become-citizen-of-u-s.html | Marlene Dietrich Returns To Become Citizen of U. S. | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/leopolds-visit-aids-hollandbelgium-tie-king-leaves-netherlands.html | LEOPOLD'S VISIT AIDS HOLLAND-BELGIUM TIE; King Leaves Netherlands After Warmly Applauded Trip | True | Wireless to THE NEW YORK TIEMS. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sports-of-the-times-la-boxe-roughly-speaking-all-around-the.html | Sports of the Times; La Boxe, Roughly Speaking All Around the Mulberry Bush The Motif The Gallic Conclusion | True | Reg. U. S. Pat. Off.By John Kieran | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/texas-surprises-state-aggies-76-rises-from-string-of-eight-straight.html | TEXAS SURPRISES STATE AGGIES, 7-6; Rises From String of Eight Straight Defeats to Win on Lawsen's Kick | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/events-today.html | EVENTS TODAY | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cold-snow-sleet-sweep-over-nation-delaying-travel-freakish.html | COLD, SNOW, SLEET SWEEP OVER NATION, DELAYING TRAVEL; FREAKISH LIGHTNING HERE Thanksgiving Bounty Enjoyed by Homeless and Needy--Services in Churches A Rare Thunderstorm Cold Over a Vast Area Mercury Dives to 21 in City--Storm Halts Planes, Causes Many Skidding Accidents COLD, SNOW SWEEP OVER THE NATION Many Automobile Accidents Some Highways Closed Freighter and Tanker in Crash | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/brown-awards-20-grants-graduate-school-gives-more-scholarships-and.html | BROWN AWARDS 20 GRANTS; Graduate School Gives More Scholarships and Fellowships | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cornwell-hits-91-to-top-shoot-field-scores-with-excellent-card-in.html | CORNWELL HITS 91 TO TOP SHOOT FIELD; Scores With Excellent Card in High Wind and Hail at the N. Y. A. C. Traps WATTS IS NASSAU VICTOR Returns Scratch Total of 49 for Skeet Honors--Wirth Takes Handicap Prize Ten Compete at Mineola | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/curtis-ties-with-ferris-gains-gridiron-deadlock-66-on-joyces-field.html | CURTIS TIES WITH FERRIS; Gains Gridiron Deadlock, 6-6, on Joyce's Field Goals | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/books-published-today.html | Books Published Today | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/gives-himself-90-days-vagrant-allowed-to-impose-his-own-sentence-on.html | GIVES HIMSELF 90 DAYS; Vagrant Allowed to Impose His Own Sentence on Thanksgiving | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/letters-to-the-times-more-schools-demanded-estimate-board-action-on.html | Letters To The Times; More Schools Demanded Estimate Board Action on the Building Program Is Protested Action Not Understood Challenge Put to Voters Urges Citizens Speak Up Rail Bondholders' Burden Senator Wheeler's Loan Proposal Is Held Inimical to 'Forgotten Men' Unfairness Seen No Compromise Suggested Merit System Examinations Fault Is Found With Arbitrary Ratings and Some Restrictions Mr. Ickes on 'Doodads' Consumer and Tariff BEAST | True | SARAH R. PRUZAN.JOHN T. MOORE.S. A. WEINSTEIN.EMANUEL C. KRANZER.HOWARD W. STARR.R. C. O'BRIEN.HAROLD L. ICKESR. JOSEPH MANFRINI.GERALD CHAN SIEG. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dr-david-h-kogan.html | DR. DAVID H. KOGAN | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/columbia-loses-to-brown-despite-three-touchdowns-in-last-ten.html | Columbia Loses to Brown Despite Three Touchdowns in Last Ten Minutes; HALL LEADSBROWN TO 36-27 TRIUMP Tallies Four Touchdowns ir Thriller With Columbia to Star With Luckman 20,000 WARMED BY FINISH-Lions' Ace Passes to Three Scores After Making One in His .Last Game STATISTICS OF THE GAME Six of Eight Passes Click Score at Half 13-7 Warm Farewell for Star Columbia Line-Up Carey Recovers Fumble | True | By William D. Richardsonspecial to The New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/debut-party-held-for-mary-cuddihy-introduced-at-reception-with.html | DEBUT PARTY HELD FOR MARY CUDDIHY; Introduced at Reception With Music Given by Her Parents in Their Home Here THEY PLAN DANCE DEC. 23 Mrs. James McDonnell, Mrs. J. E. McQuail and Mrs. T. B. McGuire Aid Hostess Studied in France Among Those Present | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/elizabeth-hillson-wed-wellesley-alumna-bride-of-dr-roy-seideman-in.html | ELIZABETH HILLSON WED; Wellesley Alumna Bride of Dr. Roy Seideman in Boston | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/toy-show-to-open-next-week.html | Toy Show to Open Next Week | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/loyalists-give-up-the-segre-salient-men-and-material-withdrawn.html | LOYALISTS GIVE UP THE SEGRE SALIENT; Men and Material Withdrawn After a 16-Day Manoeuvre Meant to Relieve Ebro FOES' TRENCHES WRECKED Thousands of Propaganda Leaflets Are Left Behind for the Insurgent Soliders Commander States Choice Says Rebels Were Fooled German Killed for Gangsterism | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/14000-watch-rangers-beat-maple-leafs-americans-draw-rangers-score.html | 14,000 Watch Rangers Beat Maple Leafs; Americans Draw; RANGERS SCORE, 6-2 TAKING FIRST PLACE Hiller's Two Goals in Closing Minute Complete Rout of Toronto at Garden HEXTALL ALSO GETS TWO Three Fights Flare as Rival Players Wage Speedy and Aggressive Contest Scoring Honors Shared Lynn Patrick in Mix-up 13 Penalties Inflicted The paid attendance was 13,381. | True | By Joseph C. Nichols | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/new-radio-inquiry-urged-by-senator-white-of-maine-sets-chain.html | NEW RADIO INQUIRY URGED BY SENATOR; White of Maine Sets Chain Ownership as One Topic for the Investigation PATENT CONTROL IN LIST Survey by Congress Would Not Go Into Internal Affairs of FCC, He Declares | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/corsican-wont-take-grynszpans-defense-giafferi-noted-lawyer-says-he.html | CORSICAN WON'T TAKE GRYNSZPAN'S DEFENSE; Giafferi, Noted Lawyer, Says He Has Not been Asked | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/catomar-easily-conquers-carvola-in-fair-grounds-inaugural-stake-two.html | Catomar Easily Conquers Carvola In Fair Grounds Inaugural Stake; Two Lengths and a Half in $2,000 Added Race—Gato Third Summaries of the Races | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/giantsdodgers-statistics.html | Giants-Dodgers Statistics | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/wake-forest-wins-210-runs-roughshod-over-davidson-in-final-gridiron.html | WAKE FOREST WINS, 21-0; Runs Roughshod Over Davidson in Final Gridiron Test | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/state-speeds-work-to-cost-25000000-federal-grants-are-to-help-on.html | STATE SPEEDS WORK TO COST $25,000,000; Federal Grants Are to Help on Building Program | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/poletti-endorses-insurance-banks-governor-and-state-pledged-to-work.html | POLETTI ENDORSES INSURANCE BANKS; Governor and State Pledged to Work for Success of Plan Operative on Jan. 3 BENEFITS OF ACT LISTED Savings Institutions Urged to Become Issuers of Policies or Agency Banks Lehman Fought for Law Advantages of Plan Listed | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/thomas-and-galento-matched.html | Thomas and Galento Matched | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/trading-in-wheat-in-winnipeg-is-dull-selling-resumed-in-the.html | Trading in Wheat in Winnipeg Is Dull; Selling Resumed in the Liverpool Market; Liverpool Market Mixed | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/amanda-a-cecil-bows-at-a-dance-debutante-receives-with-her-father.html | AMANDA A. CECIL BOWS AT A DANCE; Debutante Receives With Her Father Before Bower of Cybotium Ferns ATTENDED SCHOOL ABROAD She Wears Bouffant Gown of White Brocade and Carries Old-Fashioned Bouquet | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/poletti-bids-u-s-push-war-on-bias-urges-rededication-to-the.html | POLETTI BIDS U. S. PUSH WAR ON BIAS; Urges Rededication to the Preservation of Religious and Civil Freedom NATIONAL PARLEY ASKED Dr. Stephen Wise Opposes Plan to Have Jewish Refuge in Former Reich Colonies Should Rededicate Ourselves Would Coordinate Efforts Issues First Statement Against Further Penalties Others Join in Protest | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hospitals-ask-fair-to-pay-for-service-united-fund-officials-propose.html | HOSPITALS ASK FAIR TO PAY FOR SERVICE; United Fund Officials Propose That Exposition Share Cost of Care for Visitors | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/7-americans-get-awards-by-hitler-four-university-professors-are.html | 7 AMERICANS GET AWARDS BY HITLER; Four University Professors Are Among Those Designated for Order of the Eagle HAVE STUDIED IN GERMANY Some Recipients Have Shown Their Sympathy for Reich in Public Utterances Lectured in Germany Well-Known Historian | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/troth-announced-of-susan-daniels-engagement-to-william-white-jr.html | TROTH ANNOUNCED OF SUSAN DANIELS; Engagement to William White Jr. Announced by Parents in Forest Hills SPRING WEDDING PLANNED Prospective Bride Alumna of Bryn Mawr, Brearley and Shipley School | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/morgans-string-snapped-bows-to-virginia-state-150-for-first-loss-in.html | MORGAN'S STRING SNAPPED; Bows to Virginia State, 15-0, for First Loss in Six Years | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/clemson-defeats-furman.html | Clemson Defeats Furman | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dr-euwe-victor-over-botwinnik-wins-in-34-moves-to-drop-russian-to.html | DR. EUWE VICTOR OVER BOTWINNIK; Wins in 34 Moves to Drop Russian to Third Place in Masters' Chess FINE AND FLOHR IN DRAW Keres, Leader, Holds Edge Over Dr. Alekhine--Capablanca-Reshevsky In Even Battle STANDING OF THE PLAYERS | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/treasury-bills-to-be-sold.html | Treasury Bills to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/approved-for-state-chamber.html | Approved for State Chamber | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/white-plains-triumphs-20-to-0-over-washington-of-south-bend.html | White Plains Triumphs, 20 to 0, Over Washington of South Bend; Undefeated Champions Tally Twice in Final Period to Rout Visitors- Doyle Takes Pass for First Score McGowan Recovers Fumble Piebes Spoils Last Pass White Plains Moves On | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/anderson-talk-gains-as-iowa-drops-tubbs-holy-cross-mentor-signed.html | ANDERSON TALK GAINS AS IOWA DROPS TUBBS; Holy Cross Mentor Signed for $12,500, Newspaper Says | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/stella-kaskel-becomes-bride.html | Stella Kaskel Becomes Bride | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bronxville-library-to-look-like-a-home-plans-spurred-by-gift-for.html | Bronxville Library 'to Look Like a Home'; Plans Spurred by Gift for Books on Jews | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/no-carolina-routs-virginia-20-to-0-tar-heels-roll-up-2-touchdowns-2.html | NO. CAROLINA ROUTS VIRGINIA, 20 TO 0; Tar Heels Roll Up 2 Touchdowns, 2 Safeties and a Field GCal | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/giants-gain-draw-with-dodgers-on-scoring-pass-from-danowski-to.html | Giants Gain Draw With Dodgers on Scoring Pass From Danowski to Burnett; LATE AERIAL SAVES GIANTS IN 7-7 GAME Burnett Takes Short Pass in Last 2 Minutes and Cuff's Kick Ties Dodgers PARKER SPRINTS 68 YARDS Intercepts Forward and Goes to Goal--Brooklyn Ends Season in Third Place Giants Need Tie to Top Group Dodgers Hold for Downs Hill Paves the Way A Torrid Engagement Giants' Line-Up GETTYSBURG VICTOR, 14-0 | True | By Arthur J. Daley | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dinghy-sailors-stay-home.html | Dinghy Sailors Stay Home | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/colombia-recalls-her-envoy-to-germany-after-brush-with-police.html | Colombia Recalls Her Envoy to Germany After Brush With Police During Excesses | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/navy-facts-secret-in-latest-reports-statements-by-chiefs-of.html | NAVY FACTS SECRET IN LATEST REPORTS; Statements by Chiefs of Aeronautics and Engineering Reflect a Policy of Caution COOK ASKS AIR FUNDS Liberal Allowances Must Be Made to Stay Ahead of Other Powers, Admiral Says Appeals for Aircraft Funds Results of Plane Research Experiments on Audible Signals | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/knickerbocker-fund-registered.html | Knickerbocker Fund Registered | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/plan-new-mooney-plea-attorneys-will-seek-habeas-corpus-writ-in-high.html | PLAN NEW MOONEY PLEA; Attorneys Will Seek Habeas Corpus Writ in High Court | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rust-wins-walk-to-coney-island-polish-falcon-ace-49-takes-1012mile.html | RUST' WINS WALK TO CONEY ISLAND; Polish Falcon Ace, 49, Takes 101/2-Mile Event Starting From City Hall 13-MINUTE HANDICAP AIDS Rahkonen, Finnish-American, Has Best Time--92d Street Y.M.H.A. Team First THE ORDER OF FINISH | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/william-f-gates-71-former-oil-official-had-served-as-president-of.html | WILLIAM F. GATES, 71, FORMER OIL OFFICIAL; Had Served as President of the Prairie Pipe Line Company | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/richmond-prevails-107-joness-lastperiod-field-goal-downs-william.html | RICHMOND PREVAILS, 10-7; Jones's Last-Period Field Goal Downs William and Mary | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dies-urges-ickes-to-quit-cabinet-suggests-that-miss-perkins-and.html | DIES URGES ICKES TO QUIT CABINET; Suggests That Miss Perkins and Harry Hopkins Also Resign Their Posts HITS THEIR 'SATELLITES' Aggregation of 'Crackpots,' He Asserts, Has Promoted Class Hatred Quotes Lewis's Statement Says Specialtyy is Class Hatred | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/beatrice-lipman-a-bride-wed-here-to-harry-haber-son-of-municipal.html | BEATRICE LIPMAN A BRIDE; Wed Here to Harry Haber, Son of Municipal Court Justice | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY THE BERKSHIRE HILLS NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/food-news-of-the-week-shoppers-warned-on-shortweight-practices-list.html | Food News of the Week; Shoppers Warned on Short--Weight Practices List of Bargain Vegetables Narrows Most Fish Are Plentiful Some Vegetables Higher | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/mrs-wm-macaulay-succumbs-in-italy-former-mrs-nichols-brady-wife-of.html | MRS. WM MACAULAY SUCCUMBS IN ITALY; Former Mrs. Nichols Brady Wife of the Irish Minister to the Holy See GAVE MILLIONS TO CHARITY Honored With Title of Papal Duchess, Highest Vatican Award for Women Noted for Philanthropies Founder of Carroll Club Entertained for Cardinal | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/harry-c-abel-69-exutility-leader-served-as-vice-president-of-the.html | HARRY C. ABEL, 69, EX-UTILITY LEADER; Served as Vice President of the Electric Power and Light Corp. | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/french-strikers-clash-with-police-in-an-auto-plant-bar-doors-of.html | FRENCH STRIKERS CLASH WITH POLICE IN AN AUTO PLANT; Bar Doors of Renault Factory and Hurl Spare Parts--Tear Gas Used--Scores Hurt VIOLENCE FLARES IN NORTH Daladier Ready to Call Rail Men Into the Army--Dissolution of Communist Party Weighed Fifty Hurt in Fray FRENCH STRIKERS CLASH WITH POLICE Roads Barricaded in North Government Faces Issue Miners Join Strikes Disbanding Reds Is Weighed | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/2000-men-battle-wide-coast-fires-will-rogers-ranch-saved-loss.html | 2,000 MEN BATTLE WIDE COAST FIRES; WILL ROGERS RANCH SAVED Loss Exceeds $3,000,000 in 5 Counties Around Los Angeles--Watersheds Damage Great Outbreak in Fernwood Area Threat in San Bernardino Area Struggle at Rogers Ranch | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/ousting-of-20000-on-wpa-here-likely-as-state-withholds-aid-mayor.html | Ousting of 20,000 on WPA Here Likely as State Withholds Aid; Mayor Sees 15,000 Facing Dismissal Due to Denial of Funds at Albany--Will Appeal to Lehman--Somervell to Drop 6,000 20,000 IN WPA HERE FACE LOSS OF JOBS State's Stand Explained | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/northeast-team-upset-in-national-field-hockey-midwest-prevails-on.html | Northeast Team Upset in National Field Hockey; MIDWEST PREVAILS ON ICY FIELD, 4 TO 1 Turns Back Northeast First Eleven in Field Hockey at Merion Cricket Club SOUTHEAST IN FRONT, 8-01 Victors in 1937 Score Easy Triumph Over Great Lakes--Mrs. Clegg Excels Miss Boehm Tallies Drive Led by Mrs. Clegg | True | By Maureen Orcuttspecial To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/ambassador-speaks-to-lima-americans-residents-in-peru-hear-praise.html | AMBASSADOR SPEAKS TO LIMA AMERICANS; Residents in Peru Hear Praise of Freedom on Thanksgiving | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/kicking-part-of-n-y-u-strategy-for-limiting-fordhams-attack-violet.html | Kicking Part of N. Y. U. Strategy For Limiting Fordham's Attack; Violet Hopes Ciraco's Punts Will Keep Ram on Own Ground-Maroon in Best Shape Since Pitt Game, Says Crowley Precise Running Sought Starting Team Indefinite Rams See Manhattan Play Jacunski at Wing | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/paris-press-split-on-german-accord-extreme-right-and-left-are-in.html | PARIS PRESS SPLIT ON GERMAN ACCORD; Extreme Right and Left Are in Agreement in Criticizing the Policy of Bonnet OTHER PAPERS APPROVE But Warn That Declaration Is Not Sufficient to Justify Reduction in Defenses Accord Held Logical The Adverse Comment | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/fire-record.html | Fire Record | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-thelma-wharton-concert-pianist-and-a-former-teacher-at-shimer.html | MISS THELMA WHARTON; Concert Pianist and a Former Teacher at Shimer College | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/wholesale-prices-ease-weekly-commodity-index-on-nov-19-was-773.html | WHOLESALE PRICES EASE; Weekly Commodity Index on Nov. 19 Was 77.3, Against 77.4 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bank-of-canada-reports-weekly-summary-shows-general-deposit.html | BANK OF CANADA REPORTS; Weekly Summary Shows General Deposit Rise-- Reserve Ratio Up | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/flood-workers-waive-pay.html | Flood Workers Waive Pay | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/trade-commission-cases-three-concerns-agree-to-cease-misleading.html | TRADE COMMISSION CASES; Three Concerns Agree to Cease Misleading Advertising | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-aylesworth-selects-attendants-eighteen-to-serve-at-wedding-in.html | MISS AYLESWORTH SELECTS ATTENDANTS; Eighteen to Serve at Wedding in St. Bartholomew's Jan. 4 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/e-r-harriman-acquires-edgar-hanover-for-8100-as-old-glory-sale-ends.html | E. R. Harriman Acquires Edgar Hanover for $8,100 as Old Glory Sale Ends; SPIRITED BIDS MADE FOR YEARLING COLT Cane Offers $7,500 and Biery $8,000 Before Harriman Gets Edgar Hanover 181 HEAD SOLD IN 2 DAYS Total Realized Is $102,400--37 Hanover Youngsters Go for $42,025 at Sale Cane Starts with $4,000 Great Sale for Hanover | True | By Henry R. Ilsley | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/georgians-answer-ickes-a-sansculotte-says-one.html | Georgians Answer Ickes; 'A Sans-Culotte,' Says One | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/mrs-sophia-listemann-patroness-of-art-and-widow-of-violinist-was-86.html | MRS. SOPHIA LISTEMANN; Patroness of Art and Widow of Violinist Was 86 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/caruso-joins-allstars-six-other-jaspers-also-to-face-dodgers-in.html | CARUSO JOINS ALL-STARS; Six Other Jaspers Also to Face Dodgers in Charity Game | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cotton-in-liverpool-off-spot-staple-drops-3-to-18-pointsfutures.html | COTTON IN LIVERPOOL OFF; Spot Staple Drops 3 to 18 Points--Futures Mixed | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/adds-to-whisky-lines.html | Adds to Whisky Lines | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/needy-thousands-get-bounty-here-city-and-private-agencies-provide.html | NEEDY THOUSANDS GET BOUNTY HERE; City and Private Agencies Provide Holiday Dinners--Army Feeds Throng Patients at Bellevue Eat by Candlelight-Chicken Is Served in Prisons Tombs Prisoners Grateful Salvation Army a Host Ex-Service Men Guests | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/mary-perrotty-engaged-yonkers-girl-will-be-married-in-spring-to.html | MARY PERROTTY ENGAGED; Yonkers Girl Will Be Married in Spring to Anthony Del Balso | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/airminded-santa-lands-in-brooklyn-annual-visit-in-safety-type.html | AIR-MINDED SANTA LANDS IN BROOKLYN; Annual Visit in Safety Type Biplane Acclaimed by 5,000 Children at Airport | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/william-g-peterkin.html | WILLIAM G. PETERKIN | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/to-help-jewish-pavilion-womens-council-organized-to-support-fair.html | TO HELP JEWISH PAVILION; Women's Council Organized to Support Fair Project | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sales-made-at-old-glory-auction.html | Sales Made at Old Glory Auction | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-betsy-henry-introduced.html | Miss Betsy Henry Introduced | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/palestine-group-to-meet-national-labor-committee-to-take-up-refugee.html | PALESTINE GROUP TO MEET; National Labor Committee to Take Up Refugee Aid Tonight | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/stock-yards-pickets-pass-quiet-holiday-both-sides-look-forward-to.html | STOCK YARDS PICKETS PASS QUIET HOLIDAY; Both Sides Look Forward to Peace Parley Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/reception-is-given-for-adele-harmon-she-is-introduced-to-society-in.html | RECEPTION IS GIVEN FOR ADELE HARMON; She Is Introduced to Society in Short Hills--Father on Faculty of St. Paul's BOWS TO SOCIETY | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/west-side-downs-irvington-by-126-newark-eleven-wins-before-8000-as.html | WEST SIDE DOWNS IRVINGTON BY 12-6; Newark Eleven Wins Before 8,000 as Dice Intercepts Pass in Third Period Montclair 14, Bloomfield 13 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/first-stamp-sale-by-ocean-phone-brings-a-record-price-in-london.html | First Stamp Sale by Ocean Phone Brings a Record Price in London; Souren of New York, Bidding Over Ether, Pays [pound]2,500 for Unique 1869 Block in the Crocker Collection | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rise-in-coffee-demand-helps-costa-rica-outlook.html | Rise in Coffee Demand Helps Costa Rica Outlook | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/conquer-11-to-5-defeats-clodion-favorite-just-lasts-to-earn-4675-in.html | CONQUER, 11 TO 5, DEFEATS CLODION; Favorite Just Lasts to Earn $4,675 at Bowie UNHERALDED RUNS THIRD Dupps Hurt as He and Eccard Figure in Spill-Ladogan, 62-1, Scores in Drive Scrooge Sets Early Pace Big Ned First at 10-1 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-helen-dunlap-engaged-to-marry-student-of-design-will-be-wed-to.html | MISS HELEN DUNLAP ENGAGED TO MARRY; Student of Design Will Be Wed to John Carnes Weeks | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/wool-goods-slow-trading-off-as-industry-studies-trade-pact-effects.html | WOOL GOODS SLOW; Trading Off as Industry Studies Trade Pact Effects | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/lmount-st-michael-tops-all-hallows-murphy-throws-scoring-pass-to.html | LMOUNT ST. MICHAEL TOPS ALL HALLOWS; Murphy Throws Scoring Pass to Costello and Converts in 7-to-6 Triumph Jefferson 7, Tilden Fordham Prep 13, Xavier 12 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dr-eirch-c-marcks.html | DR. EIRCH C. MARCKS | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/four-places-to-sell-beer-in-all-guatemala-city.html | Four Places to Sell Beer In All Guatemala City | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/virginia-tech-holds-v-m-i-to-22-draw-each-team-scores-a-safety-in.html | VIRGINIA TECH HOLDS V. M. I. TO 2-2 DRAW; Each Team Scores a Safety in First Period at Roanoke | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rabbit-bone-leads-to-death.html | Rabbit Bone Leads to Death | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/j-thomas-russells-hosts.html | J. Thomas Russells Hosts | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/nebraska-checks-kansas-state-147-cornhuskers-halt-rivals-on-6inch.html | NEBRASKA CHECKS KANSAS STATE, 14-7; Cornhuskers Halt Rivals on 6-Inch Line to Retain Lead in Last Period | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/arthur-g-mitten-former-traction-executive-was-brother-of-late-t-e.html | ARTHUR G. MITTEN; Former Traction Executive Was Brother of Late T. E. Mitten | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hoffwestervelt.html | Hoff-Westervelt | True | Special to THE NEW YORK TIMES | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/democracies-lead-in-the-naval-race-on-tonnage-total-tables-give-u-s.html | DEMOCRACIES LEAD IN THE NAVAL RACE ON TONNAGE TOTAL; Tables Give U. S., Britain and France a 3-to-1 Advantage Over Reich and Italy JAPANESE FIGURES SECRET But Estimates Put Totalitarian States Far Behind-- Cost of Race Set at 3 1/2 Billions Large Outlay on Battleships Answer Refused by Japan DEMOCRACUES LEAD IN THE NAVAL RACE Italy Building No Carriers | True | Speical to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dennys-orchestra-at-loews.html | Denny's Orchestra at Loew's | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/princeton-annexes-150pound-laurels-unbeaten-tiger-lightweights.html | PRINCETON ANNEXES 150-POUND LAURELS; Unbeaten Tiger Lightweights Halt Rutgers, 27-0 | True | Special to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/advertising-news-and-notes-see-more-retail-linage-personnel.html | Advertising News and Notes; See More Retail Linage Personnel Accounts Notes Ads Vital in Chain Fight | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sales-in-new-rochelle-two-dwellings-on-wagner-ave-in-new-ownership.html | SALES IN NEW ROCHELLE; Two Dwellings on Wagner Ave. in New Ownership | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/perth-amboy-victor-1413.html | Perth Amboy Victor, 14-13 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/40000000-bonds-to-be-sold-by-city-offering-on-tuesday-includes.html | $40,000,000 BONDS TO BE SOLD BY CITY; Offering on Tuesday Includes $25,000,000 Serial--Rest Assessment Obligations BIDDING DETAILS TOLD McGoldrick Says Bidders Must Name Rate of Interest Not Exceeding 4% | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/has-movable-deckhouse-freighter-passes-structure-being-taken-here.html | HAS MOVABLE DECKHOUSE; Freighter Passes Structure, Being Taken Here on Barge | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bowie-racing-chart-fair-grounds-entries-bowie-entries-tanforan.html | BOWIE RACING CHART; Fair Grounds Entries Bowie Entries Tanforan Entries | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/fort-totten-in-tie-00-plays-on-even-terms-with-old-rival-college.html | FORT TOTTEN IN TIE, 0-0; Plays on Even Terms With Old Rival, College Point | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/holiday-begging-vanishing-in-city-boys-club-parade-taking-the-place.html | HOLIDAY BEGGING VANISHING IN CITY; Boys' Club Parade Taking the Place of Ancient Custom of Young 'Ragamuffins' NOTABLES ARE MIMICKED La Guardia and Dewey Among Those Impersonated in East Side Pageant | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/pastoral-letter-on-the-teaching-of-democracy-called-essential-to.html | Pastoral Letter on the Teaching of Democracy; Called Essential to System Quotes Pope on World's Peril Cite Record of Influence Pressing Need" Is Stressed Plea for Jubilee Gift | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sailor-hits-snag-on-holiday-yarn-providential-rescue-from-peril-at.html | SAILOR HITS SNAG ON HOLIDAY YARN; Providential Rescue From Peril at Sea Rouses Only Jeers at Seamen's Institute NARRATOR DEFENDS TALE Might Have 'Bolstered' It a Bit, He Says, Over Third Piece of Thanksgiving Pie Hero" Disclaims Credit Commotion All in Fun | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/goering-declares-a-halt-on-attacks-tells-nazil-distriot-leaders.html | GOERING DECLARES A HALT ON ATTACKS; Tells Nazil Distriot Leaders Property of Jews Must Be Dealt With Under Laws FINE HITS AT EMIGRATION Many Fear Decrees Will Cut Off Exit for Some Time--Press Indicates'a Change Changes Are Indicated Germany's Definition More Jews Seized in Vienna | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dunham-dashes-21-yards-to-give-st-johns-prep-victory-6-to-2-swings.html | Dunham Dashes 21 Yards to Give St. John's Prep Victory, 6 to 2; Swings Around Own Left End in Second Period to Defeat Brooklyn Prep--Losers Brace Near End and Record Safety Kicking Duel Marks Play Brooklyn Prep Threatens The Line-Up Hess Regime Successful | True | By Kingsley Childs | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/north-midlands-scores.html | North Midlands Scores | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/james-a-dunlap-president-of-printing-company-in-philadelphia-dies-a.html | JAMES A. DUNLAP; President of Printing Company in Philadelphia Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cuts-projection-lamp-prices.html | Cuts Projection Lamp Prices | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/invites-swope-to-testify-senate-profit-sharing-committee-also-asks.html | INVITES SWOPE TO TESTIFY; Senate Profit Sharing Committee Also Asks Sloan to Appear | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/new-czech-republic-drops-benes-stamps-minister-of-posts-gives-order.html | NEW CZECH 'REPUBLIC' DROPS BENES STAMPS; Minister of Posts Gives Order After Long Press Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/simpson-to-keep-his-national-post-state-republicans-to-ignore-move.html | SIMPSON TO KEEP HIS NATIONAL POST; State Republicans to Ignore Move by Conservatives to Cancel His Election LABOR ALLIANCE DEFENDED Benefit of Strategy Explained by Leaders Preparing for Albany Session Monday | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/kennedy-stresses-minorities-rights-asserts-failure-to-recognize.html | KENNEDY STRESSES MINORITIES RIGHTS; Asserts Failure to Recognize Them May Bring Civil War | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/alberta-six-to-play-trojans.html | Alberta Six to Play Trojans | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/continental-solidarity.html | CONTINENTAL SOLIDARITY" | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/councilmen-to-sift-moses-radio-cutoff-committee-will-study-failure.html | COUNCILMEN TO SIFT MOSES RADIO CUT-OFF; Committee Will Study Failure to Broadcast Housing Talks | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/first-sale-in-sixty-years.html | First Sale in Sixty Years | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/tyrol-to-be-separate-diocese.html | Tyrol to Be Separate Diocese | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/harry-a-clutia-59-insurance-official-head-of-northern-company-was.html | HARRY A. CLUTIA, 59, INSURANCE OFFICIAL; Head of Northern Company Was Graduate of Amherst in 1901 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/red-cross-drive-ended-many-chairmen-however-get-moretimeto-complete.html | RED CROSS DRIVE ENDED; Many Chairmen, However, Get MoreTimeto Complete Canvasses | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/toronto-to-close-port-coming-of-winter-ends-busiest-season-on-lakes.html | TORONTO TO CLOSE PORT; Coming of Winter Ends Busiest Season on Lakes in Years | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/mrs-arthur-l-niles.html | MRS. ARTHUR L. NILES | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/adams-tops-alumni-200-kalishman-starts-schoring-on-aerial-in-second.html | ADAMS TOPS ALUMNI, 20-0; Kalishman Starts Schoring on Aerial in Second Period | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/lions-down-bears-near-end-14-to-7-march-80-yards-to-tally-and-stay.html | LIONS DOWN BEARS NEAR END, 14 TO 7; March 80 Yards to Tally and Stay in Race With Packers for Western Title FIST FIGHTS MARK GAME Nolting and Moscrip Brawl Leads to Chicago's Tying, Score in Third Period Moscrip Kicks Extra Point | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/janet-aaron-wed-to-m-j-hahn.html | Janet Aaron Wed to M. J. Hahn | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-hoffmeir-affianced-she-will-be-married-christmas-to-hubert-v.html | MISS HOFFMEIR AFFIANCED; She Will Be Married Christmas to Hubert V. Chain | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/debuts-for-three-are-held-at-opera-boheme-cast-includes-jussi.html | DEBUTS FOR THREE ARE HELD AT OPERA; ' Boheme' Cast Includes Jussi Bjoerling, Marissa Morel and Mafalda Favero ALL WARMLY WELCOMED Others in Cast Are Brownlee, D'Angelo and Cordon--Papi Is Conductor Tenor of Ample Tone Others in Cast Aida' Given at Matinee Historical Accuracy Observed Other Principals in Cast | True | By Olin Downes | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bars-bail-by-bochner-toronto-judge-rules-in-case-started-by-dewey.html | BARS BAIL BY BOCHNER; Toronto Judge Rules in Case Started by Dewey Here | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/edward-b-cobb-89-a-retired-lawyer-native-of-tarrytown-a-graduate-of.html | EDWARD B. COBB, 89, A RETIRED LAWYER; Native of Tarrytown a Graduate of Yale and Columbia | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/carnegie-tech-tops-n-c-state-14-to-0-two-touchdown-thrusts-in-the.html | CARNEGIE TECH TOPS N. C. STATE, 14 TO 0; Two Touchdown Thrusts in the Third and Fourth Periods Win for Tartans Lone Penalty Costly Carnelly Adds Point | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rabbi-hails-liberty-in-plymouth-sermon-union-service-marks-towns.html | RABBI HAILS LIBERTY IN PLYMOUTH SERMON; Union Service Marks Town's Answer to Anti-Semitism | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cotton-policy.html | COTTON POLICY | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/trades-his-freedom-for-turkey-dinner-chain-gang-fugitive-surrenders.html | TRADES HIS FREEDOM FOR TURKEY DINNER; Chain Gang Fugitive Surrenders When Detective Buys Meal | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/staten-island-house-sold.html | Staten Island House Sold | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/educators-to-meet-today.html | Educators to Meet Today | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/u-s-proposes-curb-on-pier-visitors-problem-presented-by-those.html | U. S. PROPOSES CURB ON PIER VISITORS; Problem Presented by Those Meeting Incoming Liners Studied by Authorities CUSTOMS MEN HAMPERED Treasury Department and Ship Officials Seek Means of Limiting Passes | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bova-seton-hall-takes-school-run-leads-squad-to-triumph-in-the-prep.html | BOVA, SETON HALL, TAKES SCHOOL RUN; Leads Squad to Triumph in the Prep Division of U. S. Cross-Country Meet NORRISTOWN, PA., SCORES Heads High School Group at Newark--Leary, Team-Mate of Victor, Is Second THE TEAM SCORES PREP SCHOOLS | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/5-riverdale-allstars-hackley-and-storm-king-place-three-each-on.html | 5 RIVERDALE ALL-STARS; Hackley and Storm King Place Three Each on League Team | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hines-gets-63-on-links-beats-par-by-eight-strokes-in-practice-at.html | HINES GETS 63 ON LINKS; Beats Par by Eight Strokes in Practice at Columbia | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/red-cross-votes-a-refugee-study-paris-meeting-representing-61.html | RED CROSS VOTES A REFUGEE STUDY; Paris Meeting Representing 61 Nations Considers Aid to Emigrants From Reich ACTS ON DAVIS INITIATIVE Also Adopts Proposal of the U. S. Chairman to Take Up Further Help in Spain | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/cartagena-is-bombed.html | Cartagena Is Bombed | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/eastchester-high-defeats-tuckahoe-triumphs-by-140-and-closes-season.html | EASTCHESTER HIGH DEFEATS TUCKAHOE; Triumphs by 14-0 and Closes Season Unbeaten, Untied--Hefti Scores Twice FINAL S. W. I. A. 0. STANDING Yonkers 12, Gorton 7 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/a-gift-of-roses-startles-police-welldressed-visitor-calls-at.html | A GIFT OF ROSES STARTLES POLICE; Well-Dressed Visitor Calls at Headquarters and Bestows Thanksgiving Bouquet 10 PINK COMMANDMENTS' Note Says White Bloom Among Them Represents Person Who Obeys the Authorities | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/warns-of-mineral-depletion.html | Warns of Mineral Depletion | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-adair-abrams-wed-she-becomes-bride-of-arnold-herbert-golding.html | MISS ADAIR ABRAMS WED; She Becomes Bride of Arnold Herbert Golding in Waldorf | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/wood-field-and-stream-sights-set-at-100-yards-guns-matter-of.html | Wood, Field and Stream; Sights Set at 100 Yards Guns Matter of Preference New Type of Slug Light Rifles Wound Game | True | By Raymond R. Camp | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/our-dual-relief-system.html | OUR DUAL RELIEF SYSTEM | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/pilot-in-canal-is-sued-french-company-whose-vessel-grounded-seeks.html | PILOT IN CANAL IS SUED; French Company Whose Vessel Grounded Seeks $12,731 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/passenger-splits-train-pull-on-cord-maroons-diner-and-coach-on.html | PASSENGER SPLITS TRAIN; Pull on Cord Maroons Diner and Coach on Boston Express | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/news-of-the-stage-gloriana-depicting-queen-elizabeth-has-its.html | NEWS OF THE STAGE; ' Gloriana,' Depicting Queen Elizabeth, Has Its Premiere Tonight-The Holiday Matinee Trade Theatrical Agents Demur Other Theatre Items | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/army-navy-cheered-on-their-way-as-they-leave-for-philadelphia.html | Army, Navy Cheered on Their Way As They Leave for Philadelphia; Cadets and Middies Give Players Rousing Send-Offs -West Point Sees Happy Omen in Victory of Goats Over Engineers Ready for Real Fight Coach Praises Navy Team Players Are Cheered SPECIAL TRAINS TO GAME New York Groups Schedule Trips to Army-Navy Contest | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/elsa-melamet-mezzosoprano-one-of-stars-of-baltimore-opera-society.html | ELSA MELAMET; Mezzo-Soprano One of Stars of Baltimore Opera Society | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/shift-by-voters-on-spending-seen-gallup-survey-finds-majority-favor.html | SHIFT BY VOTERS ON SPENDING SEEN; Gallup Survey Finds Majority Favor Greater Control by Congress, Not President EMERGENCY HELD AT END Institute Says Public Feels Special Disbursing Powers No Longer Are Necessary | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/shoe-firm-plans-to-expand-chain-adler-company-leases-large-office.html | SHOE FIRM PLANS TO EXPAND CHAIN; Adler Company Leases Large Office Space in Grand Central District RENTAL ON MADISON AVE. Another Hat Shop Plans Move Northward--Other Business Leases Are Listed | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/freemasonry-dissolved-by-a-decreein-poland.html | Freemasonry Dissolved By a Decree-in Poland | True | Wireless to THE NEW YORK TIMES | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bank-of-england-increases-reserve-ratio-to-324-from-307-a-week.html | Bank of England Increases Reserve Ratio To 32.4% From 30.7% a Week Before | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dr-alcan-hirsch-laboratory-head-chemical-engineer-formerly-aide-to.html | DR. ALCAN HIRSCH, LABORATORY HEAD; Chemical Engineer, Formerly Aide to Foreign Countries, Dies in New Rochelle WINNER OF BRITISH AWARD Adviser to Heavy Industry Section in Russia and to the Japanese Government Founded Laboratory Here In Professional Societies | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/britain-may-open-palestines-doors-considers-a-big-immigration.html | BRITAIN MAY OPEN PALESTINE'S DOORS; Considers a Big Immigration Increase to Help Jews of Central Europe ZIONISTS SUGGEST 20,000 Churchill Would Let Quota Equal Annual Increase in the Arab Population Increase Early Next Year Seen Calls Jews Good Colonizers Suggests Basis for Increase | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/alabama-conquers-anderbilt-7-to-0-boswell-and-davis-lead-drive-that.html | ALABAMA CONQUERS ANDERBILT, 7 TO 0; Boswell and Davis Lead Drive That Sets Up Only Score in Final Period BRADFORD MAKES TALLY Plunges Over From 1-Foot Line--Boswell Averages 46 Yards on 10 Kicks Later Attack Fails Victors Gain 179 Yaris | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sepoy-crazed-after-fast-kills-6-officers-in-india.html | Sepoy, Crazed After Fast, Kills 6 Officers in India | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/tennessee-routs-kentucky-460-and-takes-southeastern-title-unbeaten.html | Tennessee Routs Kentucky, 46-0, And Takes Southeastern Title; Unbeaten Vols Flash a Spectacular Attack Despite Driving Snowstorm and Hold Losers to One Earned First Down Ninth Victory of Season Volunteers Waste no Time The Line-Ups Kentucky Punt Blocked | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/oshins-goes-to-hospital.html | Oshins Goes to Hospital | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hitler-and-carol-talk-three-hours-discuss-reichrumanian.html | HITLER AND CAROL TALK THREE HOURS; Discuss Reich-Rumanian Ties-- Chancellor Is Held to Favor French Accord Colonial Question Ruled Out HITLER AND CAROL TALK THREE HOURS Accord To Be Specific | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/marshall-game-canceled.html | Marshall Game Canceled | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/book-and-car.html | BOOK AND CAR | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/national-hockey-league.html | National Hockey League | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/old-east-side-and-village-holdings-are-involved-in-real-estate.html | Old East Side and 'Village' Holdings Are Involved in Real Estate Trading | True | By Lee E. Cooper | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/16000000th-car-uses-bridge.html | 16,000,000th Car Uses Bridge | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/factory-houses.html | FACTORY HOUSES | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/burned-in-apartment-fire.html | Burned in Apartment Fire | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/deaths.html | Deaths | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/breaks-nineyear-jinx-seton-hall-prep-victor-by-12c-in-game-with-st.html | BREAKS NINE-YEAR JINX; Seton Hall Prep Victor by 12-C in Game With St. Benedict's | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/u-s-quintet-scores-5124.html | U. S. Quintet Scores, 51-24 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/jefferson-tops-gonzaga-elizabeth-school-eleven-scores-by-32-to-19.html | JEFFERSON TOPS GONZAGA; Elizabeth School Eleven Scores by 32 to 19 in Finale | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/margaret-burke-married-south-orange-girl-becomes-the-bride-of-harry.html | MARGARET BURKE MARRIED; South Orange Girl Becomes the Bride of Harry Angevine Jr. | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/snow-prevents-duquesne-game.html | Snow Prevents Duquesne Game | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miss-maryevarts-is-affianced-here-mother-announces-engagement-to.html | MISS MARY-EVARTS IS AFFIANCED HERE; Mother Announces Engagement to Peter B. Greenough, a Senior at Harvard SHE IS BREARLEY ALUMNA Descendant of Edwin Morgan, Governor of New York From 1859 to 1863 Richardson-Heerwagen | True | | |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/oil-lands-seized-adjacent-to-texas-mexico-takes-2014000-acres-owned.html | OIL LANDS SEIZED ADJACENT TO TEXAS; Mexico Takes 2,014,000 Acres Owned by Subsidiaries of American Concerns DECREE'S SCOPE EXCEEDED Undeveloped Areas Not Listed in Edict Purporting to Name All to Be Taken Two Seizures Reported Washington Is Silent | True | By Frank L Kluckhohnspecial Cable To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/reich-press-keeps-up-attacks-on-america-roosevelt-is-called-wilson.html | REICH PRESS KEEPS UP ATTACKS ON AMERICA; Roosevelt Is Called 'Wilson the Second' and Also a Jew | True | Wireless to THE NEW YORK TIEMS. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/east-orange-stops-barringer-by-136-crowd-of-11500-sees-johnson-put.html | EAST ORANGE STOPS BARRINGER BY 13-6; Crowd of 11,500 Sees Johnson Put Over Deciding Counter in the Final Quarter Dickinson 31, St. Peter's Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/its-too-warm-for-blaik-dartmouth-coach-fears-heat-on-coast-will.html | IT'S TOO WARM FOR BLAIK; Dartmouth Coach Fears Heat on Coast Will Bother His Team | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/armstrong-choice-in-battle-tonight-favored-at-58-over-garcia-in.html | ARMSTRONG CHOICE IN BATTLE TONIGHT; Favored at 5-8 Over Garcia in Meeting at Garden for, Welterweight Title CHAMPION TO SCALE 136 Rival to Have 11-Pound Edge--20,000 Fans Expected to Jam the Arena HOW THE RIVALS COMPARE An Impressive Record Negro Keeps Punching | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/putnam-county-estate-enlarged.html | Putnam County Estate Enlarged | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/mayor-denies-he-has-eye-on-the-presidency-city-affairs-only-concern.html | Mayor Denies He Has Eye on the Presidency; City Affairs Only Concern Now, He Asserts | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/aid-for-afflicted-urged-in-sermons-necessity-for-us-to-repay-our.html | AID FOR AFFLICTED URGED IN SERMONS; Necessity for Us to Repay Our Gratitude by Help to Others Is Stressed FREEDOM HERE IS HAILED Many Union Observances Are Held--All Well Attended Despite Weather Typical of the Sermons Best Evidence of True Spirit" Acclaims Our Tradition Union Services in Synagogue Another Joint Celebration Attended by Refugees | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/strubledavis.html | Struble-Davis | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/stetson-set-back-76.html | Stetson Set Back, 7-6 | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/tulsa-and-arkansas-tie-play-to-66-deadlock-in-their-interconference.html | TULSA AND ARKANSAS TIE; Play to 6.6 Deadlock in Their Inter-Conference Contest | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/story-book-folk-parade-in-jersey-scenes-and-events-familiar-to.html | STORY BOOK FOLK PARADE IN JERSEY; Scenes and Events Familiar to Children Also Depicted | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/weeks-clearings-higher-than-in-37-nationwide-rise-in-period-to.html | WEEK'S CLEARINGS HIGHER THAN IN '37; Nation-Wide Rise in Period to Wednesday Was 3.4% or $179,873,000 NEW YORK CITY IS 3.8% UP Almost All the Reporting Cities Gained, With Louisville's 11.9% Leading | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/october-tire-shipments-gained-85-in-year.html | October Tire Shipments Gained 8.5% in Year | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/65-protest-lifting-loyalist-embargo-plea-to-roosevelt-criticizes-94.html | 65 PROTEST LIFTING LOYALIST EMBARGO; Plea to Roosevelt Criticizes 94 Who Recently Urged End of Shipping Ban RED PROPAGANDA CHARGED Attitude of 'Intellectuals' in America and Those in Spain in 1936 Contrasted Scholars Now With Franco Result of Agitation Seen | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sports-today-boxing-jai-alai-squash-tennis-wrestling.html | Sports Today; BOXING JAI ALAI SQUASH TENNIS WRESTLING | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/sales-of-gasoline-rise-in-california-october-shows-increase-of-5-in.html | SALES OF GASOLINE RISE IN CALIFORNIA; October Shows Increase of 5% in Year, 6% in Month | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/conference-standings.html | Conference Standings | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/barlowbrewster.html | Barlow-Brewster | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rabbi-joshua-h-cohen.html | RABBI JOSHUA H. COHEN | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/brazil-to-garrison-nazis-stronghold-pushes-work-on-big-barracks-in.html | BRAZIL TO GARRISON NAZIS' STRONGHOLD; Pushes Work on Big Barracks in Blumenau and Will Put Artillery There as Warning Long Rubbed Wrong Way BRAZIL TO GARRISON NAZIS' STRONGHOLD Hostility Unmistakable Nazis Lay Low for a Time Argentine Reports Scouted | True | By Thomas Ybarraby Air Mail To the New York Times. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/bernard-freiberg-retired-leader-in-the-distilling-industry-was-88.html | BERNARD FREIBERG; Retired Leader in the Distilling Industry Was 88 Years Old | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/uncle-sam-skittish-in-his-first-parade-75foot-monsters-conduct-in.html | UNCLE SAM SKITTISH IN HIS FIRST PARADE; 75-Foot Monster's Conduct in Maoy Spectacle Starts Hint He Had More Than Helium 1,000,000 CHEER HEROES Ferdinand the Bull, Long-Nosed Pinocchio, Rip van Winkle and Snow White Share Honors Children Crowd Windows Whale Float a Favorite Marching Children Brave Wind | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/prince-johanngeorg-of-saxony-is-dead-brother-of-the-late-friederich.html | PRINCE JOHANN-GEORG OF SAXONY IS DEAD; Brother of the Late Friederich August Ill, Last Saxon King | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/berner-gains-golf-final-tops-ross-6-and-5-at-pinehurstrussell.html | BERNER GAINS GOLF FINAL; Tops Ross, 6 and 5, at Pinehurst--Russell Victor, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/catholic-schools-to-back-democracy-hierarchy-in-pastoral-letter.html | CATHOLIC SCHOOLS TO BACK DEMOCRACY; Hierarchy in Pastoral Letter Pledges Teaching of Principles to 3,000,000 Students Facing Domestic "Dangers" CATHOLIC SCHOOLS BACK DEMOCRACY Adult Education in Prospect | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/family-of-7-saved-from-fire.html | Family of 7 Saved From Fire | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/12-air-raids-shake-barcelona-nerves-spanish-officials-interpret-the.html | 12 AIR RAIDS SHAKE BARCELONA NERVES; Spanish Officials Interpret the Attacks as a Gesture by Mussolini to Paris Parley THOUSANDS GO SLEEPLESS Americans Who Are About to Return Home Urge Roosevelt to Lift the Embargo People Take Shelter Americans Mark Thanksgiving New Clothes for Each | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/discount-rate-cut-by-bank-of-france-new-figure-is-2-12-against.html | DISCOUNT RATE CUT BY BANK OF FRANCE; New Figure Is 2 1/2%, Against Previous 3%--Gold Holdings Up 31,456,000,000 Francs RESERVE RATIO IS 60.13% Jump From 41.11% in Week Before Shown in Statement--Advances to State Down | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/plan-cut-in-costs-to-market-fruits-food-groups-join-in-drive-to.html | PLAN CUT IN COSTS TO MARKET FRUITS; Food Groups Join in Drive to Move Record Orange and Grapefruit Crop LOWER PRICE OBJECTIVE Reduced Packing and Handling Charge Also Sought at Trade Conference Logan Submits Recommendations Shape General Program | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/henry-h-mclure-syndicated-news-former-head-of-own-service-exmanager.html | HENRY H. M'CLURE, SYNDICATED NEWS; Former Head of Own Service, Ex-Manager of Associated Newspapers Dies at 64 PROMOTED MANY AUTHORS Member of Noted Publishing Family Was Secretary of the Whist Club Founded Feature Service Overcame Handicap | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/stocks-in-london-paris-and-berlin-renewed-hoarding-wave-sends-gold.html | STOCKS IN LONDON, PARIS AND BERLIN; Renewed Hoarding Wave Sends Gold to 149s 9d, a Record, in Unofficial Deals DECLINE IN BOURSE PRICES French Pessimistic on Wave of Strikes--German Issues Show Improvement LONDON French Securities Lower PARIS German Prices Stronger BERLIN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/muhlenberg-scores-30-turns-back-albright-on-burins-field-goal-from.html | MUHLENBERG SCORES, 3-0; Turns Back Albright on Burin's Field Goal From Placement | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hansons-team-set-back-former-syracuse-coachs-school-stars-bow-to.html | HANSON'S TEAM SET BACK; Former Syracuse Coach's School Stars Bow to Manlius, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/colombian-bond-move-ambassador-tells-committee-nation-again-will.html | COLOMBIAN BOND MOVE; Ambassador Tells Committee Nation Again Will Negotiate | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/iona-in-front-by-267-conquers-georgetown-prep-at-new-rochellesexton.html | IONA IN FRONT BY 26-7; Conquers Georgetown Prep at New Rochelle--Sexton Stars | True | Special to TEN NEW YORE TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/albanus-l-smith.html | ALBANUS L. SMITH | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/100000-reich-jews-toget-palestine-land-dr-israel-goldstein-back.html | 100,000 REICH JEWS TOGET PALESTINE LAND; Dr. Israel Goldstein, Back, Tells Plans of National Fund | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/survey-of-fire-area-situation-in-los-angeles-and-surrounding.html | SURVEY OF FIRE AREA; Situation in Los Angeles and Surrounding Counties LOS ANGELES COUNTY SAN BERNARDINO COUNTY VENTURA COUNTY SAN DIEGO COUNTY | True | Special to THE NEW YORK TIMES. | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/winning-poster-selected-by-fair-designed-by-joseph-binder-it-has.html | WINNING POSTER SELECTED BY FAIR; Designed by Joseph Binder, It Has Elaborate Scene of Section of Globe 2 OTHERS ALSO ADOPTED Get 'Honorable Mention' and Will Be Widely Distributed With the Victorious One | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/8852596-cleared-by-utility-system-national-power-and-light-shows.html | $8,852,596 CLEARED BY UTILITY SYSTEM; National Power and Light Shows Profit for 12 Months | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/legion-head-urges-bridges-trial-now-miss-perkins-is-assailed-for.html | LEGION HEAD URGES BRIDGES TRIAL NOW; Miss Perkins Is Assailed for Holding up Hearings in Deportation Move HER STAND CRITICIZED Case Now Before the Supreme Court Has No Bearing on Charges, Chadwick Says Objects to Her Reasons | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/port-jervis-in-front-380.html | Port Jervis in Front, 38-0 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/missouri-stops-kansas.html | Missouri Stops Kansas | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/seward-park-and-clinton-elevens-win-at-randalls-island-clinton.html | Seward Park and Clinton Elevens Win at Randalls Island; CLINTON CONQUERS COMMERCE BY 18-0 Crowd of 9,000 Sees Red and Black Overpower Rivals in Triborough Stadium SEWARD TOPS ROOSEVELT Registers 24-7 Victory, With Halfback Millman Counting Three Touchdowns Profit on Short Kick Counts in Every Period | True | By William J. Briordy | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/miami-prevails-190-over-bucknell-team-corcoran-passes-23-yards-to.html | MIAMI PREVAILS, 19-0, OVER BUCKNELL TEAM; Corcoran Passes 23 Yards to Dunn for First Touchdown | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/west-virginia-triumphs-defeats-george-washington-76-on-sleetcovered.html | WEST VIRGINIA TRIUMPHS; Defeats George Washington, 7-6, on Sleet-Covered Field | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/margarett-a-nelson-married-in-jersey-smith-alumna-becomes-bride-of.html | MARGARETT A NELSON MARRIED IN JERSEY; Smith Alumna Becomes Bride of Donald Merrill Clayton | True | Special to THE NEW YORK TIMES | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rev-katherine-ball-universalist-served-churches-in-maineaided.html | REV. KATHERINE BALL; Universalist Served Churches in Maine--Aided Missions | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/rabbitskin-cap-draws-fire.html | Rabbit-Skin Cap Draws Fire | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/to-bury-the-hatchet.html | TO BURY THE HATCHET | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/amateur-hockey-standings-intamerican-hockey.html | Amateur Hockey Standings; INT.-AMERICAN HOCKEY | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/ballot-for-sudetens-allegiance-to-hitler-is-the-only-question-to-be.html | BALLOT FOR SUDETENS; Allegiance to Hitler Is the Only Question to Be Put to Voters | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/italy-honors-steward-vulcania-official-made-knight-of-italian-crown.html | ITALY HONORS STEWARD; Vulcania Official Made Knight of Italian Crown | True |  | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/in-the-nation-the-fourth-new-deal-hemisphere-security-hopkins-and.html | In The Nation; ' The Fourth New Deal,' Hemisphere Security Hopkins and Corcoran Active Subsidies, Planes and Ships | True | By Arthur Krock | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/ann-philo-married-in-ohio.html | Ann Philo Married in Ohio | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/canadian-ports-held-inadequate-new-brunswick-government-contends.html | CANADIAN PORTS HELD INADEQUATE; New Brunswick Government Contends This Was a Factor in Munich Accord PICTURES JAM IN SUPPLIES Dominion Is Accused of Developing Trade With Us Instead of British Channels | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/duchess-of-atholl-quits-house-place-wants-immediate-election-to.html | DUCHESS OF ATHOLL QUITS HOUSE PLACE; Wants Immediate Election to Test Foreign Policies of Prime Minister Opponent Withdraws Conservative Wins | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/77285-budget-voted-for-palestine-work-junior-hadassah-convention.html | $77,285 BUDGET VOTED FOR PALESTINE WORK; Junior Hadassah Convention Increases Outlay by $11,000 | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/county-to-retire-from-p-r-r-nov-30-vice-president-of-finance-and.html | COUNTY TO RETIRE FROM P. R. R. NOV. 30; Vice President of Finance and Corporate Relations Served 48 Years | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/reichjapan-pact-signed-spokesman-says-cultural-tie-will-not-be.html | REICH-JAPAN PACT SIGNED; Spokesman Says Cultural Tie Will Not Be Discriminatory | True | Wireless to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/st-nicks-score-7-to-3-subdue-boston-olympic-juniors-at-brooklyn-ice.html | ST. NICKS SCORE, 7 TO 3; Subdue Boston Olympic Juniors at Brooklyn Ice Palace | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/c-c-n-y-prom-tonight-300-students-and-guests-to-attend-senior-party.html | C. C. N. Y. PROM TONIGHT; 300 Students and Guests to Attend Senior Party | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/books-of-the-times-they-saw-it-happen-from-wall-to-downing-street.html | BOOKS OF THE TIMES; They Saw It Happen From Wall to Downing Street The Shadow and the Substance Midway Between the Poles | True | By Charles Poore. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/dance-will-aid-school-event-tomorrow-for-talmud-torah-faced-with.html | DANCE WILL AID SCHOOL; Event Tomorrow for Talmud Torah, Faced With Closing | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/olexy-takes-berwick-run-penn-state-cub-coach-defeats-gregory-of.html | OLEXY TAKES BERWICK RUN; Penn State Cub Coach Defeats Gregory of Millrose A. A. | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/major-john-b-la-guardia-member-of-army-engineering-corp-dies-in.html | MAJOR JOHN B. LA GUARDIA; Member of Army Engineering Corp Dies in Mississippi | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/hiram-lewines-wed-25-years.html | Hiram Lewines Wed 25 Years | True | | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/union-hill-prevails-120-ties-for-football-league-lead-by-turning.html | UNION HILL PREVAILS, 12-0; Ties for Football League Lead by Turning Back Emerson | True | Special to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/riot-in-south-africa-38-reported-hurt-as-fascists-attack-jews.html | RIOT IN SOUTH AFRICA; 38 Reported Hurt as Fascists Attack Jews' Demonstration | True | Special Cable to THE NEW YORK TIMES. | C1B 397423 |
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/margaret-higgins-makes-her-debut-dinner-dance-is-given-for-the.html | MARGARET HIGGINS MAKES HER DEBUT; Dinner Dance Is Given for the Daughter of Mrs. George Sergei Piroumoff | True | | C1B 397423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-25 | 1938-11-25 | https://www.nytimes.com/1938/11/25/archives/orioles-defeat-rovers-1-to-0-on-calladines-2dperiod-tally-greig-and.html | Orioles Defeat Rovers, 1 to 0, On Calladine's 2d-Period Tally; Greig and Boll Put Disk in Scoring Position Early in Frame--Hawks Top Arrows in Opener of Twin Bill, 2 to 1 New Yorkers Press Gamely Forster Brilliant in Nets The Line-Ups Rovers Remove Goalie | True | | C1B 397423 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/u-s-envoy-arrives-to-report-on-reich-wilson-is-closely-guarded-on.html | U. S. ENVOY ARRIVES TO REPORT ON REICH; Wilson Is Closely Guarded on Trip From Liner to Report to Secretary Hull SILENT ON GERMAN ISSUE Ambassador's Secretary Sees No Reason Why They Should Not Return to Berlin Press Barred From Cutter Sees No Effect on Relations | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/home-construction-gain-manhattans-total-for-october-345-over-month.html | HOME CONSTRUCTION GAIN; Manhattan's Total for October 345% Over Month in 1937 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/december-wheat-off-to-a-new-low-steady-liquidation-leaves-the-near.html | DECEMBER WHEAT OFF TO A NEW LOW; Steady Liquidation Leaves the Near Month 1c Lower, With Others Down 1/2 to 5/8c CORN PRICES ARE HIGHER Professionals Take the Buying Side as Selling Dries Up, and Close Is 1/4 to 1/2c Up Winnipeg Trading Restricted Professionals Buy Corn | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/two-introduced-at-a-joint-debut-misses-daphne-richardson-and-evelyn.html | TWO INTRODUCED AT A JOINT DEBUT; Misses Daphne Richardson and Evelyn Lovett Presented at Dinner Dance MARRIED YESTERDAY | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/lotte-lehmann-gets-first-papers-here-singer-wants-to-forget-about.html | LOTTE LEHMANN GETS FIRST PAPERS HERE; Singer Wants to Forget About 'Germany and Rest of Europe' | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/1400-paints-for-face-federal-bureau-gets-many-surprises-in.html | 1,400 PAINTS FOR FACE; Federal Bureau Gets Many Surprises in Cosmetics Study | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/veteran-attache-of-theatre-dies-last-original-employe-of-empire.html | VETERAN ATTACHE OF THEATRE DIES; Last Original Employe of Empire Hired by Charles Frohman Succumbs FIGURE OF THE GOLDEN ERA His Collection of Mementos Included Gifts From Vernon Castle and Billie Burke | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/spends-15000000-in-expansion-drive-program-of-general-foods-now.html | SPENDS $15,000,000 IN EXPANSION DRIVE; Program of General Foods, Now Under Way, Calls for New Factories RESEARCH IS INCREASED Laboratory Will Coordinate Work of 28 Others--Rise in Freezing Facilities | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fergusonhitchcock.html | Ferguson-Hitchcock | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/village-in-nicaragua-inundated.html | Village in Nicaragua Inundated | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/bank-of-montreal-reports.html | Bank of Montreal Reports | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/excess-reserves-at-new-high-level-3350000000-on-wednesday.html | EXCESS RESERVES AT NEW HIGH LEVEL; $3,350,000,000 on Wednesday Represents an Increase of $90,000,000 in Week COMMERCIAL LOANS DROP $12,000,000 Decline Reported by Reserve System Banks--Brokers' Loans Off Gold Imports a Factor Brokers' Loans Decline | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/southeast-scores-over-midwest-20-losers-tally-one-goal-for-winners.html | SOUTHEAST SCORES OVER MIDWEST, 2-0; Losers Tally One Goal for Winners in Field Hockey at Haverford NORTHEAST TRIUMPHS, 7-1 Defeats Great Lakes Eleven--Girls Clear Field of Snow in Order to Play Opening Game Thrilling Miss Richey Repeats | True | By Maureen Orcuttspecial To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/letters-to-the-sports-editor-on-that-tired-feeling-sees-fordham.html | Letters to the Sports Editor; ON THAT TIRED FEELING Sees Fordham Defeat by N. Y. U. if Violets Do Not Wilt Annoyed About a Nickname For Continuous Football Play A Break for the Real Fans FOOTBALL'S FASTER TEMPO Offense Caught Up With Defense This Season, Reader Claims. Strengthening the Attack One Point Means a Won Game CRUSADERS ON THE MARCH Holy Cross Senior Cites Great Record of Football Team Newsom Slighted in Poll Protests "Torture Machines" The Basis of Racing's Appeal | True | J. K. DUFFY.M. M. CARETTE.BERNARD DUHAN.R. B. WILSON.JOE FAPPIANO.F. DONALD REICHART.JOHN B. YATES.THOMAS ERHARD.(Miss) L. E. OLSCHEWSKY.(Rev.) ALFORD KELLEY.JOHN T. TAYLOR. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/may-end-n-y-investors-judge-to-order-liquidation-if-plan-is-not.html | MAY END N. Y. INVESTORS; Judge to Order Liquidation if Plan Is Not Given in Week | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/japans-beer-exports-up-on-closed-door-in-china.html | Japan's Beer Exports Up On 'Closed Door' in China | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/revolt-move-in-bolivia-brings-martial-law-leftist-agitators-blamed.html | Revolt Move in Bolivia Brings Martial Law; Leftist Agitators Blamed in Attempted Rising | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/dr-robert-brown-taught-theology-member-of-the-oberlin-college.html | DR. ROBERT BROWN; TAUGHT THEOLOGY; Member of the Oberlin College Faculty Since 1929 Dies After Brief Illness at 65 | True | Special to THE NEW YORK TIMES | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/william-j-smith.html | WILLIAM J. SMITH | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/manhattan-editors-named.html | Manhattan Editors Named | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/broader-training-for-youth-urged-students-entering-colleges-should.html | BROADER TRAINING FOR YOUTH URGED; Students Entering Colleges Should Have Wider World Knowledge, Dr. Day Says | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/brooklyn-houses-in-new-ownership-investor-buys-apartment-on-corner.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Investor Buys Apartment on Corner of Nostrand Ave. and Lincoln Road DEAL AT 539 FORTIETH ST. Other Transactions Reported at 145 Amity Street and 2,403 Avenue U | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/rainbows-end.html | RAINBOWS END | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reserve-balances-of-the-member-banks-increase-91000000-in-week-to.html | Reserve Balances of the Member Banks Increase $91,000,000 in Week to Nov. 23 | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fair-grounds-race-taken-bypay-rack-jockey-robart-pilots-adams.html | FAIR GROUNDS RACE TAKEN BY PAY RACK; Jockey Robart Pilots Adams Colorbearer to Victory Over Night Bud PAYS BACKERS $9 FOR $2 Sir Quest, Favorite, Weakens After Gaining Long Lead and Finishes Third | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/a-f-l-union-quits-stockyard-strike-weekend-crews-promised-with.html | A. F. L. UNION QUITS STOCKYARD STRIKE; Week-End Crews Promised With Return of 400 Men Monday as C. I. O. Stays Out LEWIS ASKS FOR PARLEY Requests Chicago Yards Chief to Confer With Local C. 1. O.--Mediation Starts Today | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/oddlot-sales-in-lead-but-value-of-purchases-led-in-week-to-nov-19.html | ODD-LOT SALES IN LEAD; But Value of Purchases Led in Week to Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/miss-alice-abeel-becomes-engagd-hackensack-girl-will-be-bride-of.html | MISS ALICE ABEEL BECOMES ENGAGED; Hackensack Girl Will Be Bride of Benn Wainwright Jesser | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/chains-sign-labor-agreements.html | Chains Sign Labor Agreements | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/manchester-race-today-trafalgar-and-pappageno-ii-are-joint.html | MANCHESTER RACE TODAY; Trafalgar and Pappageno II Are Joint Favorites at 100-9 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/rural-sales-declined-12.html | Rural Sales Declined 12% | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/boy-6-drowned-in-sewer-hole.html | Boy, 6, Drowned in Sewer Hole | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/parksmurphy.html | Parks-Murphy | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/pirow-sees-army-display-south-african-minister-visits-berlin.html | PIROW SEES ARMY DISPLAY; South African Minister Visits Berlin Training Camp | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sports-today-basketball-boxing-football-hockey-horse-show-jai-alai.html | Sports Today; BASKETBALL BOXING FOOTBALL HOCKEY HORSE SHOW JAI ALAI WRESTLING | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/n-y-ufordham-lineup.html | N. Y. U.-Fordham Line-Up | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/gains-are-shown-in-foreign-trade-exports-in-october-277920000.html | GAINS ARE SHOWN IN FOREIGN TRADE; Exports in October $277,920,000, Against $246,305,000 in the Month Before IMPORTS ALSO INCREASED But Both Items Were Below Totals for October, 1937, and for Ten Months Auto Exports Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/liquidated-bank-to-pay-3288194-seventh-dividend-by-bank-of-united.html | LIQUIDATED BANK TO PAY $3,288,194; Seventh Dividend by Bank of United States Brings Total Recovery to 72 1/2% Many Checks Are Returned Big Task, Says White | True | | C1B 397443 |