Exhibit B41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/ulster-group-meets-tomorrow.html | Ulster Group Meets Tomorrow | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/housing-authority-plans-queens-unit-files-for-four-buildings-in.html | HOUSING AUTHORITY PLANS QUEENS UNIT; Files for Four Buildings in Queensbridge Project for 540 Families COST PUT AT $1,940,000 Group of Small Houses to Be Erected by Building Concern in Queens Village Manhattan Alterations Brooklyn Queens | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/turkey-woos-russia-president-inonu-has-several-talks-with-potemkin.html | TURKEY WOOS RUSSIA; President Inonu Has Several Talks With Potemkin in Angora | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/jewish-students-in-reich-ordered-to-repay-loans.html | Jewish Students in Reich Ordered to Repay Loans | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/wholesale-trade-continues-to-gain-size-and-volume-of-orders-rise.html | WHOLESALE TRADE CONTINUES TO GAIN; Size and Volume of Orders Rise for the Second Week, Dun & Bradstreet Report RETAIL PACE IS BETTER Volume Is Up to '37 but Lower Prices Cut Dollar Total--More Get Industry Jobs | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/new-guinea-plan-put-off-australia-delays-designation-of-another.html | NEW GUINEA PLAN PUT OFF; Australia Delays Designation of Another Capital for Region | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/topics-in-wall-street-federal-reserve-statement-chesapeake.html | TOPICS IN WALL STREET; Federal Reserve Statement Chesapeake Dissolution Investment Market A Blessing in Disguise Commodities and Sterling Et Tu, Brute! | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/battered-giants-to-rest-will-wait-until-monday-before-starting.html | BATTERED GIANTS TO REST; Will Wait Until Monday Before Starting Washington Drive | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/japan-to-aid-students-scholarships-to-be-offered-to-central.html | JAPAN TO AID STUDENTS; Scholarships to Be Offered to Central American Nations | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/miss-hiller-betrothed-german-girl-will-be-married-in-spring-to-john.html | MISS HILLER BETROTHED; German Girl Will Be Married in Spring to John F. C. Moore | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/board-fails-to-end-san-remo-strike-state-mediators-acting-at-the.html | BOARD FAILS TO END SAN REMO STRIKE; State Mediators, Acting at the Request of Lehman, Admit Negotiations Are Vain COMMENT IS WITHHELD Banking Department Also Keeps Silence on Dispute With Building Service Union Union's Stand Explained Tenants Take Action | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/engineering-awards-off-31-in-the-week-public-work-drops-29-from.html | ENGINEERING AWARDS OFF 31% IN THE WEEK; Public Work Drops 29% From Total in 1937 Period | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/new-interne-standard-city-hospitals-agree-to-unify-methods-of.html | NEW INTERNE STANDARD; City Hospitals Agree to Unify Methods of Selection | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/price-of-gold-in-london-up-to-new-high-record.html | Price of Gold in London Up to New High Record | True | Wireless to THE NEW YORK TIMES | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mayor-lays-stone-for-a-new-church-officiates-with-clergymen-at.html | MAYOR LAYS STONE FOR A NEW CHURCH; Officiates With Clergymen at Ceremonies for the Brick Presbyterian INTOLERANCE IS SCORED La Guardia Marks Contrast Between Building Here and the Destruction Abroad New Building, Old Church" Clergymen Wield Trowel | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/college-football-today.html | College Football Today | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/luther-d-garrett-tax-appraiser-72-was-president-of-the-national.html | LUTHER D. GARRETT, TAX APPRAISER, 72; Was President of the National Property Owners League | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/eagles-game-postponed.html | Eagles' Game Postponed | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/chess-games-reviewed-finereshevsky-match-centered-around-a-kings.html | CHESS GAMES REVIEWED; Fine-Reshevsky Match Centered Around a King's Pawn | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/shanghais-mayor-escapes-assassin-japanese-guard-is-killed-in-front.html | SHANGHAI'S MAYOR ESCAPES ASSASSIN; Japanese Guard Is Killed in Front of Office--Attacker Slain by Policeman HANKOW GETS NEW REGIME Chiang Kai-shek Is Said to Have Warned Britain of Ban if She Does Not Help Chiang to Appeal for Help Fight 4 Miles From Hong Kong Clash Over Peiping Regime Old Flag Flies In Hankow | True | By F. Tillman Durdinspecial Cable To the New York Times | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/news-of-the-stage-glorious-morning-arrives-tonightmr-tone-and-miss.html | NEWS OF THE STAGE; ' Glorious Morning' Arrives Tonight--Mr. Tone and Miss Sidney Set for 'Gentle People'-- Closings You Never Know" Ends Run Other Items of Theatre | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/weeks-financing-totals-29382735-state-of-connecticut-offering-of.html | WEEK'S FINANCING TOTALS $29,382,735; State of Connecticut Offering of $25,000,000 Brings Close Bidding by Banking Groups ALL ISSUES TAX-EXEMPT Commonwealth Edison 31/2 % Debentures Offered Subject to Prior Sale | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/j-wilson-roy.html | J. WILSON ROY | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/will-oppose-delisting.html | Will Oppose Delisting | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/traction-bonds-resume-upswing-their-brisk-rise-is-feature-in.html | TRACTION BONDS RESUME UPSWING; Their Brisk Rise Is Feature in Otherwise Narrow Trading on Exchange SOME FOREIGNS STRONG Treasury List Softens Slightly--Public Utility Issues Bid Up on the Curb | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/burchalters-plan-for-insurance-told-broker-says-chemist-sought.html | BURCHALTER'S PLAN FOR INSURANCE TOLD; Broker Says Chemist Sought Double Indemnity for Accident | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/utility-to-issue-30000000-bonds-public-service-of-colorado-is-to.html | UTILITY TO ISSUE $30,000,000 BONDS; Public Service of Colorado Is to Sell Also 50,000 Shares of Preferred Stock Redemptions in January Application of Proceeds | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/carstorage-firm-leases-in-queens-building-in-maspeth-will-be-made.html | CAR-STORAGE FIRM LEASES IN QUEENS; Building in Maspeth Will Be Made Into Garage | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/dartmouth-ready-for-coastcontest-favored-for-first-victory-in-third.html | DARTMOUTH READY FOR COAST-CONTEST; Favored for First Victory in Third Game of Series With Stanford Forces HEAT SLOWS EASTERNERS But Blaik's Team Impresses Observers With Smooth Attack in Practice RECORDS OF THE TEAMS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/george-h-beckwith.html | GEORGE H. BECKWITH | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/conacher-leaves-hospital.html | Conacher Leaves Hospital | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/adjournment-ends-keres-chess-play-fine-also-fails-to-complete.html | ADJOURNMENT ENDS KERES CHESS PLAY; Fine Also Fails to Complete Match--Reshevsky and Flohr Gain Draws STANDING OF THE PLAYERS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/events-today.html | EVENTS TODAY | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/files-under-export-act-potash-group-seeks-exemption-from-antitrust.html | FILES UNDER EXPORT ACT; Potash Group Seeks Exemption From Anti-Trust Laws | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/the-screen-angels-with-dirty-faces-racy-guttersnipe-drama-with.html | THE SCREEN; ' Angels With Dirty Faces,' Racy Guttersnipe Drama, With James Cagney, Comes to the Strand At the 86th Street Casino At the 86th St. Garden Theatre At the Teatro Latino | True | By Franke S. Nugent | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/canadian-apples-sent-to-king.html | Canadian Apples Sent to King | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/police-clerks-put-back-on-street-order-effective-jan-1-is-due-to.html | POLICE CLERKS PUT BACK ON STREET; Order Effective Jan. 1 Is Due to World Fair and Demands on Department 300 WILL BE AFFECTED Replacements Will Be Made From Partly Disabled and From Civilians | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/blizzard-sweeping-canada-three-ships-driven-ashoremuch-of-nova.html | BLIZZARD SWEEPING CANADA; Three Ships Driven Ashore--Much of Nova Scotia Isolated | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/state-asked-to-pay-50-of-home-relief-old-erb-cites-10512000-rise-in.html | STATE ASKED TO PAY 50% OF HOME RELIEF; Old ERB Cites $10,512,000 Rise in Cost to City Despite Drop in Total Outlay STATE ASKED TO PAY 50% OF HOME RELIEF Funds for Office Rental | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/three-yards-bid-on-diesel-craft-bethlehem-sun-and-ingalls-submit.html | THREE YARDS BID ON DIESEL CRAFT; Bethlehem, Sun and Ingalls Submit Figures to Maritime Board for Vessels TOP IS $3,697,000 FOR ONE Group of Cargo Ships Will Be Built to Have a Speed of 16 1/2 Knots | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/geiser-will-accept-honor-from-hitler-retired-oberlin-professor-is.html | GEISER WILL ACCEPT HONOR FROM HITLER; Retired Oberlin Professor Is Admirer of Germany | True | KARL F. GEISER. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/registration-amendments-continental-oil-and-national-gypsum-give.html | REGISTRATION AMENDMENTS; Continental Oil and National Gypsum Give Prices | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/warns-of-auto-fumes-safety-council-urges-safeguards-against-carbon.html | WARNS OF AUTO FUMES; Safety Council Urges Safeguards Against Carbon Monoxide | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/charles-w-murphy.html | CHARLES W. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/michael-brennan-boss-of-louisville-leader-of-democrats-since-rough.html | MICHAEL BRENNAN, BOSS OF LOUISVILLE; Leader of Democrats Since Rough and Tumble Era of Politics Is Dead KEPT FREE OF SCANDALS Began Career as Plasterer's Helper--Helped to Re-elect Senator Barkley Changed With the Times Backed Losing Faction | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/vinciquerra-stops-nelson.html | Vinciquerra Stops Nelson | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/furniture-sale-brings-13671.html | Furniture- Sale Brings $13,671 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/integration-plan-of-big-utility-filed-engineers-public-service.html | INTEGRATION PLAN OF BIG UTILITY FILED; Engineers Public Service Intends to Set Up 2 Major Systems and Sell Some Units TO QUIT THE NORTHWEST Exchange of Properties With Other Companies Is Not One of the Proposals To Set Up Two Systems No Exchange of Properties | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/scientific-expedition-off-for-burma-today-to-search-for-legendary.html | Scientific Expedition Off for Burma Today To Search for Legendary Black Barking Deer | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/statement-by-executives-giannini-and-grant-find-complaint-based-on.html | STATEMENT BY EXECUTIVES; Giannini and Grant Find Complaint Based on Accounting | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/national-city-bank-of-cleveland-votes-today-on-the-sale-of-75000.html | National City Bank of Cleveland Votes Today On the Sale of 75,000 Shares to Lift Capital | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/gibraltar-honors-u-s-admiral.html | Gibraltar Honors U. S. Admiral | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/cornelius-m-daily.html | CORNELIUS M. DAILY | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/britain-frees-reservists-crisis-is-officially-over.html | Britain Frees Reservists; Crisis Is Officially Over | True | Special Cable to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fha-plans-committees-in-jersey-cities-to-promote-betterbuilding.html | FHA Plans Committees in Jersey Cities To Promote 'Better-Building' Program | True | By Lee E. Cooper | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/news-of-art.html | NEWS OF ART | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/dies-after-fall-from-window.html | Dies After Fall From Window | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/rambler-six-signs-tomson.html | Rambler Six Signs Tomson | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/helen-walker-married-wed-in-pleasantville-rectory-to-j-edward.html | HELEN WALKER MARRIED; Wed in Pleasantville Rectory to J. Edward Schipper Jr. | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/play-expresident-canceled-by-wpa-washington-officials-admit-ban-on.html | PLAY 'EX-PRESIDENT' CANCELED BY WPA; Washington Officials Admit Ban on Presentation in Chicago | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/tech-choice-over-georgia-30000-to-see-states-two-big-elevens-in.html | TECH CHOICE OVER GEORGIA; 30,000 to See State's Two Big Elevens in Action RECORDS OF THE TEAMS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reich-italy-japan-hail-antired-pact-ribbentrop-scores.html | REICH, ITALY, JAPAN HAIL ANTI-RED PACT; Ribbentrop Scores 'Jewish-Bolshevist' Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hoodfrancisco.html | Hood-Francisco | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/pope-suddenly-stricken-but-condition-improves-his-doctors-are.html | POPE SUDDENLY STRICKEN, BUT CONDITION IMPROVES; HIS DOCTORS ARE HOPEFUL; CHOKED BY ASTHMA Injections and Oxygen Revive Him--Grave Anxiety Is Felt EXTREME UNCTION IS GIVEN Physician Orders a Complete Rest for Several Days and Close Watch Is Kept Breathes With Difficulty Heart Is Weakened Pope Pius Is Suddenly Stricken; Doctors Hopeful as He Rallies Prayers for Pope Pius Asked by Bishop Donahue Mundelein Leaves Heart Specialist Called Grave Anxiety Felt | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/wood-field-and-stream-finally-got-bird-sailfish-at-palm-beach-took.html | Wood, Field and Stream; Finally Got Bird Sailfish at Palm Beach Took Young Setter for Quail Dog Points Second Time Saw 89 Deer in Week | True | By Raymond R. Camp | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/horse-show-start-put-off-by-storm-peekskill-event-set-for-today.html | HORSE SHOW START PUT OFF BY STORM; Peekskill Event Set for Today After Snow Delays Vans and Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/colw-h-rankin-honored-cuban-red-cross-award-conferred-on.html | COL.W. H. RANKIN HONORED; Cuban Red Cross Award Conferred on Advertising Executive | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/renze-and-marjory-wilshire-sophomores-at-vassar-bow-at-a-dance-in.html | Renze and Marjory Wilshire, Sophomores At Vassar, Bow at a Dance in New Haven | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/city-college-holds-prom-senior-class-dance-is-attended-by-300.html | CITY COLLEGE HOLDS PROM; Senior Class Dance Is Attended by 300 Couples | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/coughlin-unable-to-meet-wmca-rule-associates-say-talks-are-not.html | COUGHLIN UNABLE TO MEET WMCA RULE; Associates Say Talks Are Not Ready 48 Hours in Advance | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/received-73000-for-lehman-fight-independent-citizens-group-files.html | RECEIVED $73,000 FOR LEHMAN FIGHT; Independent Citizens' Group Files Its Report With the Secretary of State SMALL DEFICIT INDICATED Conboy, Warner, Pope, Irving Berlin Are Listed Among Larger Contributors | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/harry-c-kent-head-of-plumbing-supply-firm-in-new-rochelle-is-dead.html | HARRY C. KENT; Head of Plumbing Supply Firm in New Rochelle Is Dead | True | Special to THE NEW YORK TIMES | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/trade-pacts-proclaimed-roosevelt-sets-jan-1-as-effective-date-for.html | TRADE PACTS PROCLAIMED; Roosevelt Sets Jan. 1 as Effective Date for One With Britain | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reich-italy-assure-czechs-on-borders-hungary-and-poland-are-told.html | REICH, ITALY ASSURE CZECHS ON BORDERS; Hungary and Poland Are Told They Must Accept Awards-- Czechs and Poles Clash Border Clash Reported REICH, ITALY ASSURE CZECHS ON BORDERS Danger Believed Past | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/says-banks-fight-rfc-power-loans-willkie-asserts-they-object-to.html | SAYS BANKS FIGHT RFC POWER LOANS; Willkie Asserts They Object to Federal Rivalry in Financing Defense Expansion DOUBTS A FAIR YARDSTICK Data Given Out by TVA Called Inadequate-- Diversity of Factors Is Cited Yardstick Held Impossibility Points to Differing Factors Live in Goldfish Bowl" Says Government Made Request SEC Declared Competent | True | By Russell B. Porterspecial To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/oziasfleissner.html | Ozias--Fleissner | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/at-his-second-home.html | AT HIS "SECOND HOME" | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/great-neck-estate-leased.html | Great Neck Estate Leased | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/shoe-firm-ordered-to-rehire-187-men-nlrb-also-directs-hamiltonbrown.html | SHOE FIRM ORDERED TO REHIRE 187 MEN; NLRB Also Directs Hamilton-Brown Co. to Pay Them 16 Months' Compensation Discharges Made in 1937 Denies Company's Contention | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/veterans-doctor-is-shifted.html | Veterans' Doctor Is Shifted | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/holy-cross-is-set-for-ancient-rival-rated-choice-to-beat-boston.html | HOLY CROSS IS SET FOR ANCIENT RIVAL; Rated Choice to Beat Boston College at Fenway Park--40,000 to Attend RECORDS OF THE TEAMS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/unconquered-t-c-u-faces-last-barrier-opposes-s-m-u-undefeated-in.html | UNCONQUERED T. C. U. FACES LAST BARRIER; Opposes S. M. U., Undefeated in Southwest Conference RECORDS OF THE TEAMS | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/two-girls-make-debuts-misses-alice-noel-rutgers-and-nancy-wylie.html | TWO GIRLS MAKE DEBUTS; Misses Alice Noel Rutgers and Nancy Wylie Share Party | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/death-toll-in-storm-exceeds-50-40000-clearing-streets-in-city.html | Death Toll in Storm Exceeds 50; 40,000 Clearing Streets in City; Mercury Drops to 18, New Low Record for Date--Motorists Suffer Most in Blizzard--Nearly All Highways to Be Open Today STORM DEATH TOLL MAY EXCEED FIFTY Big Force Clearing Streets SCENES DURING AND AFTER THE SNOWSTROM WHICH STRUCK NEW YORK YESTERDAY | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/greece-curbs-news-of-actions-in-reich-fulfills-part-of-a-request.html | GREECE CURBS NEWS OF ACTIONS IN REICH; Fulfills Part of a Request Made by Germany, It Is Said | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/jailed-for-theft-from-mother.html | Jailed for Theft From Mother | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/killed-by-furnace-fumes-aged-man-dies-at-buffalo-as-he-sleeps-with.html | KILLED BY FURNACE FUMES; Aged Man Dies at Buffalo as He Sleeps With Windows Shut | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/both-sides-prepare-for-attacks-in-spain-all-fronts-are-relatively.html | BOTH SIDES PREPARE FOR ATTACKS IN SPAIN; All Fronts Are Relatively Quiet--Plea to U. S. Expected | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sitin-halts-g-m-plants-stoppage-of-axle-supplies-cuts-chevrolet.html | SIT-IN HALTS G. M. PLANTS; Stoppage of Axle Supplies Cuts Chevrolet Operations | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fire-record.html | Fire Record | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/la-guardia-urges-rescue-of-jews-wires-junior-hadassah-that.html | LA GUARDIA URGES RESCUE OF JEWS; Wires Junior Hadassah That Americans Should Act to Save Own Democracy From Nazis PALESTINE LAND READY Pittsburgh Convention Is Told That $5,000,000 Is Needed to Settle 100,000 Refugees | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/chain-men-to-meet-in-chicago.html | Chain Men to Meet in Chicago | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/nlrb-orders-cohoes-vote.html | NLRB Orders Cohoes Vote | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/to-view-radio-regulation-association-of-broadcasters-names-group-to.html | TO VIEW RADIO REGULATION; Association of Broadcasters Names Group to Study Question | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/holiday-gas-use-near-record.html | Holiday Gas Use Near Record | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/us-plane-is-studied-by-lebrun-at-exhibit-eleven-countries.html | U.S. PLANE IS STUDIED BY LEBRUN AT EXHIBIT; Eleven Countries Represented in the Air Show in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/offerings-next-week-total-60005701-interest-is-centered-on-new-york.html | OFFERINGS NEXT WEEK TOTAL $60,005,701; Interest Is Centered on New York City $40,000,000 Issue | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fight-described-round-by-round-first-round-fifth-round-eighth-round.html | Fight Described Round by Round; First Round Fifth Round Eighth Round Twelfth Bound Thirteenth Round Second Round Sixth Round Ninth Round Tenth Round Third Round Seventh Round Fourth Round Fourteenth Round Fifteenth Round Eleventh Round | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/russell-victor-in-golf-vanquishes-berner-5-and-3-to-repeat-in.html | RUSSELL VICTOR IN GOLF; Vanquishes Berner, 5 and 3, to Repeat in Carolina Play | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/batista-says-u-s-will-assist-cuba-sees-trade-treaty-modified.html | BATISTA SAYS U. S. WILL ASSIST CUBA; Sees Trade Treaty Modified, Financial Aid, Army Unity--Havana Acclaims Him Denies 'Going to Be Scolded' BATISTA SAYS U. S. WILL ASSIST CUBA General's Salute Fired | True | By R. Hart Phillipswireless To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/further-chicago-upturn-reserve-bank-finds-october-rise-in-jobs-and.html | FURTHER CHICAGO UPTURN; Reserve Bank Finds October Rise in Jobs and Trade | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sisters-of-norman-e-oliver.html | Sisters of Norman E. Oliver | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/deals-in-new-jersey-dwelling-and-vacant-plot-sold-in-nearby-section.html | DEALS IN NEW JERSEY; Dwelling and Vacant Plot Sold in Near-by Section | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/30-west-96th-st-sold-rooming-house-in-new-controltobacco-firm.html | 30 WEST 96TH ST. SOLD; Rooming House in New Control--Tobacco Firm Leases Building | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hunting-licenses-on-sale-dec-1.html | Hunting Licenses on Sale Dec. 1 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/child-for-john-f-sinnotts.html | Child for John F. Sinnotts | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mary-earle-is-honored-brooklyn-debutante-receives-at-supper-dance.html | MARY EARLE IS HONORED; Brooklyn Debutante Receives at Supper Dance Here | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/congress-to-get-court-budget-bill-justice-roberts-tells-of-plan-to.html | CONGRESS TO GET COURT BUDGET BILL; Justice Roberts Tells of Plan to Divorce U. S. Tribunals and Justice Department | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/challenges-labor-ruling-rock-island-questions-authority-of-i-c-c-in.html | CHALLENGES LABOR RULING; Rock Island Questions Authority of I. C. C. in Merger | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/a-patroness-of-girlhood.html | A PATRONESS OF GIRLHOOD | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/8-paris-advocates-to-aid-grynszpan-morogiafferi-and-torres-to.html | 8 PARIS ADVOCATES TO AID GRYNSZPAN; Moro-Giafferi and Torres to Defend Youth Who Killed German Diplomat DEFENDANT TELLS OF DAZE With Uncle and Aunt He Will Be Tried Wednesday for Not Obeying Deportation Order | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/somervell-fears-wider-cuts-in-wpa-mayors-estimate-of-15000-losing.html | SOMERVELL FEARS WIDER CUTS IN WPA; Mayor's Estimate of 15,000 Losing Jobs Is Held to Be Much Too Conservative 7,000 TO GO ON THURSDAY 5,000 Will Be Taken From the Construction Rolls and 2,000 From White Collar Work 5.5 Per Cent Cut Ordered Where Cuts Will Be Made | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/world-fair-wheat-saved-by-blizzard-grain-maturing-too-rapidly-in.html | WORLD FAIR WHEAT SAVED BY BLIZZARD; Grain, Maturing Too Rapidly in Mild Weather, Retarded by Sudden Cold SNOW ORDER CANCELED Plan Had Been to Cover Field With Shipment From North--Swedish Pavilion Started Grain Ripening too Fast Work on Pavilion Pushed | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/interest-affirmed-in-certificate-case-appellate-division-acts-in.html | INTEREST AFFIRMED IN CERTIFICATE CASE; Appellate Division Acts in Lawyers Mortgage Suit | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/army-heavy-favorite-over-navy-for-annual-classic-at-philadelphia-to.html | Army Heavy Favorite Over Navy for Annual Classic at Philadelphia Today; BIG FORCE CLEARING ARENA FOR 102,000 Enthusiasm at a High Pitch Despite Wintry Setting for Army-Navy Game TEAMS SPEND QUIET DAY Middies Undismayed in Face of Foe's Record--Cabinet Members Will Attend RECORDS OF THE TEAMS Officers Inspect Plant Instructions to New Yorkers Hotels Are Packed Odds Held Extravagant Cooke's Passing a Threat Army-Navy Line-Up ARMY NAVY Officials Facts on the Game MIDSHIPMEN AND CADETS WHO MEET IN BATTLE ON THE GRIDIRON TODAY | True | By Allison Danzigspecial To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mayor-fears-hard-winter-may-delay-fair-opening.html | Mayor Fears Hard Winter May Delay Fair Opening | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/r-d-kent-banker-is-dead-in-passaic-headed-institutions-here-and-in.html | R. D. KENT, BANKER, IS DEAD IN PASSAIC; Headed Institutions Here and in New Jersey--Began at 18 | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/circulation-is-cut-by-the-reichsbank-drop-of-215900000-marks-shown.html | CIRCULATION IS CUT BY THE REICHSBANK; Drop of 215,900,000 Marks Shown in Statement for Nov. 24 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/skiers-start-rush-to-snow-centers-slopes-and-trails-prepared-for.html | SKIERS START RUSH TO SNOW CENTERS; Slopes and Trails Prepared for Week-End Crowds in Many Sections MOUNTAINS ATTRACT MANY Conditions Range From Fair to Excellent--Tow Open at Bear Mountain Many Leave by Auto Open Slopes Are Ready Waterville Trails Excellent Good Skiing in Jersey | True | By Frank Elkins | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fraternity-men-widen-study-score-margin-of-scholarship-over.html | FRATERNITY MEN WIDEN STUDY SCORE; Margin of Scholarship Over Non-Fraternity Men Up 60% in Year, Survey Shows HELL WEEK' IS DEPLORED Padding Is Called 'Asinine Paradox' at Session of Conference Here 60 Fraternities Represented Mess" Seen Created | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/15725-see-armstrong-beat-garcia-on-points-and-keep-welterweight.html | 15,725 See Armstrong Beat Garcia on Points and Keep Welterweight Title; ARMSTRONG VICTOR IN FURIOUS FIGHT Wins Unanimous Decision but Is Jeered, While Crowd's Acclaim Goes to Garcia OFFSETS WEIGHT HANDICAP Hands Rival Severe Beating at Garden to Keep Crown--Receipts $79,931 Held Three Class Titles Vote of Officials Ambers Bout Next No Remedy in the Book Boyd Outpoints Hardin | True | By James P. Dawson | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/american-singers-star-in-traviata-principals-at-metropolitan-helen.html | AMERICAN SINGERS STAR IN 'TRAVIATA'; Principals at Metropolitan, Helen Jepson, Tibbett and Crooks, Native Born THEIR WORK IS ACCLAIMED Performance Proves Vitality of Verdi Opera--Ettore Panizza Conducts Luboschutz-Nemenoff Recital | True | By H. Howard Taubman | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/supper-dance-given-for-innes-k-drury-colony-club-party-for-alumna.html | SUPPER DANCE GIVEN FOR INNES K. DRURY; Colony Club Party for Alumna of Miss Hewitt's Classes | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/bear-mountain-is-ready-for-skiing-and-skating.html | Bear Mountain Is Ready For Skiing and Skating | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/big-blaze-at-tijuana-whole-block-threatened-in-mexican-town-under.html | BIG BLAZE AT TIJUANA; Whole Block Threatened in Mexican Town Under Strong Wind | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/college-to-aid-refugees-swarthmore-speeds-annual-funds-to-express.html | COLLEGE TO AID REFUGEES; Swarthmore Speeds Annual Funds to Express Sympathy | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/palestine-is-seen-open-to-refugees-labor-committee-here-informed.html | PALESTINE IS SEEN OPEN TO REFUGEES; Labor Committee Here Informed Large Number of Jewish Refugees Can Be Taken ROOSEVELT IS PRAISED Convention Adopts Resolution Thanking the President for Condemning Terrorism | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hull-statement-on-lima-the-following-statement-was-given-to-the.html | Hull Statement on Lima; The following statement was given to the press yesterday afternoon by Secretary of State Cordell Hull just before he sailed from New York to attend the Eighth Pan-American Conference at Lima, Peru. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/loft-signs-union-contract.html | Loft Signs Union Contract | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fullfloor-rentals-listed-by-brokers-clothfastener-concern-takes.html | FULL-FLOOR RENTALS LISTED BY BROKERS; Cloth-Fastener Concern Takes Space in 40 West 25th St. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/krieger-bout-off-till-monday.html | Krieger Bout Off Till Monday | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/ten-added-to-allstars-seven-fordham-men-and-three-from-city-in-dec.html | TEN ADDED TO ALL-STARS; Seven Fordham Men and Three From City in Dec. 3 Game | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/manning-to-open-new-parish-house-bishop-to-dedicate-building-of-st.html | MANNING TO OPEN NEW PARISH HOUSE; Bishop to Dedicate Building of St. James Church at Out door Service Tomorrow. DINNER FOR. DR. COMPTON He Will Be Inducted Monday as Aide of Conference of Jews and Christians Laymen's Luncheon Friday Hospital Drive Asks Church Aid Mayor to Talk at Holmes Dinner Advent Sermons at St. Paul's Bible School LUncheon Set Hospital Jubilee to Be Marked | True | By Rachel K. McDowell | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/colonies-to-receive-20000-jewish-exiles-france-and-britain-fix.html | COLONIES TO RECEIVE 20,000 JEWISH EXILES; France and Britain Fix Quotas-- Roosevelt's Mother Gets Plea | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL DISCIPLES ETHICAL CULTURE JEWISH LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW PROTESTANT EPISCOPAL REFORMED | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/liverpools-cotton-week-imports-are-higherbritish-stocks-little.html | LIVERPOOL'S COTTON WEEK; Imports Are Higher-- British Stocks Little Changed | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/austrian-officers-guilty-two-get-prison-sentences-for-ordering-nazi.html | AUSTRIAN OFFICERS GUILTY; Two Get Prison Sentences for Ordering Nazi Rebels Shot | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/americans-face-chicago-in-garden-tonight-rovers-and-hershey-top.html | Americans Face Chicago in Garden Tonight; Rovers and Hershey Top Afternoon Program | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/toronto-goodyear-six-scores.html | Toronto Goodyear Six Scores | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/plan-berlintokyo-flight-five-german-fliers-expect-to-take-off-on.html | PLAN BERLIN-TOKYO FLIGHT; Five German Fliers Expect to Take Off on Monday | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/debut-party-held-for-virginia-shaw-parents-entertain-for-her-at.html | DEBUT PARTY HELD FOR VIRGINIA SHAW; Parents Entertain for Her at Tyrolean Dinner Dance in Turn Verein Hall 200 GUESTS ARE PRESENT Atmosphere of a Continental Beer Garden Carried Out in Colorful Decorations Receives With-Mother Among Those at Dance | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/janet-weed-bride-of-charles-goetz-church-ceremony-performed-in.html | JANET WEED BRIDE OF CHARLES GOETZ; Church Ceremony Performed in Short Hills--Mrs. Sherman Allen Attendant RECEPTION GIVEN AT HOME Bridegroom an Attorney With Federal Power Commission in Washington | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reich-to-eliiminate-jewish-retailers-decree-affects-commission.html | REICH TO ELIIMINATE JEWISH RETAILERS; Decree Affects Commission Houses,,Mail Order Concerns and All Shops in General FOREIGNERS NOT EXEMPT Goebbels Assails Germans Who Make Jokes About Serious Policies of the Nazis Transfer to Be Limited Decree Hits Destitute Jews Refers to World's Reaction Assails Political Witticism | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/10000-caribou-hold-up-train.html | 10,000 Caribou Hold Up Train | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/tulane-team-confident-expects-to-make-up-today-for-last-three.html | TULANE TEAM CONFIDENT; Expects to Make Up Today for Last Three Losses to L. S. U. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/premier-acclaims-u-s-trade-pacts-macdonald-of-nova-scotia-calls.html | PREMIER ACCLAIMS U. S. TRADE PACTS; Macdonald of Nova Scotia Calls Agreements Major Step Toward World Peace BUSINESS RISE IS SEEN Here on Visit, He Says This Nation and Britain Are Hopes of Democracy Might Be a Solution Cooperative Plan Backed | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/exgov-stokes-has-operation.html | Ex-Gov. Stokes Has Operation | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/george-e-nostrand-realty-man-and-developer-of-a-section-in-brooklyn.html | GEORGE E. NOSTRAND; Realty Man and Developer of a Section in Brooklyn Dies | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/joseph-r-embery-attorney-a-former-member-of-philadelphia-common.html | JOSEPH R. EMBERY; Attorney a Former Member of Philadelphia Common Council | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sports-of-the-times-reg-u-s-pat-off-football-weather-or-no.html | Sports of the Times; Reg. U. S. Pat. Off. Football, Weather or No Extenuating Circumstances A Helpful Suggestion The Great Leveler Running Through Signals | True | By John Kieran | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/niagara-awaits-duquesne-forbes-field-cleared-of-snow-for-postponed.html | NIAGARA AWAITS DUQUESNE; Forbes Field Cleared of Snow for Postponed Contest | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/arranges-a-series-of-advent-sermons.html | Arranges a Series Of Advent Sermons | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/u-s-will-prod-reich-on-austrian-debts-orders-embassy-to-insist-on.html | U. S. Will Prod Reich on Austrian Debts; Orders Embassy to Insist on Assumption | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mrs-macaulay-services-mge-migone-will-officiate-at-mass-in-rome.html | MRS. MACAULAY SERVICES; Mge. Migone Will Officiate at Mass in Rome Today | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/daladier-prepares-drastic-measures-to-meet-big-strike-he-may.html | DALADIER PREPARES DRASTIC MEASURES TO MEET BIG STRIKE; He May Mobilize Workers to Prevent Public Service Stoppage Wednesday GENERAL WALKOUT CALLED Socialists Demand Cabinet Resign--40,000 in North Out as Strikes Spread Strike Held Political Three Meetings Today Allowed Strike Call Urges Calm Daladier Is Enigmatic Mines Requisition Authorized Army Council to Try Workers DALADIER IS READY TO FIGHT BIG STRIKE Chief Trouble In North | True | By. P.j. Philipwireless To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/women-in-auto-skid-into-canal.html | Women in Auto Skid Into Canal | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/marjorie-s-handy-introduced-at-tea-dance-given-for-debutante-by.html | MARJORIE S. HANDY INTRODUCED AT TEA; Dance Given for Debutante by Parents at Clubhouse of the Junior League | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/business-world-commercial-paper-trade-pace-quickens-here-to-take.html | Business World; COMMERCIAL PAPER Trade Pace Quickens Here To Take Bonds on Sudeten Goods Weather Aids Men's Wear Paper Rate Up, Prices Soft Reports on Local Trade Groups December Milk Prices Set Rayon Weaving Rate Rises Glass Output Near Peak Gray Goods Tone Firmer | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/revolta-cards-67-ties-with-hogan-williamson-a-stroke-behind-as-golf.html | REVOLTA CARDS 67, TIES WITH HOGAN; Williamson a Stroke Behind as Golf Tourney Opens at Columbia, S. C. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/loblaw-to-reorganize-groceterias-concerns-calls-meeting-to-carry.html | LOBLAW TO REORGANIZE; Groceterias Concerns Calls Meeting to Carry Out Plans | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/j-h-jourdan-dies-utility-engineer-expresident-and-chairman-of.html | J. H. JOURDAN DIES; UTILITY ENGINEER; Ex-President and Chairman of Brooklyn Union Gas Co. Began as Laborer HALF CENTURY WITH FIRM. Responsible for Innovations in Profession--Trustee of Several Banks | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/eugene-mkinley-an-attorney-72-senior-partner-in-white-plains-law.html | EUGENE M'KINLEY, AN ATTORNEY, 72; Senior Partner in White Plains Law Firm and Former Educator Is Dead. SERVED AS BANK OFFICIAL One-Time President of R. Young Bros. Lumber Company and Y. M. C. A. Secretary | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/deaths.html | Deaths | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/margaret-byrd-bows-at-ball-in-richmond-debutate-also-guest-of-honor.html | MARGARET BYRD BOWS AT BALL IN RICHMOND; Debutate Also Guest of Honor at Buffet Supper There | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/state-banking-rulings-liquidation-of-several-credit-unions.html | STATE BANKING RULINGS; Liquidation of Several Credit Unions Announced | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/bolivia-paraguay-resume-ties-today-ceremonies-in-two-capitals-will.html | BOLIVIA, PARAGUAY RESUME TIES TODAY; Ceremonies in Two Capitals Will End Six-Year Breach | True | Special Cable to THE NEW YORK TIMES | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/to-pay-honor-to-cardozo-supreme-court-bar-will-conduct-memorial.html | TO PAY HONOR TO CARDOZO; Supreme Court Bar Will Conduct Memorial Services Today | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/henry-schocke.html | HENRY SCHOCKE | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/palestine-searches-continued.html | Palestine Searches Continued | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/new-stock-offering-national-gypsum-company.html | NEW STOCK OFFERING; National Gypsum Company | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/bowie-racing-chart-fair-grounds-entries-bowie-entries-tanforan.html | BOWIE RACING CHART; Fair Grounds Entries Bowie Entries Tanforan Entries | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/countrys-stores-lose-5-in-sales-volume-for-four-weeks-also-5-below.html | COUNTRY'S STORES LOSE 5% IN SALES; Volume for Four Weeks Also 5% Below '37, Reserve Board Reports DECLINE HERE IS 5.4% Four Weeks' Loss Is 7.7%--Apparel Shops Gain 5.9% in the Week Decline Here Is Larger | True | Special to THE NEW YORK TIMES | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/skiers-due-today-for-show.html | Skiers Due Today for Show | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mary-pitt-mason-presented-in-home-she-is-introduced-by-mother-mrs.html | MARY PITT MASON PRESENTED IN HOME; She Is Introduced by Mother Mrs. Paul Debevoise | True | Special to THE NEW YORK TIMES | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/colombians-rebuke-reich-press-savs-dignity-of-small-nation-is-same.html | COLOMBIANS REBUKE REICH; Press Savs Dignity of Small Nation Is Same as Powerful One | True | Special Cable to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/murphy-quits-turf-post-detroit-fair-grounds-director-gives-age-as.html | MURPHY QUITS TURF POST; Detroit Fair Grounds Director Gives Age as Reason | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/carstairs-quits-as-chairman.html | Carstairs Quits as Chairman | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fordham-choice-over-nyu-with-traditional-hardfought-game-in-view.html | Fordham Choice Over N.Y.U. With Traditional Hard-Fought Game in View; OLD RIVALS AT PEAK FOR BRONX BATTLE Sharp Fordham Ground Attack Expected to Prevail Over N. Y. U. Deception Today 60,000 WILL SEE FINALE Snow and Ice Being Removed From Stadium--Thaw and Mud May Slow Violet Both Teams in Shape Rebounded From Defeat Team Willing to Gamble RECORDS OF THE TEAMS OLD N. Y. U. STARS RALLYIS Stevens Tells Letter Club Team Has Regained 'Its Fire' Fordham-N. Y. U. Record LEADERS OF TEAM WHICH PLAY AT THE YANKEE STADIUM | True | By Robert F. Kelley | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/southern-fans-rooting-for-duke-to-spring-upset-of-mighty-pitt-52000.html | Southern Fans Rooting for Duke To Spring Upset of Mighty Pitt; 52,000 Will See Contest at Durham Today-- Panthers Favored, but Dixie Takes Hope From Wade Team's Fine Record The Probable Line-Up | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/screen-news-here-and-in-hollywood-gene-krupa-for-some-like-it-hot-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gene Krupa for 'Some Like It Hot' at Paramount–RKO Abandons 'Annabel' Series 'JACK HOLT IN NEW FILM Will Be Seen in 'Crime Takes a Holiday,' Opening Today at Globe– Other Items Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/candles-light-hotel-in-brief-emergency-ritzcarlton-darkened-by.html | CANDLES LIGHT HOTEL IN BRIEF EMERGENCY; Ritz-Carlton Darkened by Short Circuit Fire in Engine Room | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/operator-buys-1112-simpson-st.html | Operator Buys 1,112 Simpson St. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/second-fire-is-reported-by-goodneighbor-liner.html | Second Fire Is Reported By Good-Neighbor Liner | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/ends-25-years-in-one-bank.html | Ends 25 Years in One Bank | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/holiday-cuts-auto-output.html | Holiday Cuts Auto Output | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/the-play-blanche-yurka-acts-queen-elizabeth-in-ferdinand-brukners.html | THE PLAY; Blanche Yurka Acts Queen Elizabeth in Ferdinand Brukner's 'Gloriana' | True | By Brooks Atkinson | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/black-hawks-buy-gracie-obtain-veteran-forward-in-deal-with.html | BLACK HAWKS BUY GRACIE; Obtain Veteran Forward in Deal With Canadiens Sextet | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/chamberlain-plans-visit-to-mussolini-the-projected-trip-reported-in.html | CHAMBERLAIN PLANS VISIT TO MUSSOLINI; The Projected Trip, Reported in Paris, Not Mentioned During Parleys With Daladier TALKS HELD 'SUPERFICIAL' Rome Cool to Results of Meeting– Rearmament Seen as Aimed Only at Axis Rome Comment Unfavorable Reports Termed False | True | By Pertinax. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/horthy-sees-politicians-hungarys-regent-is-expected-to-name-imredy.html | HORTHY SEES POLITICIANS; Hungary's Regent Is Expected to Name Imredy as Premier | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/dr-watsonwilliams-british-pyhysician-was-a-pioneer-in.html | DR. WATSON-WILLIAMS; British Pyhysician Was a Pioneer in Rhinolaryngology | True | Special Cable to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/900000-loan-for-hupp-motor-car-company-gets-rfc-aid-to-expand.html | $900,000 LOAN FOR HUPP; Motor Car Company Gets RFC Aid to Expand Plants | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sec-calls-hearing-on-transamerica-acts-to-determine-whether-stock.html | SEC CALLS HEARING ON TRANSAMERICA; Acts to Determine Whether Stock of ?? Unit Should Be Suspended or Withdrawn FALSE FIGURES' CHARGED Registration Application Held Not to Reflect Correctly True Condition of Corporation Pointed Raised by SEO Calls Reserves Inadequate Improper Charge Seen SEC CALLS HEARING ON TRANSAMERICA Believes Figure Misleading Soliciting of Orders | True | Special to THE NEW YORK TIMES. | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/refugee-aid-plans-mapped-by-taylor-no-change-in-the-immigration.html | REFUGEE AID PLANS MAPPED BY TAYLOR; No Change in the Immigration Laws Contemplated, He Says on Eve of Sailing to Parley NO NATION TO BEFLOODED' Vice Chairman of the Intergovernmental Group Scores Persecutions in Reich No Country to Be "Flooded" Criticism Is Veiled. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/elvira-fairchild-makes-her-debut-she-is-presented-at-a-dinner.html | ELVIRA FAIRCHILD MAKES HER DEBUT; She Is Presented at a Dinner Dance-- Wears Robe de Style Gown of Blue FEATHER DECOR IS USED Tall Plumed Night Trees Are Illuminated by Pale Pink Lights in Ballroom | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/text-of-taylors-address-following-is-the-text-of-the-address-by.html | Text of Taylor's Address; Following is the text of the address by Myron C. Taylor last night on the European refugee problem: Doubts Caused to Arise Advisory Group Named British Assistance Offered Problem Declared Vital | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/3-foes-of-fascism-lose-plea-to-stay-u-s-court-orders-stowaway-back.html | 3 FOES OF FASCISM LOSE PLEA TO STAY; U. S. Court Orders Stowaway Back to Germany Despite His Reported Danger MISS PERKINS AID ASKED Haven Elsewhere Sought for Greek and Yugoslav Soldiers Fighting for Loyalist Spain Court Offers no Opinion Fate of Alleged Fugitive Cited | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/cotton-narrow-close-is-mixed-releasing-of-contracts-puts-damper-on.html | COTTON NARROW; CLOSE IS MIXED; Releasing of Contracts Puts Damper on Early Rise on Exchange Here EXTREME LOSS IS 3 POINTS Gain of 2 Points Made as Near-By Position Is Bid For--Mills Set Prices | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/bernard-klein-assistant-deputy-marshal-is-stricken-in-street.html | BERNARD KLEIN; Assistant Deputy Marshal Is Stricken in Street | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/children-frolic-in-fete-at-wpa-center-band-of-forty-shows-skill-as.html | Children Frolic in Fete at WPA Center; Band of Forty Shows Skill as Musicians | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hohenzollerns-at-party-former-crown-prince-at-fete-for-exkaisers.html | HOHENZOLLERNS AT PARTY; Former Crown Prince at Fete for Ex-Kaiser's Stepdaughter | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sharp-increase-seen-in-production-digest-of-october-and-three-weeks.html | SHARP INCREASE SEEN IN PRODUCTION; Digest of October and Three Weeks This Month Given by Federal Reserve IMPETUS IN STEEL, AUTOS Board's Index Now Is 96--102, Same as Last October, Is Unofficially Forecast | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/king-saxon-racer-dies-7yearold-scored-on-nearly-every-american.html | KING SAXON, RACER, DIES; 7-Year-Old Scored on Nearly Every American Track | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/advertising-news-and-notes-marlboro-using-newspapers-coffeeroaster.html | Advertising News and Notes; Marlboro Using Newspapers Coffee-Roaster Drive Planned To Promote Electric Ranges Wool Group,Cute Activities Notes Color Photo Kit Promoted Goodyear in British Drive | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/julia-lavalle-married-here.html | Julia LaValle Married Here | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/miss-helen-holmes-educator-dies-at-73-smith-alumnae-executive-once.html | MISS HELEN HOLMES, EDUCATOR, DIES AT 73; Smith Alumnae Executive Once Headed School System | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/education-for-freedom.html | EDUCATION FOR FREEDOM | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/roosevelt-hails-business-upturn-but-says-jobs-lag-increases-in.html | ROOSEVELT HAILS BUSINESS UPTURN, BUT SAYS JOBS LAG; Increases in Employables as Population Grows Must Not Be Forgotten, He Remarks SILENT ON RELIEF FUND AIM Farm Homesteaders Are Told by President at Pageant That Nation Gains by Example Visits Homestead Project Small Boy's Shiner Amuses Him ROOSEVELT HAILS BUSINESS UPTURN | True | By Felix Belair Jr.special To the New York Times. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/miss-j-e-sampter-worker-for-zionism-author-gave-a-fortune-to-holy.html | MISS J. E. SAMPTER, WORKER FOR ZIONISM; Author Gave a Fortune to Holy Land Colony Where She Died | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/marguerite-foss-to-wed-pittsfield-mass-girl-will-be-the-bride-of.html | MARGUERITE FOSS TO WED; Pittsfield, Mass., Girl Will Be the Bride of James W. Hull | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/edward-garly-veteran-actor-is-stricken-while-making-picture-in.html | EDWARD GARLY; Veteran Actor Is Stricken While Making Picture in Hollywood | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hopkins-repeats-spendtax-denial-second-letter-to-the-times-asserts.html | HOPKINS REPEATS 'SPEND-TAX' DENIAL; Second Letter to The Times Asserts He Did Not Make Quotation Ascribed to Him ASKS 'SOURCE' BE TOLD Krock Replies That He Verified Statement, Although Published Widely and Not Then Denied The Letter From Hopkins The Reply by Krock | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/auburn-hits-top-form-to-end-season-against-florida-at-jacksonville.html | AUBURN HITS TOP FORM; To End Season Against Florida at Jacksonville Today | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sidney-j-blum.html | SIDNEY J. BLUM | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/paper-goes-south.html | PAPER GOES SOUTH | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/marion-l-rahill-is-wed-daughter-of-minister-bride-of-donald-greame.html | MARION L. RAHILL IS WED; Daughter of Minister Bride of Donald Greame Kelley | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/virginia-sacketta-bride-married-in-richmond-hill-church-to.html | VIRGINIA SACKETTA BRIDE; Married in Richmond Hill Church to Frederick Burroughs Jr. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/lumber-output-rises-contraseasonally-shipments-and-orders-also-gain.html | Lumber Output Rises Contra-Seasonally; Shipments and Orders Also Gain in Week | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/british-production-off-industrial-activity-down-105-in-third.html | BRITISH PRODUCTION OFF; Industrial Activity Down 10.5% in Third Quarter From 1937 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sterling-declines-closes-at-4638-quotation-is-lowest-in-five-years.html | STERLING DECLINES; CLOSES AT $4.63⅝; Quotation Is Lowest in Five Years Except for Dip During the Czech Crisis FRANC ALSO GIVES GROUND And the Pound's Scandinavian Satellites Ease—Gold Quotations at High Record Price of Gold Soars Sterling's Satellites Soften | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/folsomstoddard.html | Folsom—Stoddard | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/book-notes.html | BOOK NOTES | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/stores-here-deny-refugee-rumor-reports-that-workers-will-be.html | STORES HERE DENY REFUGEE RUMOR; Reports That Workers Will Be Replaced by Reich Exiles Held Harmful Propaganda WALKER SCORES REPORT Macy Head, Voicing Sympathy for Persecution Victims, Sees Whispering Drive Source of Letters Omitted Glad to Clear Up Rumor | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/school-game-postponed-hamilton-to-meet-lincoln-on-mondayjersey-test.html | SCHOOL GAME POSTPONED; Hamilton to Meet Lincoln on Monday--Jersey Test Listed | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/woodward-iron-bonds-called.html | Woodward Iron Bonds Called | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/tourists-spent-5-billion-new-york-tate-receipts-in-1937-of.html | TOURISTS SPENT 5 BILLION; New York tate Receipts in 1937 of $846,800,000 Led | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/infidox-triumphs-by-half-a-length-over-snowcovered-racing-strip-at.html | Infidox Triumphs by Half a Length Over Snow-Covered Racing Strip at Bowie; WOOD ENTRY FIRST IN JACKSON PURSE Infidox Defeats Jolly Tar In Race Run in Honor of Mayor of Baltimore JOCKEY NASH GETS TRIPLE Pilots Harry's Dream, Alice Dodge and Nansemond to Victory at Bowie No Break in Schedule Apprentice Rider Scores | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/snavely-to-aid-waldorf-will-help-coach-northern-stars-for-football.html | SNAVELY TO AID WALDORF; Will Help Coach Northern Stars for Football Battle in South | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/w-d-huntington-an-industrialist-chemical-manufacturer-dies-in-san.html | W. D. HUNTINGTON, AN INDUSTRIALIST; Chemical Manufacturer Dies in San Francisco After Operation | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/europe-francogerman-pact-greeted-now-with-indifference.html | Europe; Franco-German Pact Greeted Now With Indifference | True | By Anne O'Hare McCormick | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/james-roosevelt-fee-is-upheld-ruling-denies-bank-sought-favor-court.html | James Roosevelt Fee Is Upheld; Ruling Denies Bank Sought Favor; Court Auditor Says $850,000 Policy Was Placed Through Old Harvard Friendship of Banker and the President's Son | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/sterling-and-gold.html | STERLING AND GOLD | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/to-enter-house-at-25-lg-beckworth-will-be-youngest-man-in-new.html | TO ENTER HOUSE AT 25; L.G. Beckworth Will Be Youngest Man in New Congress | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/reopens-proceeding-for-milwaukee-road-i-c-c-will-hear-stockholders.html | REOPENS PROCEEDING FOR MILWAUKEE ROAD; I. C. C. Will Hear Stockholders and Labor Association | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/annenberg-subpoenas-invalid.html | Annenberg Subpoenas Invalid | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/free-concert-tonight.html | Free Concert Tonight | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/n-y-u-frolic-is-given-2000-at-prelude-to-football-game-with-fordham.html | N. Y. U. FROLIC IS GIVEN; 2,000 at Prelude to Football Game With Fordham | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mnary-predicts-congress-coalition-republicandemocratic-group-may.html | M'NARY PREDICTS CONGRESS COALITION; Republican-Democratic Group May Alter Labor, Farm and Security Acts, He Holds AND SHARPLY CUT OUTLAY ConservativesWill Seek Budget Balance, He Says--WPA Inquiry 'Inevitable' Would End Compulsion Expects Move to Balance Budget Experimentation" Opposed | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/boy-8-killed-coasting-john-brannan-struck-by-train-in-sunnyside.html | BOY, 8, KILLED COASTING; John Brannan Struck by Train in Sunnyside, Queens | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/warner-pictures-earns-1929721-operating-profit-in-year-to-aug-27.html | WARNER PICTURES EARNS $1,929,721; Operating Profit in Year to Aug. 27 Compares With $5,876,183 Previously EQUALS 41 CENTS A SHARE Fiscal Reports Are Submitted by Other Corporations, With Comparisons Units Included in Report Information to Stockholders OTHER CORPORATE REPORTS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/trio-to-skate-in-show-girls-team-among-the-features-in-garden-event.html | TRIO TO SKATE IN SHOW; Girls' Team Among the Features in Garden Event Next Week | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/lillian-curtis-wins-divorce.html | Lillian Curtis Wins Divorce | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/tanforan-feature-to-wing-and-wing-putnam-3yearold-shows-way-to-pala.html | TANFORAN FEATURE TO WING AND WING; Putnam 3-Year-Old Shows Way to Pala Chief Over Fast Track--TriPlane Third | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hulls-stand-expected-hulls-stand-expected-japanese-plan-no-further.html | HULL'S STAND EXPECTED; HULL'S STAND EXPECTED Japanese Plan No Further Notes to Meet His Objections | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/veterans-to-fight-unamerican-acts-drive-to-amend-naturalization-and.html | VETERANS TO FIGHT UN-AMERICAN ACTS; Drive to Amend Naturalization and Postal Laws and Curb Propaganda Planned MOHAHAN GIVES PROGRAM Barton, at Meeting Here, Sees Hitler Regime Doomed--Calls for Strong Defense Leaders Back Program Barton Sees Hitler Doomed | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/son-born-to-c-alan-hudsons-jr.html | Son Born to C. Alan Hudsons Jr. | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/deposits-rise-8-in-christmas-clubs.html | Deposits Rise 8% In Christmas Clubs | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/books-of-the-times-hendrik-willem-van-loons-new-book-living-under.html | BOOKS OF THE- TIMES; Hendrik Willem van Loon's New Book Living Under the Swastika The Germans in the Tyrol | True | By Charles Poore | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/business-advance-steady-since-june-survey-notes-gains-in-auto.html | BUSINESS ADVANCE STEADY SINCE JUNE; Survey Notes Gains in Auto Output and Building | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/honor-for-bishopmolloy-prelate-to-be-decorated-by-italy-at-dinner.html | HONOR FOR BISHOPMOLLOY; Prelate to Be Decorated by Italy at Dinner in Brooklyn Dec. 11 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/fires-still-march-on-coast-peaks-break-santa-monica-line-and.html | FIRES STILL MARCH ON COAST PEAKS; Break Santa Monica Line and Threaten Screen Colony in Canyon Near Brentwood STARTED BY STOVE ASHES Blaze Checked Near Crestline in San Bernardino Area--Damage Now $5,000,000 Heavy Loss at Lake Tahoe | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/confederate-stamps-go-well-at-auction-pound15900-obtained-in.html | CONFEDERATE STAMPS GO WELL AT AUCTION; [pound]15,900 Obtained in Three-Day Crocker Sale in London | True | Wireless to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/hull-off-to-lima-partley-asks-for-american-unity-holds-ship-to-see.html | HULL OFF TO LIMA PARTLEY, ASKS FOR AMERICAN UNITY; HOLDS SHIP TO SEE WILSON; Secreatary Voices Faith in Ultimate Triumph of Human Rights TALK WITH WILSON SHORT Bolivian, Colombian and Mexican Envoys Also Leave to Attend Conference Fog Delayed Wilson's Ship Sees Triumph of Ideals LARGE PARTY SAILS HULL OFF TO LIMA; WILSON SEES HIM Landon Broadcasts Delegates Speak on Radio Americans Express Hopes AMERICAN STATESMEN LEAVING AND ARRIVING HERE YESTERDAY | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/wolf-defeats-lordi-1718157153153-in-final-of-princeton-club-squash.html | Wolf Defeats Lordi, 17-18,15-7,15-3,15-3, In Final of Princeton Club Squash Tennis | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/stephanie-w-plum-married-in-madison-descendant-of-newark-founder.html | STEPHANIE W. PLUM MARRIED IN MADISON; Descendant of Newark Founder Wed to Edward Guthrie Jr. | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/joanna-w-biddle-engaged-to-wed-betrothal-to-lewis-johnson-announced.html | JOANNA W. BIDDLE ENGAGED TO WED; Betrothal to Lewis Johnson Announced by Her Parents in Jenkintown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/members-to-list-loans-exchange-firms-and-partners-also-get.html | MEMBERS TO LIST LOANS; Exchange Firms and Partners Also Get Notifications | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/mrs-a-h-fitzpatrick-of-new-jersey-d-a-r-official-of-other-patriotic.html | MRS. A. H. FITZPATRICK OF NEW JERSEY D. A. R.; Official of Other Patriotic Organizations Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/rev-john-melmoyle-marrying-parson-82-retired-minister-had-served.html | REV. JOHN M'ELMOYLE, 'MARRYING PARSON,' 82; Retired Minister Had Served for 30 Years in Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/police-in-bronx-begin-storing-toys-emergency-squad-garage-is-used.html | POLICE IN BRONX BEGIN STORING TOYS; Emergency Squad Garage Is Used as Cache for Christmas Gifts for Needy HOPE TO COLLECT 30,000 Playthings Will Be Given Out at Party in Ryer Avenue Station Dec. 23 | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/condemns-loans-to-mayor-wilson-philadelphia-jury-says-53750-came.html | CONDEMNS LOANS TO MAYOR WILSON; Philadelphia Jury Says $53,750 Came From Those Wanting Him to 'Pull Punches' Condemns Such Transactions CONDEMNS LOANS TO MAYOR WILSON Lent to Keep "Mayor Out of Hole" Judge Tells Powers of Jury Mayor Explains Advances | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/editor-thrice-snowbound-carries-on-paper-is-printed-thanks-to-tax.html | Editor, Thrice Snowbound, Carries On; Paper Is Printed, Thanks to Tax Collector | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/u-s-c-bid-to-rose-bowl-backed-by-west-coast-writers-in-poll-only.html | U. S. C. Bid to Rose Bowl Backed By West Coast Writers in Poll; Only One Votes for California Selection-- Conference to Name Representative Monday, for Pasadena Contest U. S. C. Claim Made Los Angeles Solid | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/carmen-lewis-a-bride-houston-texas-girl-married-here-to-john-l.html | CARMEN LEWIS A BRIDE; Houston, Texas, Girl Married Here to John L. Gould | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/presidential-stamps-to-bring-in-600000-first-days-sales-of-arthur.html | PRESIDENTIAL STAMPS TO BRING IN $600,000; First Day's Sales of Arthur Portrait Net $17,455 | True | Special to THE NEW YORK TIMES. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/wool-market-hesitant-british-trade-treaty-still-puzzles-but-prices.html | WOOL MARKET HESITANT; British Trade Treaty Still Puzzles, but Prices Hold | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/books-published-today.html | Books Published Today | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/topics-of-the-times.html | Topics, of The Times | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/wadsworth-asks-house-leadership-republicans-candidacy-is-announced.html | WADSWORTH ASKS HOUSE LEADERSHIP; Republican's Candidacy Is Announced in Statement in Binghamton Paper | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/gen-e-p-meany-84-a-t-t-excounsel-one-of-the-american-bell.html | GEN. E. P. MEANY, 84, A. T. & T. EX-COUNSEL; One of the American Bell Organizers Is Dead | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/alabama-women-ask-inquiry-on-parley-want-to-know-sponsors-of.html | ALABAMA WOMEN ASK INQUIRY ON PARLEY.; Want to Know Sponsors of Southern Conference | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/nye-opposes-refuge-here-senator-says-conditions-prohibit-influx.html | NYE OPPOSES REFUGE HERE; Senator Says Conditions Prohibit Influx From Germany | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/miss-hardenbergh-feted-supper-dance-given-in-honor-by-hugh-j.html | MISS HARDENBERGH FETED; Supper Dance Given in Honor by Hugh J. Chisholms | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/letters-to-the-times-the-trade-agreements-pioneer-in-movement.html | Letters to The Times; The Trade Agreements Pioneer in Movement Envisions Great Future Benefits Japan's Exports to China Aside From Army Supplies, Shipments, It Is Held, Have Decreased ?? Labor Court Power of Review Danger of Curbing Work of the Public Agencies Held to Be Slight Seven-Day Mail Deliveries CHANGE | True | HARRY TIPPER.KURT BLOCH.TIMOTHY P. CURRAN.HENRY S. MANLEY.FANNY HARNICK.SONIA RAIZISS. | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/miss-mary-a-hunt-had-taught-in-public-schools-here-for-fortyseven.html | MISS MARY A. HUNT; Had Taught in Public Schools Here for Forty-seven Years | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/will-query-roads-on-jersey-taxes-committee-of-legislature-to-confer.html | WILL QUERY ROADS ON JERSEY TAXES; Committee of Legislature to Confer on Compromise | True | | C1B 397443 |
| 1938-11-26 | 1938-11-26 | https://www.nytimes.com/1938/11/26/archives/national-unity.html | NATIONAL UNITY | True | | C1B 397443 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/society-news-education-pages-fashions-shoppers-gardens-womens-clubs.html | ANNE AILES MARRIED TO IRA E. EYLER JR.; Former Scarborough Girl Is Wed in West Virginia | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cadet-rally-wins-score-by-wilson-caps-81yard-march-and-sets-back.html | CADET RALLY WINS; Score by Wilson Caps 81-Yard March and Sets Back Middies 102,000 SEE THE BATTLE Year's Record Crowd Watches Long Carry Punt 79 YardsCooke Tallies for Navy Passes Baffle Secondary Starts in Schwenk's Place Breaks Into the Clear LONG ARMY MARCH TOPS NAVY BY 14-7 West Pointers in Bedlam Mistake Readily Excusable Takes Dangerous Chances Army-Navy Record The Touchdown Which Enabled Army to Beat Navy in Tranditional Game Between the Service Rivals IN MUNICIPAL STADIUM YESTERDAY WHEN ARMY MET NAVY ON GRIDIRON | True | By Allison Danzigspecial To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/manitoba-to-play-u-s-sextets.html | Manitoba to Play U. S. Sextets | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/donor-adds-20000-to-hospitals-gift-anonymous-benefactor-heads-list.html | DONOR ADDS $20,000 TO HOSPITALS GIFT; Anonymous Benefactor Heads List of Those Bringing the Total to $777,126 DAVELLA MILLS FUND AIDS Individual and Corporate Contributors of 3 Boroughs Support Institutions | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/milner-to-speak-on-housing.html | Milner to Speak on Housing | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/22-on-williams-squad-hockey-practice-is-launchedten-lettermen.html | 22 ON WILLIAMS SQUAD; Hockey Practice Is LaunchedTen Lettermen Report | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/turpentine-is-used-to-start-diesels-derivative-of-crude-product-is.html | TURPENTINE IS USED TO START DIESELS; Derivative of Crude Product Is Mixed With Fuel Oil Under New Patent MACHINE GUN IS IMPROVED Swedish Inventor Uses PhotoElectric Eye to Explode Shells of Anti-Aircraft Guns Photo-Electric Cell Used Cold Barrels for Machine Guns Other Patents Granted | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Expert Testimony Present System Is Regarded As Unwieldy Able Counsel For New Methods Dr. Butler's Charge Observations on Women By Self-Styled Expert Palestine Possibilities Area, It Is Declared, Could Absorb Many Refugees Good Margin Latin. Americans Would Take Fascist Trade But Not Politics Against Regimentation Helped by Trade Mr. Leacock and Latin Critic Is Assured That Methods Of Teaching Have Changed Quotation Marks From the Week's News Lincoln on Democracy Gettysburg Address Is Viewed as Guide for All of Us Origin of California Mail-Bag Excerpts Brief Comment by Readers On Various Subjects FORGOTTEN: The Stockholder TREES: Horse-Chestnuts STRUGGLE: Good vs. Evil AIRPORTS: High Ones EXEMPT: The Government MEAT: Bar to Peace DEMOCRACY: Cure for Ills GEORGIA: State Example CRIME: Youth Problem | True | EDWIN J. LUKASJOSEPH J. MUSSELL.BRUCE KAPUSTKA.BENJAMIN AXZIN.LATIN AMERICAN.B. L. ULLMAN,HENRY D. PATTON.HOWARD W. VERNON. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/transvaal-synagogue-attacked.html | Transvaal Synagogue Attacked | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/writ-halts-deportation-parents-facing-separation-from-son-8-aided.html | WRIT HALTS DEPORTATION; Parents Facing Separation From Son, 8, Aided by Court | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/labor-peace-seen-on-coast.html | LABOR PEACE SEEN ON COAST | True | By George P. West | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/-remember-the-end-and-other-works-of-fiction-agnes-turnbulls.html | " Remember the End" and Other Works of Fiction; Agnes Turnbull's Portrait of a Rugged Individualist-Philip Barry's "War in Heaven" REMEMBER THE END. By Agnes Sligh Turnbull. 468 pp. New York: The Macmillan Company. $2.50. Tourist Town BURRO ALLEY. By Edwin Corle. 279 pp. New York: Random House. $2.50. A Man's Conflict WAR IN HEAVEN. By Philip Barry. 250 pp. New York: Coward, McCann. $2.50. Latest Works of Fiction A Christmas Story A TOWN IS BORN. By Tom Sayres. 164 pp. New York: The Macmillan Company. $1.50. Under the Elms Under the Elms SECOND MEETING. By Lucian Carey. 279 pp. New York: Doubleday, Doran & Co. $2. | True | MARGARET WALLACE.EDITH H. WALTON.DRAKE DE KAY.SECOND MEETING. By Lucian Carey. 279 Pp. New York: Doubleday, Doran & Co. $2.charlotte Dean. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/convict-back-in-cell-believed-intended-target-of-killers-of-queens.html | CONVICT BACK IN CELL; Believed Intended Target of Killers of Queens Man | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ben-a-kennan-executive-of-the-jewish-sanitarium-for-chronic.html | BEN A. KENNAN; Executive of the Jewish Sanitarium for Chronic Diseases | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/congregation-marks-285th-year.html | Congregation Marks 285th Year | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/east-orange-homes-sold.html | East Orange Homes Sold | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-nation-prepares-for-mday-for-that-day-of-mobilization-if-it.html | THE NATION PREPARES FOR M-DAY; For That Day of Mobilization, if It Comes, Navy, Army and Air Force Mean to Be Ready Facing a Post-Munich World America Looks To the Defenses of the Western Hemisphere PREPARING FOR M-DAY | True | By Hanson W. Baldwin | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/soviet-morals-less-revolutionary-marriage-and-nonmarriage-communist.html | SOVIET MORALS LESS REVOLUTIONARY; Marriage and Non-Marriage Communist Equality | True | By Harold Dennywireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/600-canaries-sing-for-show-honors-100-varieties-make-colorful.html | 600 CANARIES SING FOR SHOW HONORS; 100 Varieties Make Colorful Display at Opening of National Exhibit JUDGES TASK IS EXACTING Rollers Perform in Quartets to Meet Precise'Standards'Mules' Draw Interest | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/camera-art-1938.html | CAMERA ART, 1938 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/retailers-shape-next-years-plans-improving-public-relations-buyer.html | RETAILERS SHAPE NEXT YEAR'S PLANS; Improving Public Relations, Buyer Set-Up, 'Constant' Wage Chief Concerns SALES RISE OF 5-8% SEEN Continued Industrial Gains and Government Spending Expected to Help Trade Promotion to Be Expanded Consider Plan for Buyers | True | By Thomas F. Conroy | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-tax-enacted-in-philadelphia-city-income-levy-of-1-12-is-voted.html | NEW TAX ENACTED IN PHILADELPHIA; City Income Levy of 1 1/2 % Is Voted by Council, 19 to 2, and Signed by Mayor NON-RESIDENTS IN SCOPE Court Test of Ordinance Held Likely Over Exemption of Wages Below $1,000 | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/income-tax-law-and-realty-deals-depreciable-property-excluded-now.html | INCOME TAX LAW AND REALTY DEALS; Depreciable Property Excluded Now From 'Capital Assets' Used in Business PROFIT-AND-LOSS PROBLEM Allocations to Buildings and Land on Sale Discussed by G. N. Nelson Change Favors Corporations Instructions for Allocation INCOME TAX LAW AND REALTY DEALS | True | By Godfrey N. Nelson | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/insurance-heads-to-meet-this-week-convention-of-presidents-to-be.html | INSURANCE HEADS TO MEET THIS WEEK; Convention of Presidents to Be Held at the Waldorf on Thursday and Friday MANY NOTABLES TO SPEAK Ninety Per Cent of Business in United States Will Be Represented at Forum James L. Ilsley to Speak Other Speakers to Be Heard | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-aid-spanish-children.html | To Aid Spanish Children | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/some-chinese-portraits-portraits-from-a-chinese-scroll-by-elizabeth.html | Some Chinese Portraits; PORTRAITS FROM A CHINESE SCROLL. By Elizabeth Foreman Lewis. With illustrations by Virginia Hollinger Stout and calligraphy by Chen Chao-ming. 267 pp. Philadelphia: John C. Winston Company. $2.50. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/soviet-warns-france-not-to-ban-red-party.html | Soviet Warns France Not to Ban Red Party | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/weather-aids-coast-trade-prethanksgiving-sales-higher-than-year-ago.html | WEATHER AIDS COAST TRADE; Pre-Thanksgiving Sales Higher Than Year Ago | True | Special to THE NEW YORK TIMES.SAN FRANCISCO, Nov. 26. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/coeds-try-football-powder-puff-teams-have-fun-at-morris-harvey-game.html | CO-EDS TRY FOOTBALL; ' Powder Puff' Teams Have Fun at Morris Harvey Game | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/trust-executive-buys-in-scarsdale-large-residence-sold-in-rye-and.html | TRUST EXECUTIVE BUYS IN SCARSDALE; Large Residence Sold in Rye and Deals Made in Other Westchester Areas | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/allstars-to-play-dodgers-saturday-metropolitan-college-group-to.html | ALL-STARS TO PLAY DODGERS SATURDAY; Metropolitan College Group to Face Pros in Benefit Contest for Refugees FRIEDMAN CHOSEN COACH Squad Picked for the Game at Ebbets Field Will Start Hard Work Tomorrow Players Already Named Much Interest Aroused | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mental-cases-rise-in-city-hospitals-goldwater-stresses-need-for.html | MENTAL CASES RISE IN CITY HOSPITALS; Goldwater Stresses Need for Clinics in Various Boroughs | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/george-c-j-adams.html | GEORGE C. J. ADAMS | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/in-florida-pageant-will-recall-historic-meeting.html | IN FLORIDA; Pageant Will Recall Historic Meeting | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/public-links-will-close-wednesday-to-be-the-final-daypatronage.html | PUBLIC LINKS WILL CLOSE; Wednesday to Be the Final Day--Patronage Rises Sharply | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/clothing-credits-tighten-producers-pare-orders-to-avoid-new.html | CLOTHING CREDITS TIGHTEN; Producers Pare Orders to Avoid New Speculative Spree | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/villanova-issues-dates-quintet-schedules-23-contestsopener-slated.html | VILLANOVA ISSUES DATES; Quintet Schedules 23 ContestsOpener Slated Saturday | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/from-the-mail-pouch-the-old-and-the-new-a-question-of-personal.html | FROM THE MAIL POUCH; The Old and the New A Question of Personal Taste Choice of New Music | True | ROY HARRIS.FRANCO AUTORI.BERNARD IRWIN MATLIN. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/n-y-u-victor-at-chess-turns-back-rutgers-in-a-team-match-on-five.html | N. Y. U. VICTOR AT CHESS; Turns Back Rutgers in a Team Match on Five Boards | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/alekhine-tactics-brought-triumph-champion-carried-on-skillfully.html | ALEKHINE TACTICS BROUGHT TRIUMPH; Champion Carried on Skillfully Against Euwe After Bizarre Development RESHEVSKY HARD PRESSED Succumbed to Brilliant Play of Botwinnik-Splendid Defense Aided Keres Soviet Expert in Form Won Knight for Two Pawns | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/old-hollis-farm-bought-for-homes-bouse-family-tract-of-94-acres.html | OLD HOLLIS FARM BOUGHT FOR HOMES; Bouse Family Tract of 94 Acres Being Subdivided for 450 Dwellings SELLING AT HIGH VOLUME New Community Opened Near Hillcrest Golf LinksActivity in Flushing Construct New Streets Sales Continue High OLD HOLLIS FARM BOUGHT FOR HOMES WINTER WEATHER FAILS TO HALT SALES OF HOMES IN SUBURBAN COMMUNITIES | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/food-peril-acute-loyalist-asserts-people-are-eating-stuff-that-used.html | FOOD PERIL ACUTE, LOYALIST ASSERTS; People Are Eating Stuff That Used to Be Fed to Cattle, Says Gen. Miaja's Son MORALE IS HIGH, HE ADDS Declares Spanish Republicans Will Fight as Long as One Soldier Is Left Denies Atrocity Reports Exhibit to Aid Children | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/enrique-carbia.html | ENRIQUE CARBIA | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fire-aboard-ship-denied-no-blaze-on-liner-uruguay-the-maritime.html | FIRE ABOARD SHIP DENIED; No Blaze on Liner Uruguay, the Maritime Commission States | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/40000000-loan-to-colorado-utility-public-service-company-also-files.html | $40,000,000 LOAN TO COLORADO UTILITY; Public Service Company Also Files SEC Statement for Stock | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/shirley-temple-threat-f-b-i-reports-arrest-of-man-in-10000.html | SHIRLEY TEMPLE THREAT; F. B. I. Reports Arrest of Man in $10,000 Extortion Plot | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fair-will-depict-gain-in-our-lives-phenomenal-change-in-150-years.html | FAIR WILL DEPICT GAIN IN OUR LIVES; Phenomenal Change in 150 Years Will Be Theme of Focal Exhibit HOUSE TO BUILD ITSELF Woman at Phone Will Order Structure and Furnishings From Department Store No Seats for Spectators One Merely Presses Button | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/john-e-king-former-official-of-the-national-editorial-association.html | JOHN E. KING; Former Official of the National Editorial Association Dies | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/swedish-king-honors-dr-hanson.html | Swedish King Honors Dr. Hanson | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/toward-the-american-dream-roads-to-a-new-america-by-david-cushman.html | Toward the American Dream; ROADS TO A NEW AMERICA. By David Cushman Coyle. 390 pp. Boston: Little, Brown & Co. $2.75. | True | By William MacDonald | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/prof-stuart-t-danforth-taught-zoology-at-university-of-puerto-rico.html | PROF. STUART T. DANFORTH; Taught Zoology at University of Puerto Rico for 12 Years | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/william-blake-and-his-circle-of-destiny-william-blakes-circle-of.html | William Blake and His Circle of Destiny; WILLIAM BLAKE'S CIRCLE OF DESTINY. By Milton O. Percival. 334 pp. New York: Columbia University Press. $3.50 . | True | EMILY S. HAMBLEN. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/10000-fund-to-enable-blind-to-enjoy-music.html | $10,000 Fund to Enable Blind to Enjoy Music | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/18-games-for-syracuse-fordham-and-manhattan-to-play-orange-at.html | 18 GAMES FOR SYRACUSE; Fordham and Manhattan to Play Orange at Basketball | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/eents-of-interest-in-shipping-world-new-line-to-operate-craft-to.html | EENTS OF INTEREST IN SHIPPING WORLD; New Line to Operate Craft to New York From Cuban Ports Is Formed SOVIET MARBLE ARRIVES First Shipment to Be Used in Russia's Exhibit at the Fair Is Here Marble for Fair Arrives Two Long Cruises Announced Will Call at Island Port Almost Non-Magnetic Will Add to Superheat Will End Tourist Class Benefit Bridge Wednesday | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/women-in-sports-15-clubs-in-group-film-to-show-court-rules-women-to.html | Women in Sports; 15 Clubs In Group Film to Show Court Rules Women to Oppose Men | True | By Maureen Orcutt | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/viewing-the-vast-labyrinth-of-financial-history.html | Viewing the Vast Labyrinth of Financial History | True | By Frederic Drew Bond | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/budapest-riots-continue-jewishowned-stores-looted35-arrests-made.html | BUDAPEST RIOTS CONTINUE; Jewish-Owned Stores Looted35 Arrests Made | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/national-field-hockey-laurels-kept-by-southeast-eleven-of.html | National Field Hockey Laurels Kept by Southeast Eleven of Philadelphia; SOUTHEAST BEATS NORTHEAST, 4 TO 3 Gains 3-to-O Lead in First Half of Field Hockey Game on Haverford Field MISS PIERCE LOSERS' ACE Leads Final-Half Rally That Just Misses-Midwest and Great Lakes Tie, 1-to-1 Miss Meryweather Tallies Midwest and Great Lakes Tie | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-new-books-for-younger-readers-the-three-policemen-or-young.html | The New Books for Younger Readers; THE THREE POLICEMEN; Or, Young Botsford of Farbe Island. Written and Illustrated by William Pne Du Bois. 92 pp. New York: The Viking Press. $2. A Tuscan Childhood NINO. Written and Illustrated by Valenti Angelo. 244 pp. New York: The Viking Press. $2. In the Dim Past A TAMER OF BEASTS. A Boy's Story of the Early Neolithic Period. By Gregory Trent. Illustrated by Carle M. Boog. 366 pp. New York: Harcourt, Brace & Co. $2. Pioneer Folk DANCING TOM. By Elizabeth Coatsworth. Pictures by Grace Paull. Unpaged. New York: The Macmillan Company. $1. A Picture Book FIVE LITTLE KITTENS. By Lena Towsley. Unpaged New York: Farrar & Rinehart, Inc. $1.50. | True | By Anne T. Eaton | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/botanists-progress-the-world-was-my-garden-by-david-fairchild.html | Botanist's Progress; THE WORLD WAS MY GARDEN. By David Fairchild. Illustrated. 494 pp. New York: Charles Scribner's Sons. $3.75. | True | By Rose C. Feld | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/woman-first-arrival.html | Woman First Arrival | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/two-premiers-hew-to-their-line-nazidom-interposed-they-work-for.html | TWO PREMIERS HEW TO THEIR LINE; Nazidom Interposed They Work for Peace With Dictators but Keep a Big Stick | True | By P. J. Philipwireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/gets-art-project-post.html | Gets Art Project Post | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/christmas-mail-dates-for-distant-points-given.html | Christmas Mail Dates For Distant Points Given | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-film-runs-true-to-type-cagney-returns-to-the-mob-in-angels-with.html | THE FILM RUNS TRUE TO TYPE; Cagney Returns to the Mob in 'Angels With Dirty Faces'-Mr. Deeds Orates Again, Miss Rainer Repeats Her Scene | True | By Frank S. Nugent | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/random-notes-for-travelers-new-highway-in-mexico-to-penetrate.html | RANDOM NOTES FOR TRAVELERS; New Highway in Mexico to Penetrate Historic Country-British Plan Exhibits-Ships for the Atlantic-Far East Airlines BRITISH INDUSTRIES FAIR NEW SHIP SAILS JAN. 7 AIR SERVICES ABROAD WEST INDIES SHOPPING BY PLANE TO PHOENIX | True | By Diana Rice | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/touching-off-a-rocket.html | TOUCHING OFF A ROCKET | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/hispanos-game-postponed.html | Hispanos Game Postponed | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/panama-appeases-banks-decree-to-remove-order-for-purchase-of-bonds.html | PANAMA APPEASES BANKS; Decree to Remove Order for Purchase of Bonds | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mr-reid-discusses-value-a-theory-of-value-by-john-r-reid-304-pp-new.html | Mr. Reid Discusses Value; A THEORY OF VALUE. By John R. Reid. 304 pp. New York: Charles Scribner's Sons. $2. | True | JUSTUS BUCHLER. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/increased-air-budget-is-offered-in-france-more-officers-and-men.html | INCREASED AIR BUDGET IS OFFERED IN FRANCE; More Officers and Men Planned--New Planes Separate | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/brooklyn-quintetvictor-college-of-pharmacy-triumphs-over-n-y-u.html | BROOKLYN QUINTETVICTOR; College of Pharmacy Triumphs Over N. Y. U. Dental, 32-30 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/killers-of-alcatraz-guard-escape-execution-jury-limits-penalty-of.html | Killers of Alcatraz Guard Escape Execution; Jury Limits Penalty of Felons to Life Terms | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dr-harry-unger-dies-hearing-game-on-air-patchogue-physician-a.html | DR. HARRY UNGER DIES HEARING GAME ON AIR; Patchogue Physician a Former Football Player at C. C. N. Y. | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dives-of-500-feet-held-possible-navy-reveals-a-new-breathing-air.html | Dives of 500 Feet Held Possible; Navy Reveals a New 'Breathing Air'; Helium and Oxygen Are Combined to Serve in Deep Undersea Ventures Heated Suits Are Also Invented | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/igor-sikorsky-flies-the-wingeds-the-builder-of-the-flying-clippers.html | Igor Sikorsky Flies The Winged-S; The Builder of the Flying Clippers Tells His Remarkable Story THE STORY OF THE WINGEDS. An Autobiography. By Igor I. Sikorsky. Illustrated by photographs. 266 pp. New York: Dodd, Mead & Co. $3. | True | By Robert van Gelder | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/news-of-night-clubs-the-cabaret-tac-reopens-its-doors-for-another.html | NEWS OF NIGHT CLUBS; The 'Cabaret TAC' Reopens Its Doors for Another Season-Other Events | True | By Theodore Strauss | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/plans-to-retire-from-foreign-service.html | Plans to Retire From Foreign Service | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/picking-galax-for-christmas.html | PICKING GALAX FOR CHRISTMAS | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/shortwave-pickups-europe-is-clear-on-19meter-channelindia-and.html | SHORT-WAVE PICK-UPS; Europe Is Clear on 19-Meter ChannelIndia and Australia Are Heard | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/theatre-symposium-at-school.html | Theatre Symposium at School | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/exchange-five-triumphs-beats-columbus-council-4438-on-losing-teams.html | EXCHANGE FIVE TRIUMPHS; Beats Columbus Council, 44-38, on Losing Team's Court | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/parents-attend-the-white-plains-school-they-founded-and-operated.html | Parents Attend the White Plains School They Founded and Operated for Children | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rail-notes-to-florida-new-trains-and-faster-timea-farewell-tour-of.html | RAIL NOTES: TO FLORIDA; New Trains and Faster Time-A Farewell Tour of the W. B. & E. for the 'Fans' Research Kitchen New Streamliner | True | By Ward Allan Howe | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-snow-hits-city-and-gale-is-on-way-storm-toll-is-92-fall-as.html | NEW SNOW HITS CITY AND GALE IS ON WAY; STORM TOLL IS 92; Fall as Great as Thursday's Threatened Which Would Set November Record 42,000 CLEAR STREETS Army of Workers Called Out at Night-Winter Sports Get Under Way Storm Warnings Hoisted Snowfall Varied Greatly NEWSNOW HITS CITY; GALE IS DUE TODAY | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/saved-by-being-welldressed.html | Saved by Being Well-Dressed | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/starts-season-friday-susquehanna-quintet-scheduled-to-face-sixteen.html | STARTS SEASON FRIDAY; Susquehanna Quintet Scheduled to Face Sixteen Rivalss | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/unite-to-fight-foes-prelate-asks-faiths-archbishop-mcnicholas-urges.html | UNITE TO FIGHT FOES, PRELATE ASKS FAITHS; Archbishop McNicholas Urges War on Subversiveness | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/worlds-bestknown-tune.html | World's Best-Known Tune | True | Special Correspondence, THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/strange-tales-told-in-papua.html | STRANGE TALES TOLD IN PAPUA | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fawcett-with-93-takes-shoot-prize-leads-in-new-york-a-c-fieldhunt.html | FAWCETT, WITH 93, TAKES SHOOT PRIZE; Leads in New York A. C. Field--Hunt Gains Laurels | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-hudson-guild-play-dec-2.html | New Hudson Guild Play Dec. 2 | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/religious-talks-for-newark.html | Religious Talks for Newark | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mascots-prance-on-stadium-turf-as-fordhamn-y-u-kidnappers-are.html | Mascots Prance on Stadium Turf as Fordham-N. Y. U. Kidnappers Are Foiled; RAM LAUGHS LAST OVER SNUB BY GOAT Proud Miss Violet Is Sheepish After N. Y. U. Rout and Is Forgiven by Rameses IX MAROONS ABDUCT DECOY Principe of Fordham, Named Most Valuable Player, Wins the Madow Trophy Kidnapping Thwarted Field Cleared of Snow In Strange Surroundings | True | By Louis Effrat | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-role-of-land-speculation-in-developing-the-west-our-first-great.html | The Role of Land Speculation in Developing the West; OUR FIRST GREAT WEST. In Revolutionary War, Diplomacy and Politics. By Temple Bodley. 321 pp. Filson Club Publications No. 36. Louisville, Ky.: John P. Morton & Co. | True | By Henry Steele Commager | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Dec. 4 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/blum-sees-others-suffering-like-jews-stresses-they-are-not-alone-in.html | BLUM SEES OTHERS SUFFERING LIKE JEWS; Stresses They Are Not Alone in Being Persecuted | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/hails-salvation-for-both-parties-senator-clark-says-election.html | HAILS SALVATION FOR BOTH PARTIES; Senator Clark Says Election Averted Democratic BreakUp, Republican Extinction FOR FARM LAW RESTUDY Missourian Also Predicts Congress Will End 'Blank Check' Relief Policy | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bonds-are-easier-in-dull-session-even-representative-issues-go.html | BONDS ARE EASIER IN DULL SESSION; Even Representative Issues Go Lower on Meager Offerings on Stock Exchange | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/on-various-fronts-copland-premiere-on-air.html | ON VARIOUS FRONTS; Copland Premiere on Air | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/moley-sloan-aided-oconnor-campaign-each-gave-500-of-21120-to.html | MOLEY, SLOAN AIDED O'CONNOR CAMPAIGN; Each Gave $500 of $21,120 to Citizens' Group, It Reports | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/goldwater-is-accused-cio-local-tells-mayor-he-bans-hospital-worker.html | GOLDWATER IS ACCUSED; C.I.O. Local Tells Mayor He Bans Hospital Worker Bargaining | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rocks-of-glacier-park-attract-many-geologists.html | ROCKS OF GLACIER PARK ATTRACT MANY GEOLOGISTS | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/compensation-is-set-by-i-c-c-in-rail-cases-fees-for-time-being-are.html | COMPENSATION IS SET BY I. C. C. IN RAIL CASES; Fees, for Time Being, Are Affirmed for Legal Services | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fine-beats-alekhine-in-46-moves-and-ties-keres-for-lead-at-chess.html | Fine Beats Alekhine in 46 Moves And Ties Keres for Lead at Chess; New York Expert to Meet Estonian in the Final Round at Amsterdam Today-Two Draws Are Recorded by Capablanca A Notable Triumph Reshevsky Ties for Fourth | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-nation-off-to-lima-warm-springs-holiday-vacation-routine.html | THE NATION; Off to Lima Warm Springs Holiday Vacation Routine Harmless Carving Willkie vs. TVA Utility Spokesmen Two Kinds of Depreciation Jobless Recovery? Monkey Migration Name-Calling Testimony 'Repudiated' Profit Sharing INSPIRED BY THE WAGE AND HOUR LAW | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-issues-from-afar-bulk-of-weeks-offerings-from-russiamore.html | NEW ISSUES FROM AFAR; Bulk of Week's Offerings From RussiaMore 'Modernized' Japanese Stamps Greenland's First Paper Sales of $5 Coolidge The Crocker Sale | True | By la Rue Applegate | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/old-canadian-courtmoves-supreme-bench-will-have-new-2550000-home-in.html | OLD CANADIAN COURTMOVES; Supreme Bench Will Have New $2,550,000 Home in 1940 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-mexico-gets-bid-expected-to-accept-invitatior-to-play-in-sun.html | NEW MEXICO GETS BID; Expected to Accept Invitatior to Play in Sun Bowl | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/foes-in-chaco-war-resume-relations-friendly-attitude-is-strong-in.html | FOES IN CHACO WAR RESUME RELATIONS; Friendly Attitude Is Strong in Both Bolivia and Paraguay as Envoys Take Posts SOLEMN CEREMONIES HELD Minister to La Paz Calls for Close Collaboration--Bolivian President Pledges Aid Cavalry Escort Envoy | True | By John W. Whitespecial Cable To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/georgia-tech-held-to-a-scoreless-tie-plays-deadlock-with-georgia.html | GEORGIA TECH HELD TO A SCORELESS TIE; Plays Deadlock With Georgia, Being Stopped Three Times Inside 10-Yard Line Tech's Coach Absent GEORGIA TECH HELD TO A SCORELESS TIE | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/quezon-revamps-cabinet-starts-second-half-of-his-term-with-changes.html | QUEZON REVAMPS CABINET; Starts Second Half of His Term With Changes in Personnel | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/radiocar-police-warned-not-to-take-undue-risks.html | Radio-Car Police Warned Not to Take Undue Risks | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/file-for-counter-status-brokers-and-dealers-apply-for-sec.html | FILE FOR COUNTER STATUS; Brokers and Dealers Apply for SEC Registration | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/holiday-window-display-yule-note-stressed-in-decorations-at-lord.html | HOLIDAY WINDOW DISPLAY; Yule Note Stressed in Decorations at Lord & Taylor | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/canadians-back-trade-pact-with-us.html | CANADIANS BACK TRADE PACT WITH US | True | Special Correspondence, THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fha-insures-loans-for-repair-work-700000000-mark-passed-on-nov.19.html | FHA INSURES LOANS FOR REPAIR WORK; $700,000,000 Mark Passed on Nov. 19 Under Title I of the Housing Act | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cold-hits-texas-clothing-sales-jump-and-retailers-are-more.html | COLD HITS TEXAS; Clothing Sales Jump and Retailers Are More, Confident | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bronxville-forum-grows-in-7-years-twentysix-westchestertowns-are.html | BRONXVILLE FORUM GROWS IN 7 YEARS; Twenty-six WestchesterTowns Are Represented in Its Membership of 700 NEW DEAL ACTS DISCUSSED Bank President Would Scuttle Many of New Laws-Engineer Would Banish Columnists | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/tenements-to-be-offered.html | Tenements to Be Offered | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/n-y-u-establishes-fellowship-house-students-manage-own-affairs-in.html | N. Y. U. ESTABLISHES FELLOWSHIP HOUSE; Students Manage Own Affairs in Dwelling Set Up in Washington Square 28 NOW OCCUPY BUILDING Plan Is to Promote a Better Understanding of Varied Nationalities and Creeds | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/manchster-race-to-pappageno-ii-hartigans-horse-captures-november.html | MANCHSTER RACE TO PAPPAGENO II; Hartigan's Horse Captures November Handicap-Lord Derby Leading Owner Richards Leading Jockey Taran Takes Lead | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/oklahoma-resorts-to-passes-to-win-early-air-thrusts-pave-way-for.html | OKLAHOMA RESORTS TO PASSES TO WIN; Early Air Thrusts Pave Way for Sooners' 19-0 Victory Over Oklahoma Aggies SEYMOUR FIRST TO TALLY Touchdown at Start of Second on Plunges Is Duplicated Soon After by Rogers Coffey and Foster Stand Out Aggies Hold on the 3 | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/b-m-t-deal-leads-city-transit-plan-mcgoldrick-reveals-exchange-of.html | B. M. T. DEAL LEADS CITY TRANSIT PLAN; McGoldrick Reveals Exchange of Securities May Complete It Before Others DENIES BOND ISSUE RUMOR Reassuring Investors, He Says Agreements With I.R.T. and Manhattan Lag | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/paul-valery-in-an-elegiac-mood-variety-second-series-by-paul-valery.html | Paul Valery in an Elegiac Mood; VARIETY: Second Series. By Paul Valery. Translated from the French by William Aspenwall Bradley. 266 pp. New York: Harcourt, Brace & Co. $2.50. | True | HAROLD STRAUSS. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/more-time-for-a-t-t-briefs.html | More Time for A. T. & T. Briefs | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/relative-stability-is-forecast-in-international-oil-markets.html | Relative Stability Is Forecast In International Oil Markets; Uncertainty Over Russian Exports Largely Dissipated and Synthetic Manufacture Has Known Limitations OIL STABILITY SEEN IN WORLD MARKETS Pipe Line From the Iraq No Major Menace Feared Congressional Action Likely | True | By J. H. Carmical | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cities-weigh-plans-for-a-new-chain-tax-augusta-has-hearing-tomorrow.html | CITIES WEIGH PLANS FOR A NEW CHAIN TAX; Augusta Has Hearing Tomorrow on Levy Based on Units | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/gerson-in-jewels-lineup.html | Gerson in Jewels' Line-Up | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/books-that-are-heard.html | BOOKS THAT ARE HEARD | True | By Lawrence Stessin | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/utility-merger-hearing-federal-power-board-sets-deo-12-for-2.html | UTILITY MERGER HEARING; Federal Power Board Sets Deo. 12 for 2 Kentucky Concerns | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/b-frank-emmons.html | B. FRANK EMMONS | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/2878800-autos-in-this-area-seen-population-of-15355000-by-1950.html | 2,878,800 AUTOS IN THIS AREA SEEN; Population of 15,355,000 by 1950 Within Radius of Fifty Miles Also Forecast REGISTRATION RATE DOWN Regional Plan Predicts That Number of Persons Per Cat Will Settle at 5.3 Linked to Highway Program Big Increase in Registration | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/japanese-drive-foe-nearer-british-zone-they-report-rapid-gains-near.html | JAPANESE DRIVE FOE NEARER BRITISH ZONE; They Report Rapid Gains Near Kowloon-Planes Take Toll | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/st-johns-quintet-ready-lapchick-squad-to-open-drive-against-alumni.html | ST. JOHN'S QUINTET READY; Lapchick Squad to Open Drive Against Alumni Saturday | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mississippi-rally-takes-196-game-passes-mark-long-advances-to-goal.html | MISSISSIPPI RALLY TAKES 19-6 GAME; Passes Mark Long Advances to Goal Line in Victory Over Mississippi State | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/pancakes-lure-fox-to-death.html | Pancakes Lure Fox to Death | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/15-games-for-drew-five-basketball-drive-begins-friday-against-webb.html | 15 GAMES FOR DREW FIVE; Basketball Drive Begins Friday Against Webb at Madison | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/home-sales-active-in-flatbush-area-builders-report-rising-demand.html | HOME SALES ACTIVE IN FLATBUSH AREA; Builders Report Rising Demand for Single-Family Houses | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wilson-to-remain-in-u-s-as-adviser-on-german-affairs-envoy-to-be-as.html | WILSON TO REMAIN IN U. S. AS ADVISER ON GERMAN AFFAIRS; Envoy to Be Assigned to State Department After Parleys With Roosevelt in Georgia PROTEST MADE TO REICH Note Concerns Reich's Failure to Meet Obligations of the Former Austrian Regime Welles Comment Brief Exact Figure Unknown WILSON TO REMAIN IN U. S. AS ADVISER Legal Position Reasserted | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/abroad-britains-censors-mr-kennedys-part-komsomol-purge-french.html | ABROAD; Britain's 'Censors' Mr. Kennedy's Part Komsomol Purge French Labor Protests The Strike Weapon Scorched' Changsha | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/washington-crushes-old-rival-by-26-to-0-routs-washington-state.html | WASHINGTON CRUSHES OLD RIVAL BY 26 TO 0; Routs Washington State Eleven in Game at Seattle | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/outlines-fiscal-changes-illinois-zinc-gives-balance-sheet-data-to.html | OUTLINES FISCAL CHANGES; Illinois Zinc Gives Balance Sheet Data, to Stockholders | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/nation-tests-wagehour-act-general-observance-of-law-reported-with.html | NATION TESTS WAGE-HOUR ACT; General Observance of Law Reported, With Administrator Meeting Many Problems Observance Widespread An Enforcement Staff Legal Division Busy | True | By Louis Stark | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/divorces-b-b-griffin-former-charlotte-patterson-gets-decree-in-reno.html | DIVORCES B. B. GRIFFIN; Former Charlotte Patterson Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/williams-matmen-drill-fifteen-to-seek-varsity-berths-for-sixmatch.html | WILLIAMS MATMEN DRILL; Fifteen to Seek Varsity Berths for Six-Match Campaign | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dip-here-put-at-2-to-3-but-cold-and-start-of-holiday-season-help.html | DIP HERE PUT AT 2 TO 3%; But Cold and Start of Holiday Season Help Volume | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cotton-ends-mixed-in-narrow-market-weakness-in-sterling-lower.html | COTTON ENDS MIXED IN NARROW MARKET; Weakness in Sterling, Lower Securities and Trouble in France Are Factors DISTANT CONTRACTS SOLD December-OctoberSpreadGoes to 100 Points-Profit-Taking Develops on Wide Spread CURB BID AND ASKED QUOTATIONS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/economic-club-to-meet-largest-membership-since-the-depression-set.html | ECONOMIC CLUB TO MEET; Largest Membership Since the Depression Set In Announced | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/exhibition-of-bizet-mementos-in-paris-bizet-exhibition-in-paris.html | EXHIBITION OF BIZET MEMENTOS IN PARIS; BIZET EXHIBITION IN PARIS | True | By Herbert F. Peyser | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mayor-marvin-ducked-syracuse-friend-tells-how-he-fell-into-icy.html | MAYOR MARVIN DUCKED; Syracuse Friend Tells How He Fell Into Icy Oneida Lake | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/electric-kitchens-for-model-village-olentangy-project-in-ohio-to.html | ELECTRIC KITCHENS FOR MODEL VILLAGE; Olentangy Project in Ohio to House 403 Families | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fair-grounds-chart-fair-grounds-entries-tanforan-results-bowie.html | FAIR GROUNDS CHART; Fair Grounds Entries Tanforan Results Bowie Entries | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/along-wall-street-treasury-financing-new-listings-replacements.html | ALONG WALL STREET; Treasury Financing New Listings Replacements Certificate No. 1 Incorporated in New Jersey | True | By Edward J. Condlon | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/sports-of-the-times-service-with-a-struggle-a-rapid-reverse-even-at.html | Sports of the Times; Service With a Struggle A Rapid Reverse Even at the Half | True | By John Kieran | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/no-poison-in-suicide-case-burckhalter-examination-shows-traces-of.html | NO POISON IN SUICIDE CASE; Burckhalter Examination Shows Traces of Sleeping Potion | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/professor-killed-with-family-in-car-dr-henry-schultz-of-chicago.html | PROFESSOR KILLED WITH FAMILY IN CAR; Dr. Henry Schultz of Chicago Dies in California Crash With Wife, 2 Daughters AUTO PLUNGES 100 FEET Falls Into Creek After Economist Loses Control - He Attended Columbia, N.Y. U. Drove From Chicago | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/500-sea-cadets-perform-bronx-boys-and-girls-present-exhibit-of.html | 500 SEA CADETS PERFORM; Bronx Boys and Girls Present Exhibit of Their Work | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/an-old-farm-lane-setting-for-home-large-trees-are-preserved-in.html | AN OLD FARM LANE SETTING FOR HOME; Large Trees Are Preserved in Planning New House at Greenburgh BUILT FOR A BANKER Geiger Residence Overlooks the Sprain Brook and Bronx River Valleys Nine Closets on Floor NEW RESIDENCE OVERLOOKING WESTCHESTER VALLEYS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/japan-shuts-the-open-door.html | JAPAN SHUTS THE OPEN DOOR | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/baptisms.html | Baptisms | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/legislative-clash-on-relief-foreseen-city-demand-and-lehmans-stand.html | LEGISLATIVE CLASH ON RELIEF FORESEEN; City Demand and Lehman's Stand Likely to Be Major Issue | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/10-german-airmen-killed-in-plane-crash-in-africa.html | 10 German Airmen Killed In Plane Crash in Africa | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/a-romantic-panorama-of-the-famous-barrett-family-miss-marks-brings.html | A Romantic Panorama of the Famous Barrett Family; Miss Marks Brings Her Chronicle to a Climax With the Story of Elizabeth Barrett and Browning THE FAMILY BARRETT: A Colonial Romance. By Jeannette Marks. 639 pp. Profusely illustrated. New York: The Macmillan Company. $6. The Famous Barrett Family | True | By Percy Hutchison | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/medal-to-honor-oculist-leslie-dana-award-to-be-given-to-dr-alger.html | MEDAL TO HONOR OCULIST; Leslie Dana Award to Be Given to Dr. Alger for Aid to Vision | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/advisers-proposed-for-fraternities-national-conference-here-is-told.html | ADVISERS PROPOSED FOR FRATERNITIES; National Conference Here Is Told They Are Needed to Inspire and Guide MUST LEAD BY PRECEPT Campus Councils Held to Be Effective Agencies to Teach Good Citizenship Youthful Spirit" Needed Must Be Liked by Boys | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/utility-hearing-put-over.html | Utility Hearing Put Over | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dance-calendar.html | Dance Calendar | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rail-abandonment-denied-n-y-central-fails-in-lewistonsuspension.html | RAIL ABANDONMENT DENIED; N. Y. Central Fails in LewistonSuspension Bridge Plea | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-turkey-keeps-to-her-course-new-turkey-sets-goal.html | NEW TURKEY KEEPS TO HER COURSE; NEW TURKEY SETS GOAL | True | By Moore Gates | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/in-midsouth-nugustatournament-attracts-golfers-pinehurst-field.html | IN MIDSOUTH; NugustaTournament Attracts Golfers PINEHURST FIELD TRIALS LURAYS SINGING TOWER RACE AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/anniversaries.html | Anniversaries | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/upsala-opener-saturday-schedule-of-21-games-arranged-for-basketball.html | UPSALA OPENER SATURDAY; Schedule of 21 Games Arranged for Basketball Team | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-openings.html | THE OPENINGS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-charges-face-metropolitan-life-state-labor-board-issues-a.html | NEW CHARGES FACE METROPOLITAN LIFE; State Labor Board Issues a Complaint Alleging Unfair Practices Toward Workers COMPANY UNION IS SEEN Action Taken at Instigation of Employes Belonging to a C. I. O. Affiliate | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/winged-victory-for-science-radio-offers-airmen-novel-devices-with.html | WINGED VICTORY FOR SCIENCE; Radio Offers Airmen Novel Devices With Bird-Like Instinct To Guide Planes and Help Make Flying Safe | True | By Orrin E. Dunlap Jr. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/newark-realty-board-to-meet.html | Newark Realty Board to Meet | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-nazi-empire-stirred-by-barter-danubian-and-balkan-nations.html | NEW NAZI 'EMPIRE STIRRED BY BARTER; Danubian and Balkan Nations Resent Trade Methods Used by the Reich COLONIALIZING' IS FEARED How Nazis Use Barter Financial Problems | True | By Carl Hunkins | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ocean-winds-fan-coast-fires-anew-encino-where-many-movie-notables.html | OCEAN WINDS FAN COAST FIRES ANEW; Encino, Where Many Movie Notables Live, Menaced as Flames Jump Crest 1,700 MEN ENTER BATTLE Make Stand on Ridge to Protect San Fernando ValleyOther Fronts Near Control | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-head-school-at-m-i-t-w-r-mccormack-to-become-architecture-dean-i.html | TO HEAD SCHOOL AT M. I. T.; W. R. McCormack to Become Architecture Dean in 1939 | True | Special to THE NEW YOR TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/drive-on-billboards-organizations-cooperate-to-sponsor-new.html | DRIVE ON BILLBOARDS; Organizations Cooperate to Sponsor New Legislation Barring Ugly Road Signs Some States Require Fees Virginia 'White List' | True | By Joseph Taylor | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dec-1-made-savings-day-by-new-peruvian-decree.html | Dec. 1 Made 'Savings Day' By New Peruvian Decree | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/jobbers-reorder-toys-late-demand-may-affect-ability-of-stores-to.html | JOBBERS REORDER TOYS; Late Demand May Affect Ability of Stores to Add to Stocks | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/throngs-mourn-mrs-macaulay-diplomats-and-church-notables-at-service.html | THRONGS MOURN MRS. MACAULAY; Diplomats and Church Notables at Service in Rome for the Irish Minister's Wife MASS BY PAPAL CHAPLAIN 1,000 Persons Attend Memorial Service at St. Ignatius Loyola Church Here Memorial Mass Here 61 Priests in Sanctuary | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/writings-of-the-ancients-the-worlds-oldest-writings-by-henry-james.html | Writings of the Ancients; THE WORLD'S OLDEST WRITINGS. By Henry James Reynolds. With illustrations and maps. 328 pp. Chicago: The Antiquities Corporation. $4.95. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/harrier-a-rhodes-candidate.html | Harrier a Rhodes Candidate | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/would-clear-wpa-of-poll-violators-white-of-maine-to-put-demand-for.html | WOULD CLEAR WPA OF POLL VIOLATORS; White of Maine to Put Demand for Oustings Before Sheppard Group Tomorrow HITS 'CORRUPTING' AGENCY Republican Also Calls for Campaign Funds Committee on a Permanent Basis | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/lifted-from-the-drama-mailbag-sing-a-song-hamlet-orson-welles.html | LIFTED FROM THE DRAMA MAILBAG; Sing a Song" Hamlet:" Orson Welles Stimulating Playwriting | True | S. S.WARREN DAYTON.EDWIN HOPKINS.EX-MERCURY ACTRESS. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/unbusted-movie-rackets.html | UNBUSTED MOVIE RACKETS | True | By Robert Joseph | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/waynesburg-card-ready-22-rivals-to-be-encountered-by-varsity.html | WAYNESBURG CARD READY; 22 Rivals to Be Encountered by Varsity Quintet | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/woman-murdered-in-office-building-spurned-suitor-20-years-her.html | WOMAN MURDERED IN OFFICE BUILDING; Spurned Suitor, 20 Years Her Senior, Ends His Life After Lexington Ave. Shooting Argument in Elevator WOMAN MURDERED IN OFFICE BUILDING | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/police-department.html | Police Department | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/15-schoolboys-honored-receive-letters-at-mercersburg-for-services.html | 15 SCHOOLBOYS HONORED; Receive Letters at Mercersburg for Services in Football | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/avictorian-view-of-london-a-nineteenth-century-scrapbook-which.html | A Victorian View Of London; A Nineteenth Century Scrapbook Which Gives an Animated Picture of the Time THE LONDON MISCELLANY. A Nineteenth Century Scrapbook. Compiled by Robert Harling. New York: Oxford University Press. $3. | True | By Richard le Gallienne | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/toronto-blanks-detroit-triumphs-50-in-game-enlivened-by-fist.html | TORONTO BLANKS DETROIT; Triumphs, 5-0, in Game Enlivened by Fist Fighting | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-home-center-opened-in-teaneck-dwellings-of-medium-price-being.html | NEW HOME CENTER OPENED IN TEANECK; Dwellings of Medium Price Being Erected on Tract Opposite Town Armory Buying Dumont Homes Sales by Cronheim Agency NEW HOME CENTER OPENED IN TEANECK | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ad-volume-for-39-to-recoup-losses-new-budgets-indicate-linage-will.html | AD VOLUME FOR '39 TO RECOUP LOSSES; New Budgets Indicate Linage Will Equal 1937 Figures, Agency Executives Say AIM AT INDIVIDUAL AREAS Emphasis to Be Put on Markets Which Are Expected to Spurt Ahead of Others Rearmament Program a Factor Television Gain Seen Offset | True | By William J. Enright | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/nazi-rule-is-scored-by-republican-club-resolution-deplores-relapse.html | NAZI RULE IS SCORED BY REPUBLICAN CLUB; Resolution Deplores 'Relapse Into Barbarism' in Reich | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/stoneleigh-to-open-playhousen.html | Stoneleigh to Open Playhousen | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/st-anselm-eleven-open-to-postseason-offers.html | St. Anselm Eleven Open To Post-Season Offers | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/monopoly-inquiry-set-for-a-thorough-study-postponed-hearings.html | MONOPOLY INQUIRY SET FOR A THOROUGH STUDY; Postponed Hearings Beginning This Week Expected to Cover Whole American Economic Scene Aims of the Investigation Postponement of Hearings Preliminary Presentation Dull but Important" | True | By Frederick R. Barkley | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/40000-steuer-fee-fixed-in-will-case-attorney-had-asked-50000-for.html | $40,000 STEUER FEE FIXED IN WILL CASE; Attorney Had Asked $50,000 for Bloomingdale Litigation | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/brooklyn-college-wins-overwhelms-alumni-quintet-by-4112ender-tops.html | BROOKLYN COLLEGE WINS; Overwhelms Alumni Quintet by 41-12-Ender Tops Scorers | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/armed-peace-postmunich-meeting-czechoslovak-corridor-steps-toward.html | Armed Peace; Post-Munich Meeting Czechoslovak Corridor Steps Toward 'Appeasement' The Spanish War Persecution in Germany Claims in Africa Staff Coordination Hands Across the Channel ISSUES CONFRONTING THE ANGLO-FRENCH ENTENTE | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/lieut-kenneth-sullivan-served-47-years-in-new-york-fire.html | LIEUT. KENNETH SULLIVAN; Served 47 Years in New York Fire Department-Was 69 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/u-s-team-picked-for-field-hockey-six-southeast-players-among-those.html | U. S. TEAM PICKED FOR FIELD HOCKEY; Six Southeast Players Among Those Named for Matches in England Next Fall | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/holiday-turkey-at-white-house.html | Holiday Turkey at White House | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/argentinas-exports-up-favorable-balance-in-october-of-9296180-pesos.html | ARGENTINA'S EXPORTS UP; Favorable Balance in October of 9,296,180 Pesos Reported | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bonds-being-paid-before-maturity-volume-of-calls-last-week-was.html | BONDS BEING PAID BEFORE MATURITY; Volume of Calls Last Week Was Smaller Than in Previous Period REDEMPTION BY KENTUCKY Bridge Obligations to Be Extinguished-November Operations More Than a Year Ago | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/work-week-crux-of-french-crisis-daladier-ready-for-showdown-with.html | WORK WEEK CRUX OF FRENCH CRISIS; Daladier Ready for Showdown With Powerful Labor Body on New Decree Laws TEST OF HIS AUTHORITY The Popular Attitude Decrees Join Issue | True | By Lansing Warrenwireless To the New York Times | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/louise-sydmeth-retired-actress-who-was-seen-in-many-plays-here-is.html | LOUISE SYDMETH; Retired Actress Who Was Seen in Many Plays Here Is Dead | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/heads-physicians-art-club.html | Heads Physicians Art Club | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fox-to-box-gainer-in-bronx-tuesday-light-heavyweight-match-is.html | FOX TO BOX GAINER IN BRONX TUESDAY; Light Heavyweight Match Is Sponsored by Coliseum as Title Elimination BERGER AT ST. NICHOLAS Paired With Brink in 8-Rounder Tomorrow Night-Other Ring Programs Listed Seeking Leader in Field Berger Seeks 13th Victory | True | By James P. Dawson | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/brazilians-approve-editorial-of-times-dr-aranha-takes-occasion-to.html | BRAZILIANS APPROVE EDITORIAL OF TIMES; Dr. Aranha Takes Occasion to Support Roosevelt Policy | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/playwrights-viewed-from-the-left-american-playwrights-19181938-the.html | Playwrights Viewed From the Left; AMERICAN PLAYWRIGHTS: 1918-1938. The Theatre Retreats from Reality. By Eleanor Flexner. With Preface by John Gassner. 331 pp. New York: Simon & Schuster. $2.50. | True | BENSON INGE. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bouviers-stepaside-captures-knoud-cup-for-ladies-hunters-defeats.html | Bouvier's Stepaside Captures Knoud Cup for Ladies' Hunters; Defeats Little Flight at Peekskill Horse Show-Jean Ann and Lucky Nira Score in Saddle Competitions Cup Event Attractive Blue to Lord Britain Awards Made in the Show | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/lawyer-gets-big-fee.html | Lawyer Gets Big Fee | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/chile-gives-data-on-debt-servicing-regulations-governing.html | CHILE GIVES DATA ON DEBT SERVICING; Regulations Governing Application of Plan of 1935 Are Promulgated PRINCIPAL IS UNDISTURBED Original Interest Set-Up Is Replaced-Affected Obligations Are Made Public | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/philadelphia-picked-for-grain-shipments-it-is-preferred-port-under.html | PHILADELPHIA PICKED FOR GRAIN SHIPMENTS; It Is 'Preferred Port' Under New Pact, Corporation Says | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/union-temple-in-front-conquers-university-of-newark-at-basketball.html | UNION TEMPLE IN FRONT; Conquers University of Newark at Basketball, 32-22 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/tree-feud-revives-jefferson-art-row-memorial-work-goes-on-with-the.html | TREE FEUD REVIVES JEFFERSON ART ROW; Memorial Work Goes On, With the President Unmoved by Women in Chains SITE AND DESIGN FOUGHT The Defense of the Design Argument With McIntyre $3,000,000 Appropriated A Chop-Down Club SUBJECT OF A BITTER WASHINGTON CONTROVERSY | True | By Delbert Clark | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/middlebury-is-active-quintet-holds-long-practices-for-season.html | MIDDLEBURY IS ACTIVE; Quintet Holds Long Practices for Season Opening Dec. 10 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/carol-and-goering-meet-they-discuss-development-of-economic.html | CAROL AND GOERING MEET; They Discuss 'Development of Economic Relations' | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-dance-current-programs-first-appearance-of-then-season-this.html | THE DANCE: CURRENT PROGRAMS; First Appearance of then Season This Week by Humphrey, Weidman and Enters-Coming Events | True | By John Martin | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/more-savings-funds-are-being-insured-loan-corporation-reports-13.html | MORE SAVINGS FUNDS ARE BEING INSURED; Loan Corporation Reports 13 Per Cent Rise During Year | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/home-sold-on-loft-estate.html | Home Sold on Loft Estate | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/auto-lines-to-drop-individual-surety-icc-amends-rules-to-require.html | AUTO LINES TO DROP INDIVIDUAL SURETY; I.C.C. Amends Rules to Require Motor Carriers to Employ Corporations for Purpose FOR PROTECTION OF PUBLIC Board Would Check Uncertainty and Litigation-Also Cites Administrative Difficulties | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/coach-wood-gives-major-share-of-the-credit-for-armys-triumph-to.html | Coach Wood Gives Major Share of the Credit for Army's Triumph to Linemen; CADETS JUBILANT AFTER THE BATTLE Wood Proud of Comeback in Second Half-Says Rival Line Was Outcharged NAVY MEN ARE DOWNCAST But Hardw??, Their Mentor, Lauds Them for Fine Play--No Injuries Reported Reflected in Statement Comment by Hardwick | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bravo-once-more-frank-sullivan-a-pearl-in-every-oyster-by-frank.html | Bravo Once More, Frank Sullivan!; A PEARL IN EVERY OYSTER. By Frank Sullivan. 290 pp. Boston: Little, Brown & Co. $2. | True | BEATRICE SHERMAN. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/triplets-are-born-in-brooklyn.html | Triplets Are Born in Brooklyn | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/retail-trade-volume-loses-ground-cold-lifts-sales-of-apparel-lines.html | Retail Trade Volume Loses Ground; COLD LIFTS SALES OF APPAREL LINES But Other Departments Fail to Keep Pace and Declines From '37 Are Reported GIFTS OFF TO GOOD START Industrial Schedules Steady but Register Few Gains--Fowl Returns Dip | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/julius-h-cohen-to-speak-port-authority-counsel-will-be-state.html | JULIUS H. COHEN TO SPEAK; Port Authority Counsel Will Be State Chamber's Guest | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/text-of-reichu-s-notes-on-the-austrian-debts-payments-made-to.html | Text of Reich=U. S. Notes on the Austrian Debts; Payments Made to Others German Reply Revealed Trade Factor Cited Exchange Laws a Factor Ted of United States Note Positive Result Hoped For German Offer Is Cited' Numerous Complaints Received | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/group-to-study-chandler-act.html | Group to Study Chandler Act | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/lists-13-more-contests-c-c-n-y-evening-session-faces-busy.html | LISTS 13 MORE CONTESTS; C. C. N. Y. Evening Session Faces Busy Basketball Season | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/a-pioneer-judge-in-alaska-old-yukon-tales-trails-and-trials-by-hon.html | A Pioneer Judge in Alaska; OLD YUKON: TALES, TRAILS AND TRIALS. By Hon. James Wickersham. Illustrated. 514 pp. Washington, D. C.: Washington Law Book Company. $4. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/west-coast-plants-busy-airplane-factories-there-prepare-for-huge.html | WEST COAST PLANTS BUSY; Airplane Factories There Prepare for Huge New Building Program Giant Bomber Under Way DC-5 Now Planned | True | By Alice Rogers Hager | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/nickel-coin-issued-in-spain-territory-of-new-guinea-totals-from-the.html | NICKEL COIN ISSUED IN SPAIN; Territory of New Guinea Totals From the Mints | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/70402106-loans-by-rfc-in-october-60866241-was-actually-disbursed.html | $70,402,106 LOANS BY RFC IN OCTOBER; $60,866,241 Was Actually Disbursed Last Month, Agency Reports $30,920,801 WAS REPAID Total Lent and Invested Since Beginning of Organization Is $7,143,076,596 | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/medical-theory-defended-the-doctrine-of-signatures-by-scott.html | Medical Theory Defended; THE DOCTRINE OF SIGNATURES. By Scott Buchanan. 205 pp. New York: Harcourt, Brace & Co. $2.75 | True | WILLIAM MARIAS MALISOFF. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-redesign-labels-producers-decide-on-move-along-with-changes.html | TO REDESIGN LABELS; Producers Decide on Move Along With Changes Under Drug Act | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/queries-and-answers-queries-land-without-ruins-give-us-work-to-do.html | Queries and Answers; QUERIES Land Without Ruins" Give Us Work to Do" Ships at Sea Drift Home" The Road Least Traveled" " Where Leaves Lie Dead" "The Making of Cloisonne" The Fellow That Has to Decide" Keys to the Libraries" Coming Together Means Progress" My Soul Forbiddeth Me" To My Child" A Cloud Along the Plain" A Weary Smile" If Sheep Go Wrong, Lambs Will" ANSWERS Mirage du Cantonement" Poet vs. Examiner" Sister Sally, an Old Maid" Success Early or Late" Living From Day to Day" The 9:15 From Chicago" Whisky Drove the Skeleton Out" A Blind Boy and a Cobbler" A Grace to Justify the Dream" Essex Junction" | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rumania-seen-rid-of-political-curbs-irimescu-holds-carol-in-new.html | RUMANIA SEEN RID OF POLITICAL CURBS; Irimescu Holds Carol, in New Regime, Has 'Unshackeled the Creative Powers of People' EXPLOITATION AT AN END' Minister to U. S. Tells Meeting Here Work is Sole Source of Rights in Nation | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/shorter-series-planned-minor-league-postseason-event-may-be-cut-to.html | SHORTER SERIE'S PLANNED; Minor League Post-Season Event May Be Cut to Five Games | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/title-officers-advanced-white-plains-company-makes-several.html | TITLE OFFICERS ADVANCED; White Plains Company Makes Several Promotions | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/hollywood-taboos-evidence-of-softpedaling-persists-in-idiots.html | HOLLYWOOD TABOOS; Evidence of Soft-Pedaling Persists in 'Idiot's Delight' and 'Exile Express' | True | By Douglas W. Churchill | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/government-wins-milk-pact-move-albany-judge-grants-injunction.html | GOVERNMENT WINS MILK PACT MOVE; Albany Judge Grants Injunction Requiring 4 Companies to Pay Pobl Expense Share ANOTHER RULING DELAYED Judgment Is Reserved on Plea for Order for Contributions to Settlement Fund | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/western-realty-trend-c-t-s-keep-finds-situation-in-wide-area.html | WESTERN REALTY TREND; C. T. S. Keep Finds Situation in Wide Area Improving | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/lima-brushes-up-for-visitors-perus-ancient-city-of-the-kings-busy.html | LIMA BRUSHES UP FOR VISITORS; Peru's Ancient 'City of the Kings' Busy With Its Building and Improvement Plans for the Pan-American Conference Dec. 9 Palace Offers Contrast Facilities for Hearing LIMA BRUSHES UP FOR VISITORS | True | By A. H. Hammond | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/discussing-the-therapeutics-of-economics-full-recovery-or-stag.html | Discussing the Therapeutics of Economics; FULL RECOVERY OR STAG NATION? By Alvin H. Hansen. 350 pp. New York: W. W. Norton & Co., Inc. $3.50. | True | By Louis Rich | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/trinidad-5year-plan-voted.html | Trinidad 5-Year Plan Voted | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-be-continued.html | TO BE CONTINUED | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/heading-into-the-orient-on-a-japanese-ship-in-the-pacific-one-finds.html | HEADING INTO THE ORIENT; On a Japanese Ship in the Pacific One Finds Much That Is of Interest Filipino Swing Music Wanted, a Preacher A Versatile Japanese | True | By Rey Scott | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-seek-consumers-council.html | To Seek Consumers' Council | True | Special Correspondence, THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-hear-report-on-roadsides.html | To Hear Report on Roadsides | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/holiday-liquor-sales-off-5.html | Holiday Liquor Sales Off 5% | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mayor-leads-children-on-trip-to-fair-site.html | Mayor Leads Children On Trip to Fair Site | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/conservatism-urged-in-industrial-buying-nothing-in-outlook-to.html | CONSERVATISM URGED IN INDUSTRIAL BUYING; Nothing in Outlook to Warrant Orders Ahead, Survey Finds | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/building-permits-run-ahead-of-1937-new-york-accounts-for-more-than.html | BUILDING PERMITS RUN AHEAD OF 1937; New York Accounts for More Than One-fifth of the Nation's Total RESIDENTIAL PLANS RIS Projected Construction World Valued at $1,409,421,000 for 10-Month Period Chicago in Fifth Place City's Total is $292,879,348 | True | By Lee E. Cooper | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/u-s-and-colombia-attest-goodwill-united-front-at-lima-further.html | U. S. AND COLOMBIA ATTEST GOOD-WILL; United Front at Lima Further Assured by Decision of Ecuador to Attend FELICITATIONS EXCHANGED Aviation and Naval Missions to Be Sent to Bogota-Peru Willing to Negotiate Legations Raised Message of Felicitation Missions Arranged Lima Prospects Improved Message Appreciated Delegates Not Yet Known | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ram-dazzles-foe-principe-hearn-score-in-first-period-eshmont.html | RAM DAZZLES FOE; Principe, Hearn Score in First Period, Eshmont, Jacunski in Last VIOLET HURLS 43 PASSES Completes 18 but Is Stopped Near Goal-50,000 Shiver With Thrills and Cold Kicks Ball With Soft Shoe Wide Run Brings Touchdown Running Attack Weak Fordham-N. Y. U. Statistics FORDHAM CHECKS N. Y. U. BY 25 TO 0 Eshmont Fumble Delays March Shorten Clears Way Maroon Starts From 28 FORDHAM PALYER SCORING A TOUCHDOWN AND N. Y. U. BACK STOPPED AT STADIUM | True | By Robert F. Kelley | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mill-salary-cuts-urged-suggested-as-way-to-put-cotton-industry-on.html | MILL SALARY CUTS URGED; Suggested as Way to Put Cotton Industry on Profit Basis | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ship-group-parley-to-hear-10-experts-naval-architects-and-marine.html | SHIP GROUP PARLEY TO HEAR 10 EXPERTS; Naval Architects and Marine Engineers Meet Thursday | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/stock-yards-plan-to-open-tomorrow-manager-says-150-of-a-f-l-men.html | STOCK YARDS PLAN TO OPEN TOMORROW; Manager Says 150 of A. F. L. Men Among Chicago Strikers Say They Want to Work C. I. O. AND COMPANY TALK Federal Conciliators Attend Conference - 1,000 C. I. O. Armour Men Quit for Day Wallace 'Lacks Authority to Act' | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/learners-worry-shirt-men.html | Learners Worry Shirt Men | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/christmas-seals.html | CHRISTMAS SEALS | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/book-shelves-enhance-the-room-modern-ingenuity-in-combination.html | BOOK SHELVES ENHANCE THE ROOM; Modern Ingenuity in Combination Furniture Can Tuck Them in Wherever They Are Wanted CURRENT EXHIBITS | True | By Walter Rendell Storey | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/20000-riot-in-bulgaria-one-killed-in-demonstration-for-return-of.html | 20,000 RIOT IN BULGARIA; One Killed in Demonstration for Return of Territories | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/col-dennis-is-dead-soldier-engineer-known-as-calgary-jack-in-the.html | COL. DENNIS IS DEAD; SOLDIER, ENGINEER; Known as 'Calgary Jack' in the Prairie Provinces, Which He Helped to Irrigate DECORATED FOR WAR WORK Recruited 40,000 Men in U. S. for King's Armies-Retired Canadian Pacific Aide Decorated for War Service Opened Vast Farm Region | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/max-millers-tale-of-a-turning-worm-a-stranger-came-to-port-by-max.html | Max Miller's Tale of a Turning Worm; A STRANGER CAME TO PORT. By Max Miller. 210 pp. New York: Reynal & Hitchcock. $2. | True | FRED T. MARSH. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/junior-hadassah-maps-study-drive-panel-discussion-agrees-that.html | JUNIOR HADASSAH MAPS STUDY DRIVE; Panel Discussion Agrees That Jewish Youth Must Wage Fight for Democracy ZION AIMS CALLED VITAL Educational CampaignPlanned at Pittsburgh Will Teach How to Combat Fascism | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/w-j-monaghan-41-executive-is-dead-in-charge-of-advertising-and.html | W. J. MONAGHAN, 41, EXECUTIVE, IS DEAD; In Charge of Advertising and Sales for Borden Company's Ice Cream Division HAD HEADED STATE GROUP Also Formerly President of the Metropolitan Association in His Industry | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cold-reaches-virginia-but-comes-too-late-to-spur-retail-sales.html | COLD REACHES VIRGINIA; But Comes Too Late to Spur Retail Sales Volume | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-play-by-mcclendon-group.html | New Play by McClendon Group | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/trail-of-a-rising-star.html | TRAIL OF A RISING STAR | True | By Thomas M. 'Pryor | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/germany-to-keep-dieckhoff-at-home-nazis-to-retaliate-for-shift-of.html | GERMANY TO KEEP DIECKHOFF AT HOME; Nazis to Retaliate for Shift of Wilson, U. S. Envoy, to Post in Washington PLAN HOSTILE PROPAGANDA Germans Who Do Not Support Drive Against Jews Receive More Threats in Press Coughlin Is German Hero More Jews Lose Homes | True | By Otto D. Tolischuswireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/national-hockey-league.html | National Hockey League | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/columbia-team-ahead-pharmacy-quintet-victor-3931-over-cooper-union.html | COLUMBIA TEAM AHEAD; Pharmacy Quintet Victor, 39-31, Over Cooper Union | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/safeguard-urged-for-jews-in-reich-rabbi-l-i-newman-warns-lest.html | SAFEGUARD URGED FOR JEWS IN REICH; Rabbi L. I. Newman Warns Lest Concentration Camps Be 'Tomb of Thousands' GODLESS NAZISM BLAMED Pan-American Parley at Lima and Religious Education Are Other Sermon Topics Religion a "Force for Progress" Jews a "People Without Refuge" | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/occupy-jamaica-homes-first-ownership-group-moves-into-university.html | OCCUPY JAMAICA HOMES; First Ownership Group Moves Into University Manor | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/loss-of-u-s-films-seen-blow-to-italy-vittorio-mussolini-is-worried.html | LOSS OF U. S. FILMS SEEN BLOW TO ITALY; Vittorio Mussolini Is Worried Over Fate of Own Movies | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/americans-stop-black-hawks-64-take-first-place-in-league-race-by.html | AMERICANS STOP BLACK HAWKS, 6-4; Take First Place in League Race by Victory at Garden--Carr Tallies Twice 10,000 Watch Battle AMERICANS STOP BLACK HAWKS, 6-4 Takes Pass From Stewart Charge at Full Strength | True | By Joseph C. Nichols | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/asks-inquiry-into-dies-thomas-requests-la-follette-to-uncover.html | ASKS INQUIRY INTO DIES; Thomas Requests La Follette to Uncover Sources of Funds | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/radio-and-trade-treaty.html | RADIO AND TRADE TREATY | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/myron-c-taylor-sails-for-refugee-parley.html | Myron C. Taylor Sails For Refugee Parley | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/devils-island-now-stands-alone-while-other-transportation-penal.html | DEVIL'S ISLAND NOW STANDS ALONE; While Other "Transportation" Penal Colonies Die Out, France Renews The Consignment of Convicts to Guiana, Reviving an Old Controversy | True | By Jan Hasbrouck | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-launch-coop-product-tests.html | To Launch Co-Op Product Tests | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/car-orders-flowing-in-keep-plants-humming-as-estimates.html | CAR ORDERS FLOWING IN; Keep Plants Humming as Estimates Increase--Labor Uncertain Keep Plants Humming as Estimates IncreaseLabor Uncertain Situation in Doubt | True | By William C. Callahan | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/federal-jurists-hear-prison-plea-overcrowding-deplored-as-scope-of.html | FEDERAL JURISTS HEAR PRISON PLEA; Overcrowding Deplored as Scope of Enforcement by Government Is Widened SENTENCING IS CRITICIZED Bureau Director Presents List of 'Horrible Examples' of Unequal Penalties | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/70mile-gale-hits-britain-two-cyclists-killed-1000-sheep.html | 70-MILE GALE HITS BRITAIN; Two Cyclists Killed, 1,000 Sheep Drowned-Shipping Disrupted | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/redish-and-wolff-score-tie-for-lead-in-school-chess-at-the-marshall.html | REDISH AND WOLFF SCORE; Tie for Lead in School Chess at the Marshall Club | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-aeriai-for-telecasts.html | NEW AERIAI FOR TELECASTS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/armstrong-gets-purse-of-25423-for-15round-victory-over-garcia.html | Armstrong Gets Purse of $25,423 For 15-Round Victory Over Garcia; Welterweight Champion Says He Hopes to Fight Soon Again-Bout With Ambers for Lightweight Title Is Planned Carries Marks of Battle Plans a Long Rest | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, NOV. 28 TUESDAY, NOV. 29 WEDNESDAY, NOV. 30 THURSDAY, DEC. 1 FRIDAY, DEC. 2 SATURDAY, DEC. 3 TODAY. NOV. 27 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/record-low-death-rate-metropolitan-life-sees-1938-as-healthiest.html | RECORD LOW DEATH RATE; Metropolitan Life Sees 1938 as Healthiest Year | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/museum-for-hamlet.html | MUSEUM FOR HAMLET | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mellenthin-entry-takes-top-award-ch-my-own-brucie-a-cocker-spaniel.html | MELLENTHIN ENTRY TAKES TOP AWARD; Ch. My Own Brucie, a Cocker Spaniel, Is Best in Cage Memorial Exhibition SHOW ATTRACTS 525 DOGS Ch. Blakeen Jung Frau and Ch. Herman Rinkton Are Group Winners at Worcester THE CHIEF AWARDS TWO OF THE BOSTON TERRIERS OWNED BY FRED H. LUCAS OF YONKERS | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cuba-company-reports-shows-for-three-months-ending-sept-30-loss-of.html | CUBA COMPANY REPORTS; Shows for Three Months Ending Sept. 30 Loss of $254,803 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-nature-of-farce-being-some-reflections-inspired-by-a-play.html | THE NATURE OF FARCE; Being Some Reflections Inspired by a Play Called 'So English!' | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-log-of-a-caribbean-cruises.html | THE LOG OF A CARIBBEAN CRUISES | True | By James C. Vermeer | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/twentythree-celebrities-in-silhouette-profiles-from-the-new-yorker.html | Twenty-three Celebrities in Silhouette; PROFILES FROM THE NEW YORKER. With a preface by Clifton Fadiman. 400 pp. New York: Alfred A. Knopf. $3. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/american-photographs-by-walker-evans-walker-evans-american.html | American Photographs by Walker Evans; WALKER EVANS. AMERICAN PHOTOGRAPHS. With an Essay by Lincoln Kirstein. 87 plates. 200 pp. New York: The Museum of Modern Art. $2.50. | True | S. T. WILLIAMSON. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/23-games-on-schedule-baltimore-five-to-open-against-wilson-next.html | 23 GAMES ON SCHEDULE; Baltimore Five to Open Against Wilson Next Saturday | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/held-up-by-gang-woman-gives-chase-negro-youth-linked-to-morningside.html | HELD UP BY GANG, WOMAN GIVES CHASE; Negro Youth Linked to Morningside Ave. Gang Is Caught | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-jersey-winter-program-on-at-atlantic-city-rhode-islands-plans.html | NEW JERSEY; Winter Program On At Atlantic City RHODE ISLAND'S PLANS | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dr-de-witt-c-greene-physician-practiced-in-buffalo-for-55-yearsdies.html | DR. DE WITT C. GREENE; Physician Practiced in Buffalo for 55 Years-Dies at 81 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/seek-palestine-settlers-those-already-there-encourage-immigration.html | SEEK PALESTINE SETTLERS; Those Already There Encourage Immigration, Parley Is Told | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/souths-trade-dips-warm-weather-blamed-as-sales-run-below-a-year-ago.html | SOUTH'S TRADE DIPS; Warm Weather Blamed as Sales Run Below a Year Ago | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/stamps-from-catalonia-mooney-andre-and-rolland-honored-on-one.html | STAMPS FROM CATALONIA; Mooney, Andre and Rolland Honored on One Series, Red Aid on Another | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/t-c-u-wins-207-to-capture-title-beats-southern-methodist-in.html | T. C. U. WINS, 20-7, TO CAPTURE TITLE; Beats Southern Methodist in Southwest Circuit-Gets Bid to Cotton Bowl Methodist Line Holds T. C. U. WINS, 20-7, TO CAPTURE TITLE STATISTICS OF THE GAME | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/musicologist-at-60-kinkeldeys-career-emphasizes-place-of-scholar-in.html | MUSICOLOGIST AT 60; Kinkeldey's Career Emphasizes Place of Scholar in Nation's Cultural Life | True | By Olin Downes | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/profitsharing-study-opened-at-the-capital-senators-hear-from.html | PROFIT-SHARING STUDY OPENED AT THE CAPITAL; Senators Hear From Industrialists About the Workings of Some Plans To Improve Labor Relations Meaning of Term Some Success Stories GEORGE OF GEORGIA Unions Often Critical | True | By Turner Catledge | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/jeeter-lester-at-home-its-southern-friends-finally-get-a-look-at.html | JEETER LESTER AT HOME; Its Southern Friends Finally Get a Look At 'Tobacco Road' | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/nazis-ban-swing-music-as-not-fit-for-germans.html | Nazis Ban Swing Music As Not Fit for Germans | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/pictures-of-an-older-america-adventures-of-america-18571900-a.html | Pictures of an Older America; ADVENTURES OF AMERICA, 1857-1900. A Pictorial Record from Harper's Weekly, with text by John A. Kouwenhoven. New York: Harper & Brothers. $3.50. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/of-the-stage-in-sweden.html | OF THE STAGE IN SWEDEN | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/vagnone-tosses-barbour.html | Vagnone Tosses Barbour | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/daladier-decrees-rail-mobilization-to-combat-strike-orders-army.html | DALADIER DECREES RAIL MOBILIZATION TO COMBAT STRIKE; Orders Army Requisitioning of Principal French LinesBreaks Walkouts in North SETS UP MILITARY COURTS Both Sides Gird for General Tie-Up Wednesday-Renault Workers Get Jail Terms Mobilizes Strikers There DALADIER DECREES RAIL MOBILIZATION Both Sides Gird for Test Daladier Confers With Aides The Heaviest Penalties 2,800 in Plant Dismissed | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/kansas-city-trade-up-but-department-stores-run-behind-general.html | KANSAS CITY TRADE UP; But Department Stores Run Behind General Retail Volume | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/jackson-heights-renting-shell-oil-co-leases-floor-in-queensboro.html | JACKSON HEIGHTS RENTING; Shell Oil Co. Leases Floor in Queensboro Building | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dinner-to-honor-editor-father-lafarge-to-be-the-guest-of-race.html | DINNER TO HONOR EDITOR; Father LaFarge to Be the Guest of Race Relations Groups | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/many-share-in-benefits-virtually-every-part-of-the-world-has-such.html | MANY SHARE IN BENEFITS; Virtually Every Part of The World Has Such Special Issues Some Designs Symbolical Four 1939 Release Dates Third Constitution Stamp Famous Americans" Series Philatelic Truck Due Three Belgian Surcharges | True | By Kent B. Stiles | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/steel-business-rises.html | Steel Business Rises | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/puerto-rico.html | PUERTO RICO | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cotton-loans-average-887c.html | Cotton Loans Average 8.87c | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/recent-drama-books.html | Recent Drama Books | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/jaialai-results.html | Jai-Alai Results | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mclure-tribute-joined-by-schwab-bethlehem-steel-head-among.html | M'CLURE TRIBUTE JOINED BY SCHWAB; Bethlehem Steel Head Among Pallbearers for Former Syndicate Manager JOURNALISTS AT FUNERAL Dr. Paul C. Warren of the West End Presbyterian Church Conducts Services | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/approved-for-erie-committee.html | Approved for Erie Committee | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/says-state-taxes-are-heavy-burden-head-of-taxpayers-federation.html | SAYS STATE TAXES ARE HEAVY BURDEN; Head of Taxpayers Federation Declares No Extra Costs Can Be Carried DEPLORESDEBT EXTENSION Economic Progress Calls for Lower Government Expenses, States A. P. Hoover Extending Debt Limit Heavy Tax Burdens | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/5-driving-forces-of-student-listed-prestige-is-chief-desire-of.html | 5 DRIVING FORCES OF STUDENT LISTED; Prestige Is Chief Desire of College Groups, Cornell Sociologist Finds BROKEN HOMES DECRIED This Factor Causes 5% to Fail in Studies, Educators at Atlantic City Hear Rates the Boys and Girls Broken Homes Are Deplored | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/miscellaneous-brief-review-those-gay-middle-ages-by-frederick-d.html | Miscellaneous Brief Review; THOSE GAY MIDDLE AGES. By Frederick D. Kershner. 235 pp. Chicago: Willett, Clark & Co. $2. The Spirit World Caves and Chasms American Tropics The Quintuplets Books in Brief Review | True | LIVINGSTON WELCH. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/u-s-trade-policies-draw-fascist-fire-germany-japan-and-italy-are.html | U. S. TRADE POLICIES DRAW FASCIST FIRE; Germany, Japan and Italy Are Seeking to Combat America, Britain in Latin America IMPERIALISM' IS STRESSED Hull's Agreements Meeting Difficulties in Face of the Totalitarian Inroads Many Latin-Americans Fooled Trade Triumvirate Formed | True | By Air Mail To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/major-stevens-returns.html | Major Stevens Returns | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/women-more-skilled-than-men-in-driving-survey-of-pedestrian.html | Women More Skilled Than Men in Driving, Survey of Pedestrian Accidents Shows | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/22-hurt-in-jersey-in-tube-line-crash-300-shaken-as-switch-engine.html | 22 HURT IN JERSEY IN TUBE LINE CRASH; 300 Shaken as Switch Engine Sideswipes a City-Bound Train at Kearny Two Hurt Seriously List of Injured 22 HURT IN JERSEY IN TUBE LINE CRASH | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/u-s-interest-in-peace-stressed-by-bonnet-in-broadcast-to-america-he.html | U. S. INTEREST IN PEACE STRESSED BY BONNET; In Broadcast to America He Supports Talks Held in Paris | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/federal-board-to-pass-upon-drug-labels-urged-by-retail-dry-goods.html | Federal Board to Pass Upon Drug Labels Urged by Retail Dry Goods Association | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/programs-of-the-week-siegfried-opens-second-week-at-operaensembles.html | PROGRAMS OF THE WEEK; ' Siegfried' Opens Second Week at OperaEnsembles and Recitalists METROPOLITAN OPERA CONCERTS AND RECITALS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/clips-swim-mark-again-dutch-girl-again-lowers-world-backstroke.html | CLIPS SWIM MARK AGAIN; Dutch Girl Again Lowers World Back-Stroke Record | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/exporters-expect-sharp-1939-gains-trade-treaties-lima-parley-and.html | EXPORTERS EXPECT SHARP 1939 GAINS; Trade Treaties, Lima Parley and Refugee Plans Called Major Sales Influences IMPORT RISE ALSO SEEN Domestic Recovery Is Likely to Spur Demand Here for Raw Materials May Offset Export Balance Blow at Reich Barter predicted | True | By Charles E. Egan | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/theodore-maynards-adventure-in-living-the-world-i-saw-by-theodore.html | Theodore Maynard's Adventure in Living; THE WORLD I SAW. By Theodore Maynard. 313 pp. Milwaukee: The Bruce Publishing Company. $3. | True | By Jane Spence Southron | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-school-to-rise-at-lincolndale-expansion-of-curriculum-also-is.html | NEW SCHOOL TO RISE AT LINCOLNDALE; Expansion of Curriculum Also Is Announced by Board's President | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/chamberlain-safe-despite-vote-loss-commons-majority-permits-him-to.html | CHAMBERLAIN SAFE, DESPITE VOTE LOSS; Commons Majority Permits Him to Ignore His Slump in Popular Esteem OPPOSITION IS NOT UNIFIED Group Around Eden Opposition Disunited Dual Basis for Coalition | True | By Robert P. Postwireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/public-in-finland-backs-fascist-ban-exposure-of-party-activities.html | PUBLIC IN FINLAND BACKS FASCIST BAN; Exposure of Party Activities Brings Strong Support for Interior Minister EIGHTEEN PAPERS OBJECT With Their Doors Sealed, They Appeal to President for Impeachment Trial | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/financial-markets-stocks-decline-1-to-3-points-under-late-selling.html | FINANCIAL MARKETS; Stocks Decline 1 to 3 Points Under Late Selling Bonds Steady and Mixed-Wheat, Cotton Firm Movements of the Day In New York Markets | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/gossip-of-the-rialto-miss-skinner-and-candida-another-welcome-for.html | GOSSIP OF THE RIALTO; Miss Skinner and 'Candida' -- Another Welcome for 'Welcome Stranger'? GOSSIP OF THE RIALTO | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/vines-turns-back-perry-triumphs-by-75-63-62-in-match-at-kingston.html | VINES TURNS BACK PERRY; Triumphs by 7-5, 6-3, 6-2 in Match. at Kingston | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/team-has-only-one-veteran.html | Team Has Only One Veteran | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/veteran-western-union-official-to-retire-on-wednesday-after-50.html | Veteran Western Union Official to Retire On Wednesday After 50 Years of Service | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wiener-and-galowin-champions-triumph-in-amateurpro-tourney-defeat.html | Wiener and Galowin, Champions, Triumph in Amateur-Pro Tourney; Defeat Reid and Gray in Opening Round of Squash Racquets at Heights CasinoStanding and Terry Score The Summaries Teams Gain Semi-Finals Norris Skilled in Drop-Shot | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/don-lash-to-defend-harrier-title-today-hopes-to-pace-indiana-parade.html | DON LASH TO DEFEND HARRIER TITLE TODAY; Hopes to Pace Indiana Parade in National Senior Event | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/big-air-terminal-takes-shape-major-airlines-lease-hangars-at-north.html | BIG AIR TERMINAL TAKES SHAPE; Major Airlines Lease Hangars at North Beach Base, Largest in The World, and Work Is Pushed for Opening Next Spring Earth Transported Hangar Nearly Completed Seaplane Accommodations Short Run from City | True | By Marshall Sprague | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/canadian-editor-sees-us-as-tories-grattan-oleary-here-on-his-annual.html | CANADIAN EDITOR SEES US AS TORIES; Grattan O'Leary, Here on His Annual Visit, Puzzled by Criticism of Roosevelt PRAISES THE TRADE PACT Healthy State of Democracy Found Indicated by Craze for Football Public Ownership Trend Seen Trade Treaty Praised | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/budget-row-ahead-for-westchester-taxpayers-organize-wormturners.html | BUDGET ROW AHEAD FOR WESTCHESTER; Taxpayers Organize 'WormTurners' Revolt on Proposed 22% Increase in 1939 TOTAL PUT AT $20,652,575 Protesting Groups to Attend Hearing in County Center Fixed for Tomorrow Fight on Pay Rises Likely New Taxpayers' Group Avtive | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/would-blacklist-japan-rhode-island-textile-men-ask-hull-to-void.html | WOULD BLACKLIST JAPAN; Rhode Island Textile Men Ask Hull to Void Trade Status | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/beauty-firms-take-east-side-quarters-donu-edmond-leases-building-at.html | BEAUTY FIRMS TAKE EAST SIDE QUARTERS; Donu Edmond Leases Building at 8 East 56th Street | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/journey-to-lima.html | JOURNEY TO LIMA | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mrcoffins-ballads-of-maine-maine-ballads-by-robert-p-tristram.html | Mr.Coffin's Ballads of Maine; MAINE BALLADS. By Robert P. Tristram Coffin. 106 pp. New York: The Macmillan Company. $1.75. | True | PERCY HUTCHISON. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/our-vast-resources-in-the-northwest-mr-neuberger-presents-an.html | Our Vast Resources In the Northwest; Mr. Neuberger Presents an American Domain Of Almost Unlimited Possibilities OUR PROMISED LAND. By Richard L. Neuberger. 398 pp. New York: The Macmillan Company. $3. | True | By R. L. Duffus | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-pavilion-voted-for-baileys-beach-newport-structure-destroyed-by.html | NEW PAVILION VOTED FOR BAILEY'S BEACH; Newport Structure Destroyed by Hurricane Will Be Replaced | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/events-today.html | EVENTS TODAY | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/young-sues-ball-over-alleghany-asks-5000000-damages-un-f.html | YOUNG SUES BALL OVER ALLEGHANY; Asks $5,000,000 Damages Un- F derSecurities ExchangeAct for Alleged Misrepresentation YOUNG SUES BALL OVER ALLEGHANY Ball Declines to Comment Property Holdings Listed | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/football-injury-provesfatal.html | Football Injury Proves-Fatal | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ohio-sales-off-6-shoe-production-23-highersteel-runs-above-demand.html | OHIO SALES OFF 6%; Shoe Production 23% HigherSteel Runs Above Demand | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/czechs-revamp-state-as-hitler-wants-it-all-democratic-tendencies.html | CZECHS REVAMP STATE AS HITLER WANTS IT; All Democratic Tendencies Have Been Suppressed for the Time Being, but Hope Rests in the New President Another Dictated Peace The Changed Position Case of Slovakia | True | By G. E. R. Gedyewireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dog-saves-two-families-in-fire.html | Dog Saves Two Families in Fire | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/woman-65-succumbs-in-meanest-flat-natural-causes-says-doctor.html | WOMAN, 65, SUCCUMBS IN 'MEANEST' FLAT; Natural Causes, Says Doctor; Husband Suspects Hanger | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-nineteenth-century-in-france-gros-gericault-and-delacroix-at.html | THE NINETEENTH CENTURY IN FRANCE; Gros, Gericault and Delacroix at Knoedler's as Exemplars of Romantic Movement-Other Developments Surveyed | True | By Edward Alden Jewell | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/n-a-m-starts-survey-on-new-money-curbs-association-asks-investors.html | N. A. M. STARTS SURVEY ON NEW MONEY CURBS; Association Asks Investors Why They Withhold Capital | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/topics-of-the-times-tossing-the-dictionary-goes-and-does-it-comfort.html | Topics of The Times; Tossing the Dictionary Goes and Does It Comfort in the Library New Building Styles Very Much Alike Domestic and Public | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/security-of-hemisphere-forms-fourth-new-deal-intercontinental.html | SECURITY OF HEMISPHERE FORMS FOURTH NEW DEAL; Intercontinental Defense Program, Now Shaping, Raises Questions of Financing and Diplomacy EXECUTIVE MESSAGE AWAITED Two-Continent Policy Questions on Defense Paying for Rearming An Acceptable Base DOUBLE BILLING" | True | By Arthur Krock | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/sitdowners-quit-chevrolet-plant-men-will-go-back-to-work-tomorrow-a.html | SIT-DOWNERS QUIT CHEVROLET PLANT; Men Will Go Back to Work Tomorrow After Overnight Strike, Company Says NEGOTIATING IS RESUMED Main Issue Is Suspension of Two Blamed for Ejection of a Non-Union Worker | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/probation-abuses-in-kings-charged-state-study-long-held-back.html | PROBATION ABUSES IN KINGS CHARGED; State Study, Long Held Back, Criticizes 'Political' Motives of 'Inefficient' Staff Report to Go to Amen Duties of Court Delegated PROBATION ABUSES IN KINGS CHARGED Staff Termed Incompetent Social Factors Neglected Waldman Demands Inquiry Asks Facts on "Suppression" | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mackensen-asks-hitler-to-release-niemoeller.html | Mackensen Asks Hitler To Release Niemoeller | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/st-johns-annapolis-plays-scoreless-tie-johns-hopkins-eleven-held.html | ST. JOHN'S, ANNAPOLIS, PLAYS SCORELESS TIE; Johns Hopkins Eleven Held Even as 55-Year Series Ends | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/track-frozen-races-at-bowie-are-put-off-chicago-party-makes-long.html | Track Frozen, Races at Bowie Are Put Off; Chicago Party Makes Long Journey in Vain; BOWIE TRACK ICY, RACING IS PUT OFF Horsemen Give Pledges Seek Entry of Seabiscuit | True | By Bryan Fieldspecial To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/business-index-up-sharply-five-of-the-components-establish-new.html | BUSINESS INDEX UP SHARPLY; Five of the Components Establish New Highs for Year; These Are Power, Miscellaneous Loadings, Steel, Cotton and Auto Series | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-long-career-of-richard-ely-ground-under-our-feet-an.html | The Long Career of Richard Ely; GROUND UNDER OUR FEET: AN AUTOBIOGRAPHY. By Richard T. Ely. 330 pp. New York: The Macmillan Company. S3. | True | By Fabian Franklin | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-stock-for-2-trusts-manufacturing-company-also-files-statement.html | NEW STOCK FOR 2 TRUSTS; Manufacturing Company Also Files Statement With SEC | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-restaurant-ready-white-turkey-town-house-in-1-university-place.html | NEW RESTAURANT READY; White Turkey Town House in 1 University Place | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/president-sheds-cares-to-play-in-georgia-in-isolated-location-at.html | PRESIDENT SHEDS CARES TO 'PLAY IN GEORGIA; In Isolated Location At Warm Springs He Can Be Himself A Bond of Fellowship A Zest for Life THE PRESIDENT'S THREE HOMES | True | By Felix Belair Jr. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fort-hamilton-game-off.html | Fort Hamilton Game Off | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/literary-lions-roar-a-recent-opening.html | LITERARY LIONS ROAR; A Recent Opening | True | By Brooks Atkinson | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/utilitarian-garb-choice-of-throng-blankets-sweaters-ski-capspopular.html | UTILITARIAN GARB CHOICE OF THRONG; Blankets, Sweaters, Ski Caps-- Popular at Army-Navy Game-- High Officials Present The Crowning Touch UTILITARIAN GARB CHOICE OF THRONG Barbour in Gathering Not Lost on Crowd Once Were Team-mates | True | By Arthur J. Daleyspecial To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/edward-a-baughan-british-critic-dies-drama-music-film-reviewer.html | EDWARD A. BAUGHAN, BRITISH, CRITIC, DIES; Drama, Music, Film Reviewer, Caricatured in Shaw Play | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-sell-6th-ave-corner.html | To Sell 6th Ave. Corner | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fha-insures-loan-on-yonkers-houses-800000-mortgage-on-fleetwood.html | FHA INSURES LOAN ON YONKERS HOUSES; $800,000 Mortgage on Fleetwood Acres Apartments | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fivestroke-margin-gained-by-revolta-columbia-s-c-golf-field-paced.html | FIVE-STROKE MARGIN GAINED BY REVOLTA; Columbia, S. C., Golf Field Paced by His Total of 136 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-mystery-stories-mystery-in-white-by-jefferson-farjeon-289-pp-in.html | New Mystery Stories; MYSTERY IN WHITE. By Jefferson Farjeon. 289 pp. Indianapolis: The Bobbs-Merrill Company. $2. THE D. A. HOLDS A CANDLE. By Erle Stanley. Gardner. 277 pp. New York: William Morrow & Co. $2. LOST HOUSE. By Frances Shelley Wees. 285 pp. Philadelphia: Macrae-Smith Company. $2. POISON FROM A WEALTHY WIDOW. By Paul Haggard. 285 pp. New York: HillmanCurl. $2. DEATH AT A MASQUERADE. By M. E. Corne. 256 pp. New York: M. S. Mill Company. $2. THEN THERE WERE THREE. By Geoffrey Homes. 293 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/more-holiday-goods-taken-at-wholesale-housewares-lines-are.html | MORE HOLIDAY GOODS TAKEN AT WHOLESALE; Housewares Lines Are Purchased for January Selling | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/chileans-protest-to-hitler.html | Chileans Protest to Hitler | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/refugee-problem-arouses-britain-to-action-himmeli-vs-that-mea.html | REFUGEE PROBLEM AROUSES BRITAIN TO ACTION; " HIMMELI VS THAT, ME?"--A BRITISH VIEW OF THE GERMANS Children Welcomed An Ironical Blow Her Policy of Appeasement Suddenly Is Shifted to One of Criticism TURNING BACK THE CLOCK" Political Reasons in the past for diplomatic circ moment. Mr. most inaccess: 1s own Minister circle" cannot would wish. S.dy has been abl .t man has Cha it of his hanh i British diplon ien he discovered really was goinE n behalf of refu ennedy who sts It was Mr. .w the need of a ages which r tnow. e can be no' eness of the this country. iot only express but felt it. Mr. It only horrified lone to Jews in as affronted th many seemed to itish good-will; . done to satisfy: al Reasons Pressure at Home A Question of Time Will Germany Consent? HEADS ACROSS THE SEAS" | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/no-withering-away.html | NO "WITHERING AWAY" | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/testimony-cited-on-wpa-book-bias-dies-quotes-three-writers-project.html | TESTIMONY CITED ON WPA BOOK BIAS; Dies Quotes Three Writers' Project Witnesses, Unnamed Lest They Be 'Discharged' INSERTIONS AT CAPITAL ' Class Hatred Appeals' and 'Incendiary Propaganda' Laid to Editors of State Guides Tear Gas" in New Jersey Inflammatory Notations" | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/roosevelt-calls-phillips-to-parley-includes-ambassador-to-italy.html | ROOSEVELT CALLS PHILLIPS TO PARLEY; Includes Ambassador to Italy With Wilson in Tonight's Talk on Foreign Issues Attitude on Italy Awaited PRESIDENT CALLS PHILLIPS TO PARLEY Eccles Summoned From Golf | True | By Felix Belair Jr.special to The New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/walt-whitman-as-the-poet-of-socialism-newton-arvins-study-is.html | Walt Whitman as the Poet Of Socialism; Newton Arvin's Study Is Focused on That Aspect of the Man and the Writer WHITMAN. By Newton Arvin. 320 pp. New York: The Macmillan Company. $2.75. | True | By Wilson Follett | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rangers-take-home-ice-tonight-against-eager-chicago-sextet-hawks.html | Rangers Take Home Ice Tonight Against Eager Chicago Sextet; Hawks Hope to Avenge Defeat at Hands of Patrickmen-Rovers Start Trophy Bid in Battle With Toronto Goodyears Threat to Enemy Nets To Start at Right Wing | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-telestation.html | NEW TELE-STATION | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fire-record.html | Fire Record | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/dip-at-philadelphia-but-wholesalers-sell-some-lines-well-and-prices.html | DIP AT PHILADELPHIA; But Wholesalers Sell Some Lines Well and Prices Stiffen | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rikers-island-use-as-dump-denounced-state-correction-board-raises.html | RIKER'S ISLAND USE AS DUMP DENOUNCED; State Correction Board Raises Variety of Objections | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/moses-housing-plan-commended-by-dailey-presents-many-practical.html | MOSES HOUSING PLAN COMMENDED BY DAILEY; Presents Many Practical Features, Says Realty Head | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/albert-emile-sorel-french-writer-dead-novelist-and-historian-was.html | ALBERT EMILE SOREL, FRENCH WRITER, DEAD; Novelist and Historian Was the Author of Twenty Books | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/production-and-jobs.html | PRODUCTION AND JOBS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/germany-is-training-colonizers-schools-teach-men-and-women-to-take.html | GERMANY IS TRAINING; COLONIZERS Schools Teach Men and Women to Take Up Life In Lands Germany Lost but Hopes to Get Back LEARNING TO COLONIZE | True | By Junius B. Wood | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/army-organ-in-tokyo-chides-british-envoy-kokumins-recall-suggestion.html | ARMY ORGAN IN TOKYO CHIDES BRITISH ENVOY; Kokumin's Recall Suggestion Is Thought Trial Balloon | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/notes-of-the-camera-world-an-outfit-for-a-gift-a-fixedfocus.html | NOTES OF THE CAMERA WORLD; An Outfit for a Gift A Fixed-Focus Enlarger Taking Curl Out of Printss Portage Floodlight Set Flood Lamp for Home. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/pechets-shot-in-third-period-for-rovers-sets-back-hershey-six-at.html | Pechet's Shot in Third Period for Rovers Sets Back Hershey Six at Garden; ROVERS VANQUISH HERSHEY CUBS, 3-2 New York Skaters Register Third Triumph of Season Over League Rivals 8,000 SEE TORRID GAME Victors Score Twice in Last Period and Losers Once--Stock Exchange Ties Crowd Divided on Goal Brokers Tie Sands Point Genchi Joins Rovers | True | By Kingsley Childs | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/chain-store-sales-melville-shoe.html | CHAIN STORE SALES; MELVILLE SHOE | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-york-wait-or-walk-housing-plans-police-thanksgiving-can-the.html | NEW YORK; Wait or Walk Housing Plans Police Thanksgiving CAN THE JAYWALKER BE CURBED? | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries LOCAL NOTES | True | By Howard Devree | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/footlight-fusion.html | FOOTLIGHT FUSION | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/two-killed-in-navy-plane-california-men-are-victims-of-crash-at.html | TWO KILLED IN NAVY PLANE; California Men Are Victims of Crash at Fort Bliss | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/souths-paper-to-boom-killeffer-predicts-investments-of-500000000-in.html | SOUTH'S PAPER TO BOOM; Killeffer Predicts Investments of $500,000,000 in Decade | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/brazilians-protest-credit-sales-curb-merchants-fighting-decree-that.html | BRAZILIANS PROTEST CREDIT SALES CURB; Merchants Fighting Decree That Modifies Repossession Clause | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/children-pick-roosevelt-as-ideal-man-but-like-his-wife-best-club.html | Children Pick Roosevelt as 'Ideal Man' But Like His Wife Best, Club Poll Shows | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/gas-kills-mother-of-walt-disney-father-of-cartoonist-and-maid-are.html | GAS KILLS MOTHER OF WALT DISNEY; Father of Cartoonist and Maid Are in Hollywood Hospital | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/inis-weed-jones-magazine-writer-stricken-on-plane-dies-in-westonce.html | INIS WEED JONES, MAGAZINE WRITER; Stricken on Plane, Dies in West--Once Taught at Mt. Holyoke | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/a-correction.html | A Correction | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/benefit-for-negro-actors.html | Benefit for Negro Actors | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/planes-carrying-tanks-are-attributed-to-soviet.html | Planes Carrying Tanks Are Attributed to Soviet | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/music-of-martucci-toscanini-feature-composers-first-symphony-in-d.html | MUSIC OF MARTUCCI TOSCANINI FEATURE; Composer's First Symphony in D Minor Is Performed by the NBC Orchestra LISZT'S 'ORPHEUS PLAYED Program Also Includes Ravel Suite and 'Bartered Bride' Overture by Smetana Symphony Heard Here in 1933 Liszt's Fourth Tone Poem | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/flying-for-pay-in-wartime-spain-the-patrol-is-ended-by-oloff-de-wet.html | Flying for Pay in Wartime Spain; THE PATROL IS ENDED. By Oloff de Wet. 340 pp. New York: Doubleday, Doran & Co., Inc. $2.75. | True | By Herschel Brickell | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/automatic-phone-service-links-lima-to-all-suburbs.html | Automatic Phone Service Links Lima to All Suburbs | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/17-games-on-rider-card-opener-in-basketball-is-set-for-dec-6-at.html | 17 GAMES ON RIDER CARD; Opener in Basketball Is Set for Dec. 6 at Trenton | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/arms-for-americas-defense-a-balanced-calm-and-thorough-study-of.html | ARMS FOR AMERICA'S DEFENSE; A Balanced, Calm and Thorough Study of Major Importance THE RAMPARTS WE WATCH. By Major George Fielding Eliot. 370 pp. New York: Reynal & Hitchcock. $3. | True | By Hanson W. Baldwin | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/northwest-volume-up-but-holiday-fowl-income-dips-10-to-15-from-year.html | NORTHWEST VOLUME UP; But Holiday Fowl Income Dips 10 to 15% From Year Ago | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/beyond-the-hudson-in-the-heart-west-of-the-hudson-land-of-learning.html | BEYOND THE HUDSON, IN THE HEART; WEST OF THE HUDSON LAND OF LEARNING MACHINE AGE FARMING WHERE DROUGHT LINGERS | True | By L. H. Robbins | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/will-pick-heroic-policeman.html | Will Pick 'Heroic' Policeman | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/eastern-loop-meets-today.html | Eastern Loop Meets Today | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/exportcopper-price-softens.html | Export-Copper Price Softens | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ukrainian-tenor-heard-mychajlo-holynskyj-makes-his-american-debut.html | UKRAINIAN TENOR HEARD; Mychajlo Holynskyj Makes His American Debut at Town Hall | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/asks-news-source-law-florida-publishers-seek-act-to-protect.html | ASKS NEWS SOURCE LAW; Florida Publishers Seek Act to Protect Reporters | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/oregon-state-drive-sinks-oregon-14-to-0-kisselburgh-and-higgins.html | OREGON STATE DRIVE SINKS OREGON, 14 TO 0; Kisselburgh and Higgins Star in Two Marches Near End | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-microphone-will-present-opera-otello-on-the-air-from.html | THE MICROPHONE WILL PRESENT; Opera 'Otello' on the Air From MetropolitanConcerts This Week | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/duquesne-conquers-niagara-eleven-156-blocked-punt-sets-the-dukes.html | DUQUESNE CONQUERS NIAGARA ELEVEN, 15-6; Blocked Punt Sets the Dukes Off to Victory in Finale | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/nazis-in-final-phase-of-their-war-on-jews-program-of-ruthless.html | NAZIS IN FINAL PHASE OF THEIR WAR ON JEWS; Program of Ruthless Expropriation Before Expulsion From Germany Is Being Swiftly Carried Out 700,000 Listed as Jews LIQUIDA TOR" The Number in Austria Transfers at Cut Rates Reduction of Total Vanish or Be Absorbed" WHAT TO GIVE FOR CHRISTMAS?" PROPOSED NEW HOMES FOR GERMAN REFUGEES | True | By Otto D. Tolischuswireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/news-of-markets-in-london-berlin-british-gold-price-at-further-high.html | NEWS OF MARKETS IN LONDON, BERLIN; British Gold Price at Further High Record of 150s With Sales of [Pound]441,000 DOLLAR GAINS, FRANC OFF German Stocks Close With Small Losses in Principal Issues in Light Trading Berlin Stocks Weak, Dull BERLIN MILAN BONDS ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/a-survey-shows-5-of-10-gamble-and-most-of-them-in-nation-come-out.html | A SURVEY SHOWS 5 OF 10 GAMBLE; And Most of Them in Nation Come Out on Losing End, Gallup Study Adds CHURCH RAFFLES POPULAR Men and Women of the East Are Revealed as the Most Consistent Chance Takers | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/to-a-himalayan-record-on-giant-k2-story-of-the-expedition-which.html | TO A HIMALAYAN RECORD; ON GIANT K2 Story of the Expedition Which Proved That World's Second Highest Peak Can Be Climbed Leader of the American Alphine Club Karakorum Expedition TO A HIMALAYAN RECORD ON THE GIANT PEAK K2 | True | 8y CHARLES S. HOUSTON | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rev-joseph-e-joyce-wallingford-priest-graduated-from-holy-cross-in.html | REV. JOSEPH E. JOYCE; Wallingford Priest Graduated From Holy Cross in 1898 | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/poland-tightens-ties-with-soviet-nowar-pact-is-reaffirmed-in-talks.html | POLAND TIGHTENS TIES WITH SOVIET; No-War Pact Is Reaffirmed in Talks ,in Moscow as Warsaw Turns From Berlin's Orbit TRADE EXPANSION SOUGHT Two Countries Also Agree to End Border Issues-Part of Peace Policy, Russians Say Blow to Isolation Talk Relations Often Strained | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/holy-cross-earns-a-29to7-verdict-scores-in-every-period-and-hands.html | HOLY CROSS EARNS A 29-TO-7 VERDICT; Scores in Every Period and Hands Boston College Its First Defeat of Season Ovation for Osmanski HOLY CROSS VICTOR AS OSMANSKI STARS Passes Into End Zone Cahill Spears Pass Holy Cross Line-Up STATISTICS OF THE GAME | True | By Lincoln A. Werdenspecial To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/-freedom-station-hops-skips-and-jumps-to-dodge-a-german-noise.html | ' FREEDOM STATION' HOPS, SKIPS AND JUMPS TO DODGE A GERMAN NOISE BARRAGE | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wills-for-probate.html | Wills for Probate | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/pegasus-poloists-triumph.html | Pegasus Poloists Triumph | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/twentysixth-annual-exhibition-of-newark-kennel-club-scheduled-next.html | Twenty-Sixth Annual Exhibition of Newark Kennel Club Scheduled Next Week; SUCCESSFUL SHOW LOOMS IN NEWARK Kennel Organization Returns to 113th Infantry Armory for Fixture Dec. 10 TOY DOGS COMPETE TODAY Progressive Event at Hotel Pennsylvania Is CardedOther Canine News Pointer Club Trials Set Match Show Is Listed | True | By Henry R. Ilsley | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/marriages.html | Marriages | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/anglofrench-plea-expected-shortly-official-request-for-american-aid.html | ANGLO-FRENCH PLEA EXPECTED SHORTLY; Official Request for American Aid on Refugee Problem Is Reported in Paris NO HINT YET, SAYS WELLES Settlement Plan for 10,000 in Western Canada Awaits Government Sanction No Request Yet, Says Welles Refuge Planned in Canada | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/unions-spurn-hotel-pact-trades-council-demands-parley-with-employer.html | UNIONS SPURN HOTEL PACT; Trades Council Demands Parley With Employer Group | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rowe-heads-great-lakes-paper.html | Rowe Heads Great Lakes Paper | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/delay-in-pros-playoff-expected-with-deadlock-impending-in-west.html | Delay in Pros' Play-Off Expected With Deadlock Impending in West; National Football League Title Final Slated for Dec. 18 if Lions and Packers TieRedskins and Cards Active Today Tie in West Is Likely Giants Hit Their Stride National Football League | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/northwest-astir-for-townsendism-after-victories-in-the-eleetio.html | NORTHWEST ASTIR FOR TOWNSENDISM; After Victories in the Eleetio Pension Movement Surges in Popular Meetings CONGRESS TO FEEL EFFEC A Wide Movement | True | By Richard L. Neuberger | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/herman-h-torborg-exlegislator-dies-assistant-corporation-counsel.html | HERMAN H. TORBORG, EX-LEGISLATOR, DIES; Assistant Corporation Counsel Had Served in State Senate | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/another-full-december-list.html | ANOTHER FULL DECEMBER LIST | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/priest-wont-meet-wmca-conditions-father-coughlin-will-not-be-able.html | PRIEST WON'T MEET WMCA CONDITIONS; Father Coughlin Will Not Be Able to Have Speech Ready in Advance, Aide Says DEADLINE IS EXTENDED Newark Station Expects to Carry 'Reply to Critics' This Afternoon Cannot Meet Conditions Newark Station to Carry Talk | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/texas-tech-checks-marquette-21-to-2-takes-tenth-gridiron-contest-in.html | TEXAS TECH CHECKS MARQUETTE, 21 TO 2; Takes Tenth Gridiron Contest in Row to Stay Unbeaten | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/behind-the-scenes-about-programs-and-people-merger-is-expected.html | BEHIND THE SCENES; About Programs and People MERGER IS EXPECTED | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/remsen-street-suites-leased.html | Remsen Street Suites Leased | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rev-virgil-michel-dean-of-st-johns-university-in-collegeville-minn.html | REV. VIRGIL MICHEL; Dean of St. John's University in Collegeville, Minn., Was 48 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ernest-r-nichols-retired-educator-head-of-kansas-state-college.html | ERNEST R. NICHOLS, RETIRED EDUCATOR; Head of Kansas State College, 1900-09, Dies in Chicago | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/use-of-machinery-new-farm-problem-power-farming-held-to-menace.html | USE OF MACHINERY NEW FARM PROBLEM; Power Farming Held to Menace Existence of the Family and Aid Big Operator SMALL UNITS PREFERRED Group in Kansas Studies Situation and Suggests Plans Re Made for Changes The fight of man against the machine likely will be an important feature of discussion when the coming Congress takes up anew the plight of the farmer. Man Power Replaced Owners Took Over Job Owners Took Over Job | True | By John M. Collinsspecial To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/food-group-to-meet-manufacturers-open-annual-sessions-here-tomorrow.html | FOOD GROUP TO MEET; Manufacturers Open Annual Sessions Here Tomorrow | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/norwegians-play-today-meet-swedish-f-c-at-soccerother-matches.html | NORWEGIANS PLAY TODAY; Meet Swedish F. C. at SoccerOther Matches Slated | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/cardozo-is-lauded-in-memorial-rites-bench-and-bar-unite-in.html | CARDOZO IS LAUDED IN MEMORIAL RITES; Bench and Bar Unite in Recalling His Eminence as Man and Jurist HAD 'PASSION FOR JUSTICE' Resolutions of Sorrow and Tribute Adopted at Services in Supreme Court Chamber Passion for Justice Stressed Deep Love for America Sense of Personal Loss A Practical Man" | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/j-h-burnside-will-filed-insurance-man-made-bequests-to-church-and.html | J. H. BURNSIDE WILL FILED; Insurance Man Made Bequests to Church and Bible Group | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/promoted-by-car-and-foundry.html | Promoted by Car and Foundry | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/gmyn-r-tompkins-horse-trainer-for-mrs-isabel-dodge-sloane-dies-of.html | GMYN R. TOMPKINS; Horse Trainer for Mrs. Isabel Dodge Sloane Dies of Fall on Ice | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/miscellaneous-carloadings-index-highest-in-a-year-as-total-rises-33.html | Miscellaneous Carloadings Index Highest In a Year as Total Rises 3.3% in Week | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/52000-see-blocked-kick-decide-in-favor-of-duke-perdue-checks-pitt.html | 52,000 See Blocked Kick Decide in Favor of Duke; Perdue Checks Pitt Punt by Chickemeo in End Zone Near Close-Victors End Season Unbeaten, Untied, Unscored On 52,000 SEE DUKE SUBDUE PITT, 7-0 Pitt Cause Hopeless Goldberg Paces Panthers Spangler Intercepts Pass Duke Line Brilliant Statistics of the Game | True | By William D. Richardsonspecial To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/school-notes.html | SCHOOL NOTES | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/hardy-navy-rooter-hatless-at-the-game-overcoat-also-shunned-by.html | HARDY NAVY ROOTER HATLESS AT THE GAME; Overcoat Also Shunned by Fan--70,000 Hot Dogs Cooked | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/major-colin-g-ross.html | MAJOR COLIN G. ROSS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wpa-decline-continues-drop-of-14043-was-shown-in-week-before-last.html | WPA DECLINE CONTINUES; Drop of 14,043 Was Shown in Week Before Last | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/chileans-bar-fascist-tie-popular-fronts-organ-opposes-extension-of.html | CHILEANS BAR FASCIST TIE; Popular Front's Organ Opposes Extension of Trade Pacts | True | Special Cable to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fan-injured-in-fall.html | Fan Injured in Fall | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/four-revolutions-anatomized-the-anatomy-of-revolution-by-crane.html | Four Revolutions Anatomized; THE ANATOMY OF REVOLUTION. By Crane Brinton. 326 pp. New York: W. W. Norton & Co. $3. | True | By Michael T. Florinsky | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/holc-collections-total-517000000-repayments-will-equal-163-of-loans.html | HOLC COLLECTIONS TOTAL $517,000,000; Repayments Will Equal 16.3% of Loans by Dec. 1, Jones Reports HOLC Owns 86,343 Homes Borrowers Saved $168,000,000 | | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/with-decorative-angles-here-and-there.html | WITH DECORATIVE ANGLES; HERE AND THERE | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/notes-for-a-history-of-the-films.html | NOTES FOR A HISTORY OF THE FILMS | True | By B. R. Crisler | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wealth-of-ukraine-lures-germans-the-ukrainewill-hitler-seek-to.html | WEALTH OF UKRAINE LURES GERMANS; THE UKRAINE--WILL HITLER SEEK TO CONTROL IT? A Racial Distinction Their Interest Aroused By Conquest During The World War Prosperous Communities Trials of War Period Aims Never Repudiated | True | By Robert H. Skilton | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/concert-and-opera-ernest-bloch-comments-on-his-violin-concertonew.html | CONCERT AND OPERA; Ernest Bloch Comments on His Violin Concerto-New American Works | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/births.html | Births | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/arab-band-is-wiped-out-british-air-and-land-forces-act-jointly-in.html | ARAB BAND IS WIPED OUT; British Air and Land Forces Act Jointly in Galilee Clash | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-haven-gets-trudel-wing.html | New Haven Gets Trudel, Wing | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/father-of-dionnes-forbids-fair-visit-plan-to-exhibit-the.html | FATHER OF DIONNES FORBIDS FAIR VISIT; Plan to Exhibit the Quintuplets Looks Like a Clear Case of Exploitation, He Asserts RECALLS CRITICISM OFSELF Dr. Dafoe, Meanwhile, Says Guardians Have Not Considered New York Offer Recalls Censure Over Tour Premier Has "No Objection" Whalen Hopes for Arrangements | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wallace-weighs-our-changing-farm-problem-the-secretary-looks-to.html | WALLACE WEIGHS OUR CHANGING FARM PROBLEM; The Secretary Looks To Stricter Controls Our Course Affected By Foreign Countries FARM PROBLEM WEIGHED FARM PROBLEM WEIGHED | True | By Henry Hazlitt | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ways-to-change-jobless-pay-laws-ambiguities-now-regarded-as-causing.html | WAYS TO CHANGE JOBLESS PAY LAWS; Ambiguities Now Regarded as Causing Needless Expenses and Delays Changes Called Necessary WAYS TO CHANGE JOBLESS PAY LAWS Larger Purpose" in the Law | True | By Timothy J. Mahoney | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ohio-may-get-aid-again-security-board-asks-data-first-on-its-giving.html | OHIO MAY GET AID AGAIN; Security Board Asks Data First on Its Giving.of Pensions | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/germanamerican-group-scores-jews-persecution.html | German-American Group Scores Jews' Persecution | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/five-savings-banks-to-sell-insurance-policies-will-be-available-to.html | FIVE SAVINGS BANKS TO SELL INSURANCE; Policies Will Be Available to Residents and Workers of State on Jan. 3 FIVE SAVINGSBANKS TO SELL INSURANCE | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/stanford-victor-by-2313-over-dartmouth-on-coast-upsets-green.html | Stanford Victor by 23-13 Over Dartmouth on Coast; Upsets Green, Turning Tight Game Into Rout in the Last Quarter-Hutchinson and MacLeod Score for Invaders STANFORD DEFEATS DARTMOUTH, 23-13 STATISTICS OF THE GAME | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/injuries-and-illnss-hamper-l-i-u-squad-varsity-lineup-is-undecided.html | INJURIES AND ILLNESS HAMPER L. I. U. SQUAD; Varsity Line-Up Is Undecided for Basketball Inaugaral | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mrs-john-e-dietz.html | MRS. JOHN E. DIETZ | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/wood-field-and-stream-starvation-takes-toll-pheasants-and-rabbits-a.html | Wood, Field and Stream; Starvation Takes Toll Pheasants and Rabbits a Plenty Advice to Hunters Winter Fishing Protested | True | By Raymond R. Camp | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/jobbers-sales-better-st-louis-houses-find-volume-running-above-last.html | JOBBERS' SALES BETTER; St. Louis Houses Find Volume Running Above Last Year | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/controlled-rail-consolidation-federal-authority-urged-to-coordinate.html | Controlled Rail Consolidation; Federal Authority Urged to Coordinate Transportation, Thus Avoiding Government Ownership Inadvertant Investors Future Cost a Factor Extending Our Export Trade McKinley Held to Principle Covered by Reciprocal Agreements The Monitor's Flag Direction Needed No Wage Cut Seaping Weather Data Tracing Hitler's Rise Versailles Treaty, It Is Held, Was Negligible Factor Point Overlooked Bruening Assured THIS LITTLE MOMENT | True | GEORGE BOND COCHRAN.L. ALFRED JENNY.DAVE GIFFORD.ROSWELL F. BARRATT.GERHART H. SEGER,SEYMOUR GORDDEN LINK. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/baylor-defeats-rice-eleven-216-pattersons-brilliant-passing-helps.html | BAYLOR DEFEATS RICE ELEVEN, 21-6; Patterson's Brilliant Passing Helps Victors to Three Touchdowns MERKA FIRST TO TALLY Boyd and Lider Also CountHartman Scores for Losers on Intercepted Pass Passes Set Up Score Lider Crosses From 8 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/engagements.html | Engagements. | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/czechs-still-hold-major-industries-relief-committee-here-finds-new.html | CZECHS STILL HOLD MAJOR INDUSTRIES; Relief Committee Here Finds New Boundaries Include Productive Centers SKODA WORKS CARRY ON 61% of Industrial Workers and 69% of Forestry and Farm Labor Retained | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/city-roads-aided-in-38-new-links-from-battery-to-queens-clear-way.html | CITY ROADS AIDED IN '38; New Links From Battery To Queens Clear Way For Traffic to Fair Use Surpasses Estimates Street Connections, Signs Decorate Span's Anchorage Bronx Bridge 135 Feet High Repave Union Turnpike | True | By George M. Mathieu | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/roosevelt-greets-hull-sends-wishes-for-success-at-lima-to-him-and.html | ROOSEVELT GREETS HULL; Sends Wishes for Success at Lima to Him and Aides | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/furniture-orders-up-19.html | Furniture Orders Up 19% | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-open-season-for-gameand-good-dishes-the-hunter-brings-his.html | THE OPEN SEASON FOR GAME--AND GOOD DISHES; The Hunter Brings His Quarry to the Kitchen Chefs Add Their Magic To Delicacies of Woods | True | By Amy Lyon Schaeffer | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/d-w-huntington-editor-dies-at-87-long-a-leader-in-wildlife.html | D. W. HUNTINGTON, EDITOR, DIES AT 87; Long a Leader in Wild-Life Conservation, He Wrote First Game-Breeding Law ONCE LAWYER, LEGISLATOR He Wrote Outdoor Books and Edited Sportsmen's Magazine-- Was 1873 Yale Alumnus | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/elaborate-show-this-week-to-inaugurate-garden-skating-program-for.html | Elaborate Show This Week to Inaugurate Garden Skating Program for Season; ICE FOLLIES TAKE SKATING SPOTLIGHT Gala Program of 18 Numbers, With Cast of 60, Will Be Offered in the Garden BROOKLYN ACE FEATURED Evelyn Chandler on List of Star Performers in Show Opening on Tuesday Has Unusual Merit Called "Human Top" FIGURE SKATERS WHO WILL BE SEEN IN THE ICE FOLLIES AT THE 'GARDEN THIS WEEK | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/sterling-is-forced-to-new-low-level-oneway-market-and-flight-of.html | STERLING IS FORCED TO NEW LOW LEVEL; ' One-Way Market' and Flight of Capital From England Drops Pound to $4.62 5/8 GOLD AT 150s AN OUNCE Banking Circles Here Blame Weakness in Monetary Unit on Political Events Trend Impossible to Estimate Loss of Prestige a Reason STERLING IS FORCED TO NEW LOW LEVEL Lower Pound Is Rumored POUND FALLS TO $4.62 5/8 $2,788,000 in Gold Arrives HereFranc Closes at 2.59 1/3 Cents | True | By Elliott V. Bell | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/motor-boating-and-cruising-omit-simple-instruction-sees-change-in.html | Motor Boating and Cruising; Omit Simple Instruction Sees Change in Race Dates Cattaneo Gains Award New Sports Cruisers St. Petersburg Plans Races | True | By Clarence E. Lovejoy | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/reich-is-extending-empire-to-balkans-aftermath-of-munich-accord-is.html | REICH IS EXTENDING EMPIRE TO BALKANS; Aftermath of Munich Accord Is Attempt to Consolidate New Trade Position STRAIN IS FELT AT HOME Reaction to Rearmament Plans of Britain and U. S. May Be the Deciding Factor Quick Effect on Balkans Possible Disadvantages Trade Issues Paramount Bulgaria Is Next | True | By Walter Duranty | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/republicans-seen-leaning-to-dewey-prosecutor-named-by-33-in-survey.html | REPUBLICANS SEEN LEANING TO DEWEY; Prosecutor Named by 33% in Survey of Presidential Choices for 1940 Race NEXT TWO GET 18% EACH They Are Senator Vandenberg and Taft--Gallup Sees a Trend to Liberalism Platforms Seen More Alike Bruce Barton Also Named | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bridge-exhibition-play-cleveland-experts-to-test-jacoby-and.html | BRIDGE: EXHIBITION PLAY; Cleveland Experts to Test Jacoby and Lochridge Before Tourney--3 Hands A Newcomer's Playing A Triumph of Intermediates A Choice of Finesses | True | By Albert H. Morehead | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/n-s-a-to-disguss-amateur-dispute-ski-controversy-will-come-up-at.html | N. S. A. TO DISGUSS AMATEUR DISPUTE; Ski Controversy Will Come Up at Milwaukee-Conference Slated at Albany A. A. U. Rules Suggested Fans Hold High Hopes Chile to Extend Invitation Italian Team May Compete | True | By Frank Elkins | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES GUARANTEED STOCKS INDUSTRIALS REAL ESTATE OUT-OF-TOWN BANKS FOREIGN INSURANCE RAILROAD EQUIPMENT BONDS INVESTING | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/photos-in-the-theatres-light-is-the-greatest-factor-with-which-the.html | PHOTOS IN THE THEATRES; Light Is the Greatest Factor With Which The Amateur Lensman Must Contend Nuisance in the Theatre An Opportune Moment Problem of Exposure Away From Footlights | True | By Lawrence Stessin | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/republicans-see-a-victory-in-1940-national-club-says-electorate.html | REPUBLICANS SEE A VICTORY IN 1940; National Club Says Electorate Deems New Deal Planned Economy a Failure TIME FOR 'COMMON SENSE' Party Urged to Adopt Policy of Equal Justice Also and Develop a Leader | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/tanganyika-opposed-as-haven-for-exiles-justice-w-h-black-sees.html | TANGANYIKA OPPOSED AS HAVEN FOR EXILES; Justice W. H. Black Sees Health and Political Perils | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mrs-charles-e-knapp.html | MRS. CHARLES E. KNAPP | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fascisti-condemn-mercy-upon-jews-feeling-of-compassion-is-sign-of.html | FASCISTI CONDEMN MERCY UPON JEWS; Feeling of Compassion Is Sign of 'Bourgeois Mentality,' Says Party Secretary STARACE GIVES PRESS CUE Tribuna Takes Up Campaign for Desired, but Still Missing, 'Racial Consciousness' | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/debentures-offered-stockholders-may-subscribe-to-continential-oils.html | DEBENTURES OFFERED; Stockholders May Subscribe to Continential Oil's New Issue | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/youth-19-shot-accidentally.html | Youth, 19, Shot Accidentally | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/utility-earnings-statements-issued-by-public-service-corporations.html | UTILITY EARNINGS; Statements Issued by Public Service Corporations | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/maryland-utilities-unite-state-tax-commission-approves-merger-of.html | MARYLAND UTILITIES UNITE; State Tax Commission Approves Merger of Three Companies | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/terror-increases-inbarcelona-raids-nights-sleepless-as-planes.html | TERROR INCREASES INBARCELONA RAIDS; Nights Sleepless as Planes Continue Attacks on CityCoast Towns Bombed FRONTS REPORTED QUIET Troops Consolidate Positions Before Snow and Cold Hit Segre River Battle Lines Coastal Towns Bombed Fronts Reported Quiet Early to Bed!" Ordered Bombing Inquiry Made | True | By Herbert I Matthewswireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/earle-case-findings-expected-this-week-legislative-group-preparing.html | EARLE CASE FINDINGS EXPECTED THIS WEEK; Legislative Group Preparing to Report on Charges | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/transamerica-stock-off-shares-lose-2-12-points-in-day-after-secs.html | TRANSAMERICA STOCK OFF; Shares Lose 2 1/2 Points in Day After SEC's Charges | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-archetype-of-the-romantic-andre-maurois-offers-a-portrait-of.html | The Archetype of the Romantic; Andre Maurois Offers a Portrait of Chateaubriand, Who Was a Success in Literature, Love and Politics CHATEAUBRIAND:Poet, Statesman, Lover. By Andre Maurois. Translated from the French by Vera Fraser. Illustrated. 352 pp. New York: Harper & Brothers. $3.50. | True | By Katherine Woods | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/julius-warburg.html | JULIUS WARBURG | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/queen-mauds-body-put-in-castle-church-taken-from-british-battleship.html | QUEEN MAUD'S BODY PUT IN CASTLE CHURCH; Taken From British Battleship to Norwegian Resting Place | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/germanys-course-how-explain-it-germanys-coursehow-explain-it.html | GERMANY'S COURSE; HOW EXPLAIN IT? GERMANY'S COURSE--HOW EXPLAIN IT? | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-atomic-attack-for-difficult-metal-physical-society-is-told-of.html | NEW ATOMIC ATTACK FOR DIFFICULT METAL; Physical, Society Is Told of Success With Chamber Target | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/samuel-w-whitson-manager-of-corn-exchange-bank-branch-is-dead-at-63.html | SAMUEL W. WHITSON; Manager of Corn Exchange Bank Branch Is Dead at 63 | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fans-riot-as-l-s-u-loses-to-tulane-torn-stands-used-as-clubs-by.html | FANS RIOT AS L. S. U. LOSES TO TULANE; Torn Stands Used as Clubs by Crowd After Players' Fight in 14-0 Game Variety of Infractions TULANE TRIUMPHS OVER L. S. U., 14-0 | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/democrats-move-to-localize-relief-conservative-senate-group-drafts.html | DEMOCRATS MOVE TO LOCALIZE RELIEF; Conservative Senate Group Drafts Plan for Bipartisan Boards in the States ECONOMY IS PREDICTED Burke Says Commonwealths Would Also Be Required to Take Rising Burden | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/play-at-columbia-opens-tomorrow-drama-season-there-will-get-under.html | PLAY AT COLUMBIA OPENS TOMORROW; Drama Season There Will Get Under Way With Production of 'Catherine de Medici' WAS WRITTEN BY STUDENT Warren A. Silver of Law School Is Author-G. B. Shaw Story Also to Be Staged | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/meetings-for-dividends-listed-for-this-week-some-important-dividend.html | Meetings for Dividends Listed for This Week; Some important dividend meetings this week by companies listed on the New York Stock Exchange follow. Monday Tuesday Wednesday Thursday | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/december-wheat-is-sold-in-chicago-liquidation-sends-the-nearby.html | DECEMBER WHEAT IS SOLD IN CHICAGO; Liquidation Sends the Near-By Future Down to 61 Cents, Lowest Since 1933 SWITCHING INTO FUTURES May and July Contracts Taken by Longs-Corn Hardens Slightly-Oats Firm WHEAT-SUBSIDY EXPORTS 38,400,000 Bushels Have Been Shipped Under the Plan | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/lessons-in-television-two-years-of-telecasting-in-london-give.html | LESSONS IN TELEVISION; Two Years of Telecasting in London Give Americans Practical Pointers Popular Telecasts Strain Called Terrific Plays Are Televised | True | By L. Marsland Gander London. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/john-taylor-armss-gothic-quest.html | JOHN TAYLOR ARMS'S GOTHIC QUEST | True | By John Taylor Arms | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/300000-witness-cup-soccer-upsets-furnished-by-minor-leaguers.html | 300,000 Witness Cup Soccer; UPSETS FURNISHED BY MINOR LEAGUERS Gainsborough and Yeovil Top Higher-Ranking Gateshead, Brighton in England DERBY HALTS LEEDS, 4-1 Increases Margin in Circuit Series-Scottish Soccer Leaders Hard Pressed Maintains Scoring Pace Conquer Stubborn Rivals | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/czech-label-to-follow-made-in-germany-mark.html | Czech Label to Follow 'Made in Germany' Mark | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/old-pilot-of-sound-dies-capt-ryle-84-found-dead-on-his-stamford.html | OLD PILOT OF SOUND DIES; Capt. Ryle, 84, Found Dead on His Stamford Oyster Boat | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/among-the-new-shows-paintings-by-reginald-marsh-at-rehnsangna.html | AMONG THE NEW SHOWS; Paintings by Reginald Marsh at Rehn's Angna Enters and Jo Davidson UNDER POSTAGE | True | DAVID LOSHAK.DE HIRSH MARGULES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/concealing-the-radiator.html | Concealing the Radiator | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/baboons-as-marauders-their-havoc-never-ends-in-south-africa-where.html | BABOONS AS MARAUDERS; Their Havoc Never Ends in South Africa, Where The Government Has Set a Bounty on Their Hides WHERE CREDIT IS DUE | True | By Lawrence G. Green | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/workers-alliance-to-fight-wpa-layoffs-mass-protests-pleas-to.html | Workers Alliance to Fight WPA Layoffs; Mass Protests, Pleas to Congress Planned | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/pope-leaves-bed-in-quick-recovery-rest-is-ordered-pontiff-at-81.html | POPE LEAVES BED IN QUICK RECOVERY; REST IS ORDERED; Pontiff at 81 Gives Proof of His Unusual Vitality-He Reads in His Library RECEIVES CLOSE FRIENDS He Eats Usual Luncheon and Dinner--Danger From Latest Attack Now Believed Past Spent a Good Night POPE LEAVES BED IN QUICK RECOVERY Pope Has Slight Chill | True | By Arnaldo Cortesiwireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mcquarrie-on-makeup.html | McQUARRIE ON MAKE-UP | True | By Idwal Jones | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/motors-and-motor-men-differential-wheel-orders-ignition-and.html | MOTORS AND MOTOR MEN; Differential Wheel Orders Ignition and Starting Aided | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/danzig-puts-curb-on-emigrants.html | Danzig Puts Curb on Emigrants | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-british-and-the-germans-germany-and-england-background-of.html | The British and the Germans; GERMANY AND ENGLAND: BACKGROUND OF CONFLICT. By Raymond J. Sontag 380 pp. New York: D. Appleton-Century Company. $3.50. | True | By Lloyd Eshleman | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/robert-taft-sets-a-mark-for-the-minority-republicans-he-says-should.html | ROBERT TAFT SETS A MARK FOR THE MINORITY; Republicans, He Says, Should Act as a Brake ROBERT TAFT SETS MARK TAFT SETS A MARK FOR THE MINORITY | True | By S. J. Woolf | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/fridays-oddlot-deals-here.html | Friday's Odd-Lot Deals Here | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/first-site-chosen-for-block-garden-mayors-committee-seeks-the.html | FIRST SITE CHOSEN FOR BLOCK GARDEN; Mayor's Committee Seeks the Consent of Owners in Tompkins Sq. Area First Block Selected Play Areas Planned | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/rev-edgar-p-hill-77-educator-is-dead-a-leader-in-presbyterian.html | REV. EDGAR P. HILL, 77, EDUCATOR, IS DEAD; A Leader in Presbyterian Circles Long Active in Chicago | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/three-recent-books-on-psychology-the-psychology-of-human-conflict.html | Three Recent Books on Psychology; THE PSYCHOLOGY OF HUMAN CONFLICT. By Edwin R. Guthrie. 393 pp. New York: Harper & Brothers. $2.75. | True | By Livingston Welch | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/ski-wear-promotions-early.html | Ski Wear Promotions Early | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/major-sports-yesterday-football-racing.html | Major Sports Yesterday; FOOTBALL RACING | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/other-music-myra-hess-recital.html | OTHER MUSIC; Myra Hess Recital | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/residents-score-parade-central-park-west-group-asks-city-to-reroute.html | RESIDENTS SCORE PARADE; Central Park West Group Asks City to Reroute Macy Fete | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/hunting-ends-wpa-men-back.html | Hunting Ends, WPA Men Back | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-long-and-the-shorts-of-it-in-flatbush.html | THE LONG AND THE SHORTS OF IT IN FLATBUSH | True | By Bosley Crowther | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/sharp-chicago-upturn-weather-brings-good-response-to-thanksgiving.html | SHARP CHICAGO UPTURN; Weather Brings Good Response to Thanksgiving Promotions | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/study-of-airmail-rates-completion-of-subsidy-survey-expected-to.html | STUDY OF AIR-MAIL RATES; Completion of Subsidy Survey Expected To Show Federal Aid Not So Great Subsidy Never Defined Many Note-Making Factors CAA Has Wider Scope | True | By John H. Crider Washington. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/czech-session-set-to-pick-president-assembly-to-meet-wednesday-on.html | CZECH SESSION SET TO PICK PRESIDENT; Assembly to Meet Wednesday on National Executive-Diet Vote in Slovakia Dec. 18 POLES TO MARCH IN TODAY Will Occupy Final Ceded Zone-- Slovak Germans Receive Concessions From Tiso | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/orfeo-is-revived-at-metropolitan-kerstin-thorborg-sings-the-title.html | ORFEO' IS REVIVED AT METROPOLITAN; Kerstin Thorborg Sings the Title Role of Gluck Opera That Dates From 1762 TOSCANINI'S DEVICES CUT Aria and Trio He Inserted in Work When He Conducted It Here Are Omitted Break With Tradition Same Version Used Here Voice Ideal for Music Ballet Arranged Uniquely Ascent From Hades Melchior in 'Lohengrin' Hansel and Gretel' Performance | True | By Olin Downes | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/hurt-in-fall-from-13th-step.html | Hurt in Fall From 13th Step | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/georgia-silent-on-pwa-ban-roosevelt-demand-for-cooperation-calls.html | GEORGIA SILENT ON PWA BAN; Roosevelt Demand for Cooperation Calls Attention to Clause in State Charter Conferences Begun | True | By Edwin Camp | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/williams-pilots-woodsaw-to-victory-in-the-dixie-handicap-at-fair.html | Williams Pilots Woodsaw to Victory in the Dixie Handicap at Fair Grounds; NEW ORLEANS DASH GOES TO WOODSAW Leads Chief 'Nadi to Wire in Six-Furlong Contest, With Jewell Dorsett Third BRIDES DELIGHT SCORES Takes 3-Horse Photo Finish From Jadva and Miss Balko-- Oddesa's Pride Wins Field Horse Triumphs Scores Easy Triumph | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/mrs-morton-j-may-wife-of-the-may-department-stores-head-dies-in-st.html | MRS. MORTON J. MAY; Wife of the May Department Stores Head Dies in St. Louis | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/american-charges-japanese-deal-in-narcotics-in-occupied-nanking.html | American Charges Japanese Deal in Narcotics In Occupied Nanking, Where Addicts Increase | True | By F. Tillman Durdinwireless To the New York Times. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/thumb-hit-as-he-thumbs-ride.html | Thumb Hit as He 'Thumbs' Ride | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/in-montana-biggame-show-for-winter-visitors.html | IN MONTANA; Big-Game Show for Winter Visitors | True | Special to THE NEW YORK TIMES.WALTER EVERETT. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/marylebone-takes-lead-gets-228-for-five-in-reply-to-orange-free.html | MARYLEBONE TAKES LEAD; Gets 228 for Five in Reply to Orange Free State's 128 | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/bank-votes-more-capital.html | Bank Votes More Capital | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/child-dies-from-scalding-burns.html | Child Dies From Scalding Burns | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/deaths.html | Deaths | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/i-am-on-the-wpa-there-are-3000000-persons-on-wpa-and-harry-l.html | I AM ON THE WPA"; There are 3,000,000 persons on WPA, and Harry L. Hopkins says relief work will continue many years. What do the relief workers think of WPA? How does the world look through their eyes? One of them gives the answer in this article. For obvious reasons he prefers to remain anonymous. ONE WORKER ON WPA SPEAKS A WHITE PEACOCK FARM | True | By A Wpa Worker | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/m-j-budlong-buys-greenwich-home-acquires-howe-property-for.html | M. J. BUDLONG BUYS GREENWICH HOME; Acquires Howe Property for $65,000-Waterfront Tract Sold Waterfront Deal | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/blocked-punt-in-final-minutes-of-game-enables-florida-to-conquer.html | Blocked Punt in Final Minutes of Game Enables Florida to Conquer Auburn; FLORIDA UPSETS AUBURN BY 9 TO 7 Safety, Following a Blocked Kick, Breaks Deadlock in the Final Period LOSERS FIRST TO SCORE McGowen Tallies on 74-Yard Run-Then Blalock Counts on Walton's Pass Battista Blocks Kick Touchdown Called Back | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/the-literary-scene-in-cuba-the-literary-scene-in-cuba.html | The Literary Scene In Cuba; The Literary Scene in Cuba | True | By Vern A Carleton Millan | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/gehringer-signs-contract.html | Gehringer Signs Contract | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/boston-sales-higher-weather-spurs-apparel-demandindustrial-gains.html | BOSTON SALES HIGHER; Weather Spurs Apparel Demand-Industrial Gains Few | True | Special to THE NEW YORK TIMES. | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/prevent-corner-cracks-common-fault-in-old-houses-may-be-easily.html | PREVENT CORNER CRACKS; Common Fault in Old Houses May Be Easily Obviated | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/store-sales-listed-by-districts-cities.html | Store Sales Listed By Districts, Cities | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/strike-at-store-ended-father-boland-announces-return-of-800-at.html | STRIKE AT STORE ENDED; Father Boland Announces Return of 800 at Loeser's | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/france-is-facing-crisis-as-new-deal-dies-hard-daladiers-move-to.html | FRANCE IS FACING CRISIS AS NEW DEAL DIES HARD; Daladier's Move to Modify Forty-Hour, Week Brings Strikes Directed by The Front PoDulaire MOBILIZATION LAW IS INVOKED The 4Political Situation Larger Issue Involved The Mobilization Weapon | True | By Edwin L. James | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/treasury-loan-forecast-borrowing-of-500000000-next-month-expected.html | TREASURY LOAN FORECAST; Borrowing of $500,000,000 Next Month Expected | True | | B 398661-665,B 398666-667,B 398668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/college-basketball.html | COLLEGE BASKETBALL | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-27 | 1938-11-27 | https://www.nytimes.com/1938/11/27/archives/sale-to-aid-the-blind.html | Sale to Aid the Blind | True | | B 398661-665,B 398666-667,B 398668 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/family-of-17-baptized-at-once.html | Family of 17 Baptized at Once | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sue-humancannonballs-tampa-neighbors-complain-of-circus-familys.html | SUE HUMAN'CANNONBALLS'; Tampa Neighbors Complain of Circus Family's Practice | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/buchman-decries-choas-against-god-moral-rearmament-needed-to.html | BUCHMAN DECRIES 'CHOAS AGAINST GOD'; ' Moral Rearmament' Needed to Produce New World, Head of Oxford Group Says HEARD HERE ON RADIO His Address From England Is Carried to Gatherings in Churches and Homes | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cuba-plans-public-works-50000000-to-be-appropriated-colonel-batista.html | CUBA PLANS PUBLIC WORKS; $50,000,000 to Be Appropriated, Colonel Batista Announces | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/arthur-m-heard-72-new-england-banker-head-of-the-amoskeag-national.html | ARTHUR M. HEARD, 72, NEW ENGLAND BANKER; Head of the Amoskeag National in Manchester Is Dead | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/the-monopoly-probe.html | THE MONOPOLY PROBE | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-hart-fiancee-of-e-m-wadsworth-daughter-of-garden-city-l-i.html | MISS HART FIANCEE OF E. M. WADSWORTH; Daughter of Garden City, L. I., Couple Becomes Engaged to Harvard Graduate | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/wages-act-requires-no-label-on-goods-but-these-might-prove-useful.html | WAGES ACT REQUIRES NO LABEL ON GOODS; But These Might Prove Useful in Some Cases, Says Sifton | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/third-battalion-marines-win.html | Third Battalion Marines Win | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/deaths-in-meoriam.html | Deaths; In Meoriam | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/h-w-peters-exauto-official-is-appointed-provost-of-cornell.html | H. W. Peters, Ex-Auto Official, Is Appointed Provost of Cornell; University Names an Alumnus, Class of 1914, to Coordinate Raising f Funds-- To Be Without Academic Duties | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/innitzer-remains-in-vienna.html | Innitzer Remains in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/pastor-to-be-installed-by-spring-street-church.html | Pastor to Be Installed By Spring Street Church | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cripple-62-dies-in-fire-woman-perishes-in-boothwyn-pabrother-badly.html | CRIPPLE, 62, DIES IN FIRE; Woman Perishes in Boothwyn, Pa.--Brother Badly Burned | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/daugaardjensen-67-danish-polar-chief-greenland-board-head-known-as.html | DAUGAARD-JENSEN, 67, DANISH POLAR CHIEF; Greenland Board Head, Known as 'Father' of Eskimos, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/bomb-in-theatre-kills-3-40-hurt-in-rumanian-blastterrorism.html | BOMB IN THEATRE KILLS 3; 40 Hurt in Rumanian BlastTerrorism Indicated | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/the-opera-concert-at-metrodolifan.html | THE OPERA; Concert at MetroDolifan | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/the-screen-crime-takes-a-holiday-with-jack-holt-is-seenat-the.html | THE SCREEN; ' Crime Takes a Holiday,' With Jack Holt, Is Seen--at the Globe-New Swedish Musical Opens Here At the Forty-eighth Street | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rev-william-j-drummond-missionary-to-china-47-years-was-honored-by.html | REV. WILLIAM J. DRUMMOND; Missionary to China 47 Years Was Honored by Sun Yat-sen | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/coughlin-defends-address-on-jews-denying-antisemitism-priest.html | COUGHLIN DEFENDS ADDRESS ON JEWS; Denying Anti-Semitism, Priest Repeats Charge of Aid to Reds-3 Stations Bar Him Asks Audience to Judge COUGHLIN DEFENDS ADDRESS ON JEWS Refers to Secret Document Holds Smertenko Misinformed Case Put Before Public WMCA EXPLAINS ITS STAND Flamm Asserts Federal License Bars 'Religious Dissension' TALK WITHHELD IN CHICAGO Phone Calls Swamp Exchanges as Two Stations Omit Speech | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dinner-to-dr-poling-tonight.html | Dinner to Dr. Poling Tonight | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/southerncalifornia-likely-choice-of-conference-today-for-bowl-bid.html | Southern-California Likely Choice Of Conference Today for Bowl Bid; Trojan Conquest of California Is Expected to Sway Poll--Texas Christian, Duke or Tennessee Looms as Opponent Decision Likely Today Tie for Coast Title | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-christiansen-bride-in-new-jersey-staten-island-girl-married-to.html | MISS CHRISTIANSEN BRIDE IN NEW JERSEY; Staten Island Girl Married to William T. Blackwell Jr. | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/wood-field-and-stream-not-meant-for-novices-no-skill-with-heavy.html | Wood, Field and Stream; Not Meant for Novices No Skill With Heavy Tackle Argument Against 26 Ounces | True | By Raymond B. Camp | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-farmer-aids-spanish-relief.html | Miss Farmer Aids Spanish Relief | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/revolta-with-284-prevails-by-stroke-defeats-cooper-and-wood-on.html | REVOLTA, WITH 284, PREVAILS BY STROKE; Defeats Cooper and Wood on Columbia, S. C., Links | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/angna-enters-appears-her-first-dance-performance-of-season-given-at.html | ANGNA ENTERS APPEARS; Her First Dance Performance of Season Given at the Alvin | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/to-hear-goldman-band-visitors-to-san-francisco-fair-will-see-group.html | TO HEAR GOLDMAN BAND; Visitors to San Francisco Fair Will See Group Next Summer | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dutch-surprised-by-fall-of-pound-rumor-of-angloamerican-plan.html | DUTCH SURPRISED BY FALL OF POUND; Rumor of Anglo-American Plan Further to Depreciate Sterling Gains Credence Feel British Must Be Alarmed Capital Moving to United States | True | By Paul Catzwireless To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/anderson-resigns-post-at-holy-cross-coach-is-expected-to-accept.html | ANDERSON RESIGNS POST AT HOLY CROSS; Coach Is Expected to Accept Three-Year Iowa Contract at $12,500 Annually | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/germans-in-brazil-press-trade-drive-devices-deemed-not-cricket-used.html | GERMANS IN BRAZIL PRESS TRADE DRIVE; Devices Deemed 'Not Cricket' Used in Nazi Offensive--Bloc Is In a Dominant Position BERLIN'S HAND IS ACTIVE Radio and Newspapers Carry Its Propaganda, but Lack of Tact Develops Opposition Bases of German Strength Have Luxurious Headquarters Display Dual Mentality Holdings Resold by Agent Drive Meets Obstacles | True | By T. R. Ybarraby Air Mail To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rescue-forces-reach-100-marooned-by-maine-snow.html | Rescue Forces Reach 100 Marooned by Maine Snow | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/pro-football-results-national-league-american-association-american.html | Pro Football Results; NATIONAL LEAGUE AMERICAN ASSOCIATION AMERICAN LEAGUE | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/reichs-funded-debt-up.html | Reich's Funded Debt Up | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/urges-house-pick-martin-fish-wants-massachusetts-man-as-minority.html | URGES HOUSE PICK MARTIN; Fish Wants Massachusetts Man as Minority Leader | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/ruth-m-fisher-engaged.html | Ruth M. Fisher Engaged | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/money-plentiful-in-paris.html | Money Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/holds-indians-cut-footprints-in-rock-smithsonian-scientist-doubts.html | HOLDS INDIANS CUT FOOTPRINTS IN ROCK; Smithsonian Scientist Doubts They Were Left by Giant Toad-Like Creatures | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/waning-season-a-notable-one-in-football-for-crowds-thrills-strong.html | Waning Season a Notable One in Football for Crowds, Thrills, Strong Teams; NOTRE DAME TEAM SEEMS BEST IN U.S. Defeat of U. S. C. Would Clear Title, Also Claimed by T.C.U., Tennessee, Duke UPSETS LAST TILL END Disappointments of Season Balanced by Upsweep of Others on Gridiron Six Teams in East Finish With Unbeaten Records Surprises of Week-End 95,000 at Coast Battle Schedule Not as Hard Great Defensive Team Others Without Defeat Harman Wins With Rutgers | True | By Allison Danzig | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/will-accompany-king-halifax-and-devonshire-to-be-in-british-royal.html | WILL ACCOMPANY KING; Halifax and Devonshire to Be in British Royal Party | True | Special Cable to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/coal-more-efficient-railroads-get-better-mileage-pound-than-ever.html | COAL MORE EFFICIENT; Railroads Get Better Mileage Pound Than Ever Before | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/engagements.html | Engagements | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/hearing-is-called-on-subway-changes-entrances-and-exits-ih-city.html | HEARING IS CALLED ON SUBWAY CHANGES; Entrances and Exits ih City Hall Area to Be Relocated | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/fats-waller-fights-thug-brother-shot-in-battle-begun-by-girls.html | FATS WALLER FIGHTS THUG; Brother Shot in Battle Begun by Girls Seeking Autograph | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/mrs-henry-g-hyde.html | MRS. HENRY G. HYDE | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/protest-against-poland-3000-at-philadelphia-ask-freedom-for.html | PROTEST AGAINST POLAND; 3,000 at Philadelphia Ask Freedom for Ukrainians | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/belfast-police-attacked-rally-of-united-ireland-groups-ends-in.html | BELFAST POLICE ATTACKED; Rally of United Ireland Groups Ends in Stone-Throwing | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/debut-party-at-home-for-jean-arnot-reid-the-archibald-reids.html | DEBUT PARTY AT HOME FOR JEAN ARNOT REID; The Archibald Reids Introduce Daughter at a Reception | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/procedure-on-fine-moveme-clarified-in-reich-jews-subject-to-20.html | PROCEDURE ON FINE Moveme CLARIFIED IN REICH; Jews Subject to 20% Payment Are Advised on Scope of Liability APPRAISAL BUREAUS OPEN In Certain Cases, Too, Insurance Claims Will Be Applied to Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/work-of-building-unified-state-in-china-all-but-swept-away.html | Work of Building Unified State in China All but Swept Away. Missionary Asserts | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/anne-c-armstrong-has-a-home-bridal-married-in-simple-ceremony-to.html | ANNE C. ARMSTRONG HAS A HOME BRIDAL; Married in Simple Ceremony to Francis Brooks at Her Home in Newburgh SHE IS VASSAR GRADUATE Granddaughter of John Harper of Publishing Family and Niece of H. F. Armstrong | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/suspect-in-slaying-brought-here.html | Suspect in Slaying Brought Here | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-joya-w-weld-fiancee-of-banker-new-york-girl-who-made-her-debut.html | MISS JOYA W. WELD FIANCEE OF BANKER; New York Girl Who Made Her Debut in 1935 Is Engaged to John Granbery BREARLEY SCHOOL ALUMNA Granddaughter of Late Henry R. Marshalls--Her Fiance Is a Graduate of Yale | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/students-revise-career-ambitions-city-college-freshmen-found-to.html | STUDENTS REVISE CAREER AMBITIONS; City College Freshmen Found to Shun Law and Medicine, the Favorites of 1929 BIG GAIN IN ACCOUNTANCY Teaching Also Rises in Favor--Shift Laid to Desire for More Stable Employment | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/crescents-triumph-43-down-ny-sporting-club-sextet-on-craigs-late.html | CRESCENTS TRIUMPH, 4-3; Down N.Y. Sporting Club Sextet on Craigs Late Tallies | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/practice-on-today-for-benefit-game-friedman-and-18-players-from-new.html | PRACTICE ON TODAY FOR BENEFIT GAME; Friedman and 18 Players From New York Colleges Discuss Plans at Luncheon | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/spearsmith.html | Spear-Smith | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/victims-fell-robber-1-loot-is-recovered-thug-with-2-pistols.html | VICTIMS FELL ROBBER, $1 LOOT IS RECOVERED; Thug With 2 Pistols Overpowered-Man Shot in Melee | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dedicates-hollis-center-molloy-blesses-new-school-and-convent-of.html | DEDICATES HOLLIS CENTER; Molloy Blesses New School and Convent of Parish | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/maximum-excess-reserves.html | MAXIMUM EXCESS RESERVES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/prof-elia-volpi-noted-antiquarian-painter-realized-more-than.html | PROF. ELIA VOLPI, NOTED ANTIQUARIAN; Painter Realized More Than $1,000,000 at Two Sales | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/elizabeth-dances-to-open-on-friday-patronesses-in-ten-communities.html | ELIZABETH DANCES TO OPEN ON FRIDAY; Patronesses in Ten Communities Listed for Assemblies | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/steel-output-up-118-in-5-months-latest-3week-average-is-62-of.html | STEEL OUTPUT UP 118% IN 5 MONTHS; Latest 3-Week Average Is 62% of Capacity, Against '38 Low of 28.46% in June DROP IN SHIPMENTS SEEN But Small Stocks in Buyers' Hands Make Large Falling Off in Demand Unlikely Auto Assemblies Increase DEMAND LEVELING OFF STEEL OUTPUT UP 118% IN 5 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/national-hockey-league-amateur-hockey-new-york-association.html | National Hockey League; Amateur Hockey NEW YORK ASSOCIATION INT.-AMERICAN HOCKEY METROPOLITAN LEAGUE EASTERN LEAGUE | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/norma-simons-betrothed.html | Norma Simons Betrothed | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/canadiens-on-top-32-down-red-wings-for-1st-league-victory-on.html | CANADIENS ON TOP, 3-2; Down Red Wings for 1st League Victory on Mantha's Goal | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/bowie-racing-off-again-will-be-resumed-wednesday-and-meeting-will.html | BOWIE RACING OFF AGAIN; Will Be Resumed Wednesday and Meeting Will End Saturday | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/japanese-hide-imports-drop.html | Japanese Hide Imports Drop | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/scholarships-won-by-12-atprinceton-remunerative-awards-honor-men.html | SCHOLARSHIPS WON BY 12 AT PRINCETON; Remunerative Awards Honor Men High in College Work and Active on Campus SOME OF GRANTS ARE NEW Five $1,000 Stipends in Memory of Dr. Hibben Are Among Those Distributed | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/greet-tolerant-germans-3000-at-hartford-back-those-in-to-reich.html | GREET TOLERANT GERMANS; 3,000 at Hartford Back Those in to Reich, Holding to Ideals | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/young-loan-payment-coupons-of-german-government-bonds-may-be-cashed.html | YOUNG LOAN PAYMENT; Coupons of German Government Bonds May Be Cashed Dec. 1 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/group-plans-fight-on-antisemitism-provisional-council-against.html | GROUP PLANS FIGHT ON ANTI-SEMITISM; Provisional Council Against Racial Bigotry Is Formed by 52 Distinguished Persons A FACT-FINDING AGENCY 212 Leading Physicians in All Parts of U. S. Sign Protest Against Reich Persecutions Membership of Council 212 Physicians Sign Protest | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/martin-nielsen-gets-new-post.html | Martin Nielsen Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/isdale-and-campbell-are-victors-in-larchmont-frostite-sailing.html | Isdale and Campbell Are victors In Larchmont Frostite Sailing; Former Takes Four Class X Races in His Boat Queen Mary, While Latter Scores in Division B With the Felix The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/oconnell-a-cardinal-27-years.html | O'Connell a Cardinal 27 Years | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/contributions-of-jews-dr-goldenson-finds-they-have-been-vital-to.html | CONTRIBUTIONS OF JEWS; Dr. Goldenson Finds They Have Been Vital to Humanity | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/15000-see-rangers-bow-to-chicago-40-gottselig-registers-on-pass.html | 15,000 SEE RANGERS BOW TO CHICAGO, 4-0; Gottselig Registers on Pass From Desilets in Closing Period at Garden KARAKAS AND KERR SHINE Black Hawks, Americans and Bruins Now Tied for First in National League Overtime Session Averted Third Lines Active Desilets Steals Pass | True | By Joseph C. Nichols | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/scores-flee-from-fire-100000-blaze-menaces-business-area-of.html | SCORES FLEE FROM FIRE; $100,000 Blaze Menaces Business Area of Huntingdon, Pa. | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/young-moxham-in-front-annexes-four-class-b-contests-on-manhasset.html | YOUNG MOXHAM IN FRONT; Annexes Four Class B Contests on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dies-invokes-law-on-reds-and-bund-he-asks-hull-for-prosecutions-for.html | DIES INVOKES LAW ON REDS AND BUND; He Asks Hull for Prosecutions for Failure to Register as Foreign Agents LISTS MANY OTHER GROUPS Hearings Indicate Leaders Are of the Subject to Imprisonment Up to Two Years, He Says Communists Flatly Accused Names Civil Liberties Union Drops Gypsy Rose Lee Angle | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/ruhr-coal-production-up-10704907-tons-in-october-10351784-in.html | RUHR COAL PRODUCTION UP; 10,704,907 Tons in October, 10,351,784 in September | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/mrs-fred-jwahl.html | MRS. FRED J..WAHL | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/codes-reld-fallible-dr-gilkey-says-only-ethics-can-bridge-gaps-in.html | CODES RELD FALLIBLE; Dr. Gilkey Says Only Ethics Can Bridge Gaps in Civilization | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/father-cox-protests-religious-terrorism-says-christians-are.html | FATHER COX PROTESTS RELIGIOUS TERRORISM; Says Christians Are Persecuted in Mexico, Russia and Spain | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/anton-c-weiss-76-duluth-publisher-executive-of-herald-18921921-was.html | ANTON C. WEISS, 76, DULUTH PUBLISHER; Executive of Herald, 18921921, Was Active in Banking | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/salad-dressing-sale-high-industrys-output-in-1937-was-the-greatest.html | SALAD DRESSING SALE HIGH; Industry's Output in 1937 Was the Greatest on Record | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/russia-and-poland-to-negotiate-on-trade-soviet-said-to-end-aid-to.html | Russia and Poland to Negotiate on Trade; Soviet Said to End Aid to Polish Red Groups | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/prices-steady-in-france-weekly-wholesale-index-on-nov-19-continued.html | PRICES STEADY IN FRANCE; Weekly Wholesale Index on Nov. 19 Continued at 653 | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/the-play-glorious-morning-a-tragedy-of-religious-worship-in-a.html | THE PLAY; ' Glorious Morning' a Tragedy of Religious Worship in a Totalitarian State Theatre League Opening INew Production on Second Ave. | True | By Brooks Atkinson | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rules-against-project-chamber-of-commerce-opposes-st-lawrence.html | RULES AGAINST PROJECT; Chamber of Commerce Opposes St. Lawrence Development | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/loyola-tops-gonzaga-2019.html | Loyola Tops Gonzaga, 20-19 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/edna-goldstein-engaged-pembroke-college-alumna-to-be-wed-to-walter.html | EDNA GOLDSTEIN ENGAGED; Pembroke College Alumna to Be Wed to Walter S. Salant | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-trade-improves-financial-times-index-is-1106was-1053-in.html | BRITISH TRADE IMPROVES; Financial Times Index is 110.6—Was 105.3 in September | True | Wireless to THE YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/car-of-billy-evans-kills-man.html | Car of Billy Evans Kills Man | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/holding-of-corn-sends-prices-up-hardening-developed-in-pit-last.html | HOLDING OF CORN SENDS PRICES UP; Hardening Developed in Pit Last Week as Growers Stored Staple for the Loan SPECULATIVE MOVE SEEN Professionals in Chicago- Regard This Grain as Better Vehicle Than Wheat | True | Special to THDE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/securities-lose-water-but-it-was-flood-immersionpants-presses-used.html | SECURITIES LOSE WATER; But it Was Flood ImmersionPants Presses Used | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/batesclark.html | Bates-Clark | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dr-john-henry-wilms-cincinnati-surgeon-educator-at-pulte-medical.html | DR. JOHN HENRY WILMS; Cincinnati Surgeon, Educator at Pulte Medical College | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Commodity Futures | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/danish-a-c-soccer-victor.html | Danish A. C. Soccer Victor | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/fire-record.html | Fire Record | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sales-in-new-jersey-dwellings-and-apartments-under-new-control.html | SALES IN NEW JERSEY; Dwellings and Apartments Under New Control | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/winters-have-changed.html | WINTERS HAVE CHANGED | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/screen-news-here-and-in-hollywood-universal-buys-cains-modern.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Buys Cain's 'Modern Cinderella' as Next Vehicle for Irene Dunne EIGHT NEW FILMS LISTED ' Spring Madness,' 'Shadows Over Shanghai' on Thursday--ShirleyTemple Film Friday More Work for Ann Sheridan Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/millss-yorkshire-toybreed-winner-miss-wynsum-gains-top-prize-at.html | MILLS'S YORKSHIRE TOY-BREED WINNER; Miss Wynsum Gains Top Prize at Progressive Dog Club Show in U. S. Debut PEKINGESE CHIEF RIVAL Royce's Kai Lo of Dah Lyn Is Placed Ahead of Pomeranian Tiny Tim III Makes Fine Showing Adds to Notable String THE CHIEF AWARDS | True | By Kingsley Childs | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/food-exports-decline-last-month-was-under-october-1937-but-over.html | FOOD EXPORTS DECLINE; Last Month Was Under October, 1937, but Over September | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/roeder-of-f-and-m-takes-lead-in-east-rise-to-top-with-107-points-a.html | ROEDER OF F. AND M. TAKES LEAD IN EAST; Rise to Top With 107 Points a Blow to Elkins's Hopes | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/c-e-weaver-officer-of-georgia-railway-had-served-as-eastmans-aide.html | C. E. WEAVER, OFFICER OF GEORGIA RAILWAY; Had Served as Eastman's Aide in South--Yale Graduate | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/santasiere-green-draw-schlesinger-and-bruzza-win-in-marshall-club.html | SANTASIERE, GREEN DRAW; Schlesinger and Bruzza Win in Marshall Club Chess | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/furniture-price-advances-due.html | Furniture Price Advances Due | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/events-today.html | EVENTS TODAY | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/utility-to-issue-preferred-stock-union-electric-of-missouri-offers.html | UTILITY TO ISSUE PREFERRED STOCK; Union Electric of Missouri Offers 130,000 Shares to the Public Today SECURITIES ARE 5S SERIES And Will Replace 6% and 7% Categories--Price Will Be 106 Plus Dividends To Extinguish Bank Loans Ownership of Voting Stock | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/to-meet-party-leaders-farley-confers-this-week-in-chicago-with.html | TO MEET PARTY LEADERS; Farley Confers This Week in Chicago With Westerners | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/opportunity-in-new-year.html | Opportunity in New Year | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/jessica-mierop-to-be-bride.html | Jessica Mierop to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/joseph-rollins-former-court-interpreter-and-teacher-here-dies-in.html | JOSEPH ROLLINS; Former Court Intepreter and Teacher Here Dies in Naples | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/pwa-union-clause-irks-decatur-ill-unskilled-workers-will-be-forced.html | PWA UNION CLAUSE IRKS DECATUR, ILL.; Unskilled Workers Will Be Forced to Pay $6,000 to Get Cards, City Hears INITIATION FEE RAISED Hod Carriers' Group Asks $25 Instead of Previous $3 Contractors Worried | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/harry-h-clayton-police-chief-of-red-bank-had-served-on-force-since.html | HARRY H. CLAYTON; Police Chief of Red Bank Had Served on Force Since 1913 | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rear-admiral-barry-dead-at-age-of-89-exhead-of-pacific-fleet-one-of.html | REAR ADMIRAL BARRY DEAD AT AGE OF 89; Ex-Head of Pacific Fleet One of 3 Oldest Annapolis Graduates | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/elizabeth-levins-was-a-secretary-of-the-board-of-education-for-20.html | ELIZABETH LEVINS; Was a Secretary of the Board of Education for 20 Years | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/indiana-ace-beats-dyrgall-by-stride-lash-takes-senior-national.html | INDIANA ACE BEATS DYRGALL BY STRIDE; Lash Takes Senior National Cross-Country Crown for Fifth Time in a Row MILLROSE TEAM SCORES Tops N. Y. A. C. Group by Six Points, With Manhattan in Third Place at Newark Team Competition Close III After the Start THE ORDER OF FINISH | True | By Louis Effratspecial To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/baptist-council-to-meet-sessions-will-begin-here-tomorrow-and.html | BAPTIST COUNCIL TO MEET; Sessions Will Begin Here Tomorrow and Continue Wednesday | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/schnebbe-renamed-by-treasurers-club-other-officers-also-are-chosen.html | SCHNEBBE RENAMED BY TREASURERS CLUB; Other Officers Also Are Chosen by Theatrical Organization | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/upward-tendency-rules-on-the-boerse-treaty-with-france-and-jewish.html | UPWARD TENDENCY RULES ON THE BOERSE; Treaty With France and Jewish Fine Are Leading Factors | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/bruins-overwhelm-americans-by-82-boston-sextet-avenges-only-setback.html | BRUINS OVERWHELM AMERICANS BY 8-2; Boston Sextet Avenges Only Setback of Season Before 10.000 Hockey Fans CLAPPER TALLIES TWICE Getliffe Also Registers Two Goals-Stewart and Smith Count for Losers Scores on Angle Shot Clapper Nets Again | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/pioneer-preachers-extolled-by-bishop-mcconnell-urges-modern-clergy.html | PIONEER PREACHERS EXTOLLED BY BISHOP; McConnell Urges Modern Clergy to Copy Their Brave Spirit | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/will-sell-harlem-realty.html | Will Sell Harlem Realty | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/richardson-elected-by-eastern-league-named-president-by-53.html | RICHARDSON ELECTED BY EASTERN LEAGUE; Named President by 5-3 Vote-- Scranton Replaces Hazleton | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/keres-and-fine-draw-final-match-and-divide-first-honors-at-chess.html | Keres and Fine Draw Final Match And Divide First Honors at Chess; Youngest Players in Netherlands Tourney of World-Famous Masters Finish Game in 19 Moves- Euwe Beats Capablanca Youngest Players in Netherlands Tourney of World-Famous Masters Finish Game in 19 Moves--Euwe Beats Capablanca Leaders Are Applauded FINE IS CONGRATULATED Marshall Club Sends Message to Player in Netherlands Leaders Are Applauded Drew With Alekhine Youngest Players in Netherlands Tourney of World-Famous Masters Finish Game in 19 Moves Euwe Beats Capablanca | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/roosevelt-urged-to-help-strachey-petition-appeals-to-him-to.html | ROOSEVELT URGED TO HELP STRACHEY; Petition Appeals to Him to 'Inervene Personally' | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/detroit-subdues-santa-clara-76-delivers-blow-with-pass-and-30yard.html | DETROIT SUBDUES SANTA CLARA, 7-6; Delivers Blow With Pass and 30-Yard Run in 3d Period, Then Checks Broncos | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/new-jersey-woman-105-dies.html | New Jersey Woman, 105, Dies | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/final-czech-area-occupied-by-poles-troops-march-in-after-series-of.html | FINAL CZECH AREA OCCUPIED BY POLES; Troops March In After Series of Skirmishes--Population Is Cool to New Rulers New Clashes Reported Good Word for Benes FINAL CZECH AREA OCCUPIED BY POLES Poland Enters Protest 400 Square Miles Occupied | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-elise-quinby-engaged-to-marry-east-orange-girl-to-become-bride.html | MISS ELISE QUINBY ENGAGED TO MARRY; East Orange Girl to Become Bride of Harry W. Harris, a Williams Graduate JUNE WEDDING IS PLANNED Bride-Elect Hollins Alumna--Fiance Is in the Publishing Business in Washington | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/john-dickinson-palmer-new-brunswick-business-leader-and-civic-aide.html | JOHN DICKINSON PALMER; New Brunswick Business Leader and Civic Aide Was 68 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/conference-standings-pacific-coast.html | Conference Standings; PACIFIC COAST | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/war-laid-to-egotism.html | War Laid to Egotism | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/big-wheat-export-doubted-this-year-chicago-trade-sees-loss-under.html | BIG WHEAT EXPORT DOUBTED THIS YEAR; Chicago Trade Sees Loss Under New Anglo-American Pact Greater Than Gain Small Domestic Sales BIG WHEAT EXPORT DOUBTED THIS YEAR Speculative Interest Lags CONDITION OF THE CROPS LIGHT TRADING IN OATS GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/asks-aid-in-murder-hunt-widow-of-fireman-appeals-to-public5000.html | ASKS AID IN MURDER HUNT; Widow of Fireman Appeals to Public-$5,000 Reward Posted | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/mildred-bookholtz-is-married.html | Mildred Bookholtz Is Married | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cornerstone-of-11story-school-to-be-laid-by-mayor-tomorrow-3500000.html | Cornerstone of 11-Story School To Be Laid by Mayor Tomorrow; $3,500,000 'Skyscraper' for 3,000 Needle Trades-Students to Provide Most Modern Facilities in New-Type Building | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/news-of-the-stage-soliloquy-arrives-at-empire-tonighttwo-more-plays.html | NEWS OF THE STAGE; ' Soliloquy' Arrives at Empire Tonight-Two More Plays Withdrawn-'Hellzapoppin' Has New Home Hit Show Is Moving Dennis King, "Pinch Hitter" Britons Arriving Today | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/mosley-wed-a-freemanmitford-in-hitlers-presence-london-hears.html | Mosley Wed a Freeman-Mitford In Hitler's Presence, London Hears; British. Fascist Leader Married Sister of Ardent Pro-Nazi in Munich, Paper Says--Ceremony Kept Secret for Year | True | Special Cable to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/paris-uneasy-on-pound-french-sift-rumors-concerning-reasons-for.html | PARIS UNEASY ON POUND; French Sift Rumors Concerning Reasons for Fall of Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/edison-companies-plan-huge-program-utility-group-may-make-capital.html | EDISON COMPANIES PLAN HUGE PROGRAM; Utility Group May Make Capital Expenditures of $75,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/reich-jews-flats-causing-scravamble-authorities-swamped-by-pleas.html | REICH JEWS FLATS CAUSING SCRAVAMBLE; Authorities, Swamped by Pleas From 'Aryans' for Homes, Counsel Patience VIENNA CHANGING NAMES 80 Street Designations That Honor Jews Are AlteredPoland Seizes Property Polish Jews Rearrested Wealth Is Tabulated Poland Seizes Property | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/homes-in-demand-in-queens-sections-arthur-jerome-acquires-two.html | HOMES IN DEMAND IN QUEENS SECTIONS; Arthur Jerome Acquires Two Dwellings on Fuller Pl. in Flushing DEAL IN KEW GARDENS Ten-Room Dwelling Sold by Lafayette National Bank Will Be Altered | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/orioles-win-fifth-in-row-40.html | Orioles Win Fifth in Row, 4-0 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/1800000-loan-placed-on-inwood-apartments.html | $1,800,000 Loan Placed On Inwood Apartments | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/jeanne-meierhoffer-to-wed-jan-2.html | Jeanne Meierhoffer to Wed Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/1000000-quota-set-for-aid-in-palestine-donations-and-investments-by.html | $1,000,000 QUOTA SET FOR AID IN PALESTINE; Donations and Investments by Labor Group Voted | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/chemical-company-to-readjust-capital-dewey-almy-gives-details-of.html | CHEMICAL COMPANY TO READJUST CAPITAL; Dewey & Almy Gives Details of Share-Exchange Plan | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/seek-soviet-trade-pact-british-reported-dissatisfied-with.html | SEEK SOVIET TRADE PACT; British Reported Dissatisfied With Unfavorable Balance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/mrs-albert-h-mathews-was-daughter-of-late-mayor-schieren-of.html | MRS. ALBERT H. MATHEWS; Was Daughter of Late Mayor Schieren of Brooklyn | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-unmoved-as-sterling-falls-competent-authorities-in-fact-see.html | BRITISH UNMOVED AS STERLING FALLS; Competent Authorities, in Fact, See the Pound Nearing Its Real Value FUND IS NOT HARD PRESSED Almost Routine Action in Exchange Market Is Reported to Conserve Resources Spasmodic Support by Fund Gold Revaluation Discussed | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sports-today.html | Sports Today | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/shaukat-ali-long-a-moslem-leader-influence-of-onetime-ruler-of.html | SHAUKAT ALI, LONG A MOSLEM LEADER; Influence of One-Time Ruler of 70,000,000 Destroyed by His Marriage to Englishwoman A re INTERNED DURING THE WAR Foe of India's Participation and Supporter of Gandhi Dies in Delhi at 65 | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/fires-on-coast-subdued.html | Fires on Coast Subdued | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/news-and-notes-of-the-advertising-field-new-whisky-blend-on-market.html | News and Notes of the Advertising Field; New Whisky Blend on Market Books on Advertising Accounts Personnel Notes Dearborn Names Fensholt British Posters Urge Faith | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/president-confers-with-ambassadors-on-nazi-situation-our-relations.html | PRESIDENT CONFERS WITH AMBASSADORS ON NAZI SITUATION; Our Relations With Berlin and Rome Are Weighed in Talk With Wilson and Phillips IN PINE MOUNTAIN COTTAGE Roosevelt Aides Stress He Is Concerned Over Treatment of Christian and Jew Alike Confer Before Fireplace McIntyre Meets Envoys PRESIDENT TALKS WITH TWO ENVOYS President Visits Farm Envoys Silent on Arrival | True | By Felix Belair Jr.special To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/stiehltonsmeire.html | Stiehl-Tonsmeire | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/stratton-wounded-in-hunting-mishap-amputation-of-right-leg-of.html | STRATTON WOUNDED IN HUNTING MISHAP; Amputation of Right Leg of Chicago White Sox Star Feared by Surgeons | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/stronger-defense-at-panama-canal-urged-by-woodring-war-secretary-in.html | STRONGER DEFENSE AT PANAMA CANAL URGED BY WOODRING; War Secretary, in Report, Says 'Vital Waterway' Must Be Made 'Impregnable' ASKS BOMBPROOF LOCKS And 'Greatly Augmented' AntiAircraft Arms--Tells of Improvements in Army Pictures Preparedness Required Recalls Army of 1933 STRONGER DEFENSE FOR CANAL URGED | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/nazis-use-mr-cardinal-many-old-forms-changed.html | Nazis Use 'Mr. Cardinal,' Many Old Forms Changed | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/thoens-is-high-gun-with-94-out-of-100-he-adds-155target-handicap.html | THOENS IS HIGH GUN WITH 94 OUT OF 100; He Adds 155-Target Handicap and Distance Laurels at Traps of N.Y. A. C. DAVIS AND GOUDISS SCORE Westchester C. C. Prize Also Taken by Skouras-Dover Skeet Team Triumphs North Shore Retains Lead | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/article-1-no-title-iemorial-in-washington.html | Article 1 -- No Title; IEMORIAL IN WASHINGTON | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/third-opera-week-to-include-manon-pagliacci-and-salome-also-will-be.html | THIRD OPERA WEEK TO INCLUDE MANON;' Pagliacci' and 'Salome' Also Will Be Presented to the Metropolitan's Patrons HILDA BURKE TO BE HEARD To Make Her FirstAppearance of Season-Singers Listed for Sunday Concert | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/japanese-building-bases-at-shanghai-foreigners-apprehensive-over.html | JAPANESE BUILDING BASES AT SHANGHAI; Foreigners, Apprehensive Over Loss of Rights, Are Barred From Area at Woosung Foreigners Barred at Woosung Japanese Offer Apology JAPANESE BUILDING BASES AT SHANGHAI Chinese Pushing South Tibetans Pledge Support Air Ralds Change Fashions | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/big-hospitalquarantined-veterans-institution-has-diphtheria.html | BIG HOSPITALQUARANTINED; Veterans Institution Has Diphtheria Outbreak | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/notes-about-forthcoming-books.html | NOTES ABOUT FORTHCOMING BOOKS | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/deanesneed.html | Deane--Sneed | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/national-gypsum-offers-new-issue-60000-shares-of-convertible.html | NATIONAL GYPSUM OFFERS NEW ISSUE; 60,000 Shares of Convertible Cumulative Preferred Stock on Sale Today 12 UNDERWRITERS NAMED Company Seeks to Retire Its 7 and 5 Per Cent Stocks and to Buy Additional Land | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/thomas-w-head-former-president-of-national-gardeners-group-is-dead.html | THOMAS W. HEAD; Former President of National Gardeners' Group is Dead | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/haynesconley.html | Haynes-Conley | True | Special to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/20th-century-fund-opens-labor-study-committee-to-present-picture-of.html | 20TH CENTURY FUND OPENS LABOR STUDY; Committee to Present Picture of Collective Bargaining in Various Industries TO PROPOSE NEW POLICIES Findings to Be Considered in Light of Report Made on Conditions in England Headed by W. H. Davis Labor Growth to Be Topic | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/earle-frees-youngest-bruno.html | Earle Frees Youngest Bruno | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/quartet-resumes-beethoven-series-kolisch-group-plays-at-town-hall.html | QUARTET RESUMES BEETHOVEN SERIES; Kolisch Group Plays at Town Hall in Sixth of Friends of Music Concerts THE OPUS 132 IS FEATURED Composer's Earlier Works Are Also Effectively Performed Audience Responsive Effective Composition Italian Influence Apparent | True | Bv OLIN DOWNES | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sees-african-oppression-speaker-at-vienna-meeting-cites-pay-of.html | SEES AFRICAN OPPRESSION; Speaker at Vienna Meeting Cites Pay of Natives in Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-catherine-bill-is-affianced-in-ohio-daughter-of-educator-will.html | MISS CATHERINE BILL IS AFFIANCED IN OHIO; Daughter of Educator Will Be Wed to J. W. Osborn | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/brothers-grain-kings-canadians-win-wheat-and-oat-awards-at-show-in.html | BROTHERS GRAIN 'KINGS'; Canadians Win Wheat and Oat Awards at Show in Chicago | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/failures-in-art-to-exhibit-works-substitute-teachers-to-offer.html | FAILURES IN ART TO EXHIBIT WORKS; Substitute Teachers to Offer Concrete Reply to Board That Rejected Them PUT DECISION UP TO PUBLIC ' Can We Draw?' Is the Theme Woman Who Got a Zero Is Among Stars in Show Max Weber an Exhibitor Catalogue Explains Position | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/snow-brings-horseandsleigh-days-back-to-the-city-tackle-new-fall.html | SNOW BRINGS HORSE-AND-SLEIGH DAYS BACK TO THE CITY; TACKLE NEW FALL; KEEP STREETS OPEN STORM HITS MANY STATES Death Toll Mounts to 95 - 4 Days of Unseasonal Cold Set a November Record Mercury Starts Upward 20-Inch Snowfall in Maine Danger of a Third Storm CITY SNOW FIGHTERS TACKLE NEW FALL Death Toll Still Rising Killed in Coasting Accidents Severe Storm in Canada | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/child-to-the-h-c-staffords.html | Child to the H. C. Staffords | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/expects-nazi-propaganda-c-r-miller-says-hitlerites-seek-to-divide.html | EXPECTS NAZI PROPAGANDA; C. R. Miller Says Hitlerites Seek to Divide Americans by Hatreds | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cut-in-rail-rates-for-fair-assured-trunk-line-groups-in-this-and.html | CUT IN RAIL RATES FOR FAIR ASSURED; Trunk Line Groups in This and Chicago Areas Already Have Revised Their Tariffs OTHER ROADS PLAN ACTION Sliding Scale Based on the Mileage Adopted--Reduction for Use of Upper Berths Top Soil Ruling to Be Appealed | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/french-production-index-iron-and-steel-mines-motors-and-paper.html | FRENCH PRODUCTION INDEX; Iron and Steel, Mines, Motors and Paper Higher | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/army-picks-stella-tackle-as-captain-cadets-and-midshipmen-honor.html | ARMY PICKS STELLA, TACKLE, AS CAPTAIN; Cadets and Midshipmen Honor Teams--Bergner or McGrath Likely Navy Leader | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/320000-order-to-lockheed.html | $320,000 Order to Lockheed | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/richard-ince-killed-in-crash.html | Richard Ince Killed in Crash | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/twoprice-system-assailed-by-clark-senator-says-wallace-plan-would.html | TWO-PRICE SYSTEM ASSAILED BY CLARK; Senator Says Wallace Plan Would Be a 'Provocation' of Class Hatred' SEEKS FARM LAW INQUIRY New Congress Must Overhaul Program and Its Administration, He Asserts | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/back-christmas-seal-drive.html | Back Christmas Seal Drive | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/john-dembeck-recital.html | John Dembeck Recital | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/elevated-to-fight-razing-in-courts-company-may-take-case-before.html | ELEVATED TO FIGHT RAZING IN COURTS; Company May Take Case Before Federal Judge in Attack on Condemnation Order CITY PROCEEDS WITH PLAN Isaacs Begins Advertising for Bids for the Sale for Submission by Dec. 6 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/scientist-discusses-origins-of-thought-sir-richard-paget-says-first.html | SCIENTIST DISCUSSES ORIGINS OF THOUGHT; Sir Richard Paget Says First Step Was Pantomimic Symbol | True | Wireless to THE NEW YORK TIMES.X | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/3-harlem-flats-sold-to-syndicate-group-plans-to-modernize-tenements.html | 3 HARLEM FLATS SOLD TO SYNDICATE; Group Plans to Modernize Tenements on East 123d St., Near Park Ave. EAST SIXTH ST. FLAT SOLD Property on Forty-third St. Near Times Square Leased and Will Be Altered | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/giants-bent-on-victory-squad-to-start-work-today-for-battle-with.html | GIANTS BENT ON VICTORY; Squad to Start Work Today for Battle With Redskins | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/two-wpa-concerts.html | Two WPA Concerts | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/christian-f-weltzin-signal-chief-of-the-independent-subway-was-war.html | CHRISTIAN F. WELTZIN; Signal Chief of the Independent Subway Was War Veteran | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dr-william-ford-surgeon-here-dies-exmedical-board-president-of-st.html | DR. WILLIAM FORD, SURGEON HERE, DIES; Ex-Medical Board President of St. Vincent's Hospital Is Heart Ailment Victim AIDED OTHER INSTITUTIONS He Served as Medical Corps Major in World War--Also Was on Mexican Border | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/troops-surround-sofia-under-martial-law-as-revolutionary.html | Troops Surround Sofia Under Martial Law As 'Revolutionary' Demonstrations Occur | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-commodities-continue-to-ease-off-economists-index-based-on.html | BRITISH COMMODITIES CONTINUE TO EASE OFF; Economist's Index, Based on 1927 as 100, Stands at 69 | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cards-stop-rams-as-tinsley-stars-end-gains-98-yards-on-pass-ties.html | CARDS STOP RAMS AS TINSLEY STARS; End Gains 98 Yards on Pass, Ties Mark of 41 Caught in Season in 31-17 Victory | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/books-of-the-times-all-miriam-press-and-public.html | BOOKS OF THE TIMES; All Miriam Press and Public | True | By Ralph Thompson | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/cuban-students-parade-2000-march-on-67th-anniversary-of-execution.html | CUBAN STUDENTS PARADE; 2,000 March on 67th Anniversary of Execution of Nine | True | Special Cable to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/435000-for-christmas-club.html | $435,000 for Christmas Club | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/reports-bennett-outlay-citizens-committee-lists-23889-expenditures.html | REPORTS BENNETT OUTLAY; Citizens Committee Lists $23,889 Expenditures, $22,566 Receipts | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/push-small-radios-producers-fear-larger-models-hit-by-television.html | PUSH SMALL RADIOS; Producers Fear Larger Models Hit by Television Prospect | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rabbi-hails-church-role-pays-tribute-in-boston-to-voice-against.html | RABBI HAILS CHURCH ROLE; Pays Tribute in Boston to Voice Against Persecution | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/olga-averino-recital.html | Olga Averino Recital | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/nazis-denounced-pr-at-many-services-klaus-mann-warns-tolerance.html | NAZIS DENOUNCED PR AT MANY SERVICES; Klaus Mann Warns Tolerance Toward 'Liberation' Policy Imperils Other States PSEUDO-RELIGION DERIDED Battle Against Racial Hatred C and Bigotry Called Duty of Democratic People Racial Hatreds Denounced Christians Held Responsible | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/wins-mark-twain-award-california-woman-judged-best-in-quotation.html | WINS MARK TWAIN AWARD; California Woman Judged Best in Quotation Contest | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/hochstadtergalef.html | Hochstadter--Galef | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/mackiegoshorn.html | Mackie--Goshorn | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/walter-osullivan.html | WALTER O'SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/gold-revaluation-cuts-french-debt-metal-now-carried-by-bank-of.html | GOLD REVALUATION CUTS FRENCH DEBT; Metal, Now Carried by Bank of France at 31,456,000,000 Francs, Used for Payment PERMANENT LOAN LARGER 3,200,000,000-Franc Advance to State Increased to One of 10,000, 000, 000 | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/world-despair-laid-to-increasing-hatred-mgr-sheen-also-cites-mans.html | WORLD DESPAIR LAID TO INCREASING HATRED; Mgr. Sheen Also Cites Man's Fear of Fellow-Men | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/books-published-today.html | Books Published Today | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/william-j-rostern.html | WILLIAM J. ROSTERN | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/hull-begins-talks-on-voyage-to-lima-seesambassadors-from-mexico-and.html | HULL BEGINS TALKS ON VOYAGE TO LIMA; SeesAmbassadors From Mexico and Colombia--Will Meet U. S. Delegation Today CENTRAL AMERICANS SAIL Nicaragua Might Join Regional Bloc, but Costa Ricans Are Believed to Be Opposed | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/charity-group-gives-tea-italian-welfare-league-event-helps-work-of.html | CHARITY GROUP GIVES TEA; Italian Welfare League Event Helps Work of Organization | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/princeton-picks-foshay-brooklyn-man-is-chosen-captain-of-varsity.html | PRINCETON PICKS FOSHAY; Brooklyn Man Is Chosen Captain of Varsity Wrestlers | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/philharmonic-plays-elgr-work.html | Philharmonic Plays Elgar Work | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/supply-contracts-of-6299795-let-fourteen-federal-agencies-place-100.html | SUPPLY CONTRACTS OF $6,299,795 LET; Fourteen Federal Agencies Place 100 Orders, Labor Dept. Announces NEW YORK GETS $1,111,105 Received 22 of the Awards, While 6 for $315,458 Went to New Jersey | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/wont-ask-craigie-recall-tokyo-government-repudiates-papers-view-on.html | WON'T ASK CRAIGIE RECALL; Tokyo Government Repudiates Paper's View on British Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/florence-vennema-ministers-fiancee-passaic-girl-will-become-bride.html | FLORENCE VENNEMA MINISTER'S FIANCEE; Passaic Girl Will Become Bride of the Rev. Lawrence French | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/letters-to-the-times-oratorical-parallels-others-had-expressed-idea.html | Letters to The Times; Oratorical Parallels Others Had Expressed Idea Covered by Lincoln's Famous Phrase Unfilled Immigration Quotas Parents and Schools Aid for Merchant Marine Fare Tax Differential Might Turn More Trade to Our Ships Favoring Pedestrian Control Abusive Panhandlers The Illuminated Sign Hazard On the Subject of Intolerance Our Economic System Would Free Small Businesses From Curbs to Help Them Grow Attacking the Utilities Administration Policy and TVA Moves Are Viewed as Unfair WORLD TRAVELER. | True | F. LAURISTON BULLARD.H. VAN R. WILSON.MAX BRODER.T. A. SMITH.ALBERT LEE.JULIUS HART.JOHN A. GEISSMAN.JASPER GOULD.PAUL G. WEILER.JAMES MCMILLEN.ELEANOR BALDWIN | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/insurance-parley-is-opened-in-chile-delegates-from-many-nations.html | INSURANCE PARLEY IS OPENED IN CHILE; Delegates From Many Nations Will Discuss Uniformity in Application of Laws 70 MOTIONS UP FOR STUDY Nationalization Plans and Position of Foreigners Are Also on the Agenda | True | Special Cable to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/throng-at-recital-by-noted-dancers-doris-humphrey-and-charles.html | THRONG AT RECITAL BY NOTED DANCERS; Doris Humphrey and Charles Weidman Open Season With Distinguished Program TWO WORKS ARE NEW HERE ' Passacaglia' of Miss Humphrey and 'Opus 51' of Her Partner Outstanding Features | True | By John Martin | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/two-shrines-blessed-by-bishop-donahue-ceremony-is-held-in-holy.html | TWO SHRINES BLESSED BY BISHOP DONAHUE; Ceremony Is Held in Holy Cross Church Before 1,500 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/marriages.html | Marriages | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/lewis-will-attend-i-r-t-talks-today-to-head-delegation-of-the.html | LEWIS WILL ATTEND I. R. T. TALKS TODAY; To Head Delegation of the Transport Union at Parleys on a New Contract WAGES TO BE CHIEF ISSUE Workers Firm on Rise, Line to Seek Cut--City Officials Keep Eye on Situation Line Gives Stand on Pay Lewis Role Significant | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sees-closer-trade-tie-thomas-says-lima-parley-will-bind-all.html | SEES CLOSER TRADE TIE; Thomas Says Lima Parley Will Bind All American Nations | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/doctor-found-guilty-in-coast-kidnapping-berry-and-3-others.html | DOCTOR FOUND GUILTY IN COAST KIDNAPPING; Berry and 3 Others Convicted in 'Jealousy' Torture Case | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-sichel-fiancee-of-r-c-passmore-senior-at-smith-and-dartmouth.html | MISS SICHEL FIANCEE OF R. C. PASSMORE; Senior at Smith and Dartmouth Graduate to Marry in June | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/the-financial-week-market-little-changed-trade-less-activecontinued.html | THE FINANCIAL WEEK; Market Little Changed, Trade Less Active--Continued And Rapid Fall in Sterling | True | By Alexander D. Noyes | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/james-f-ross-to-head-railway-express-here.html | James F, Ross to Head Railway Express Here | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/end-crime-on-jews-soviet-paper-asks-migration-from-germany-not-a.html | END CRIME ON JEWS, SOVIET PAPER ASKS; Migration From Germany Not a Real Solution of Problem, Article in Trud States CHAMBERLAIN IS ACCUSED He and French Capitalists Are Said to Have Known Munich Would Lead to Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/saulsprogell.html | Saul--Sprogell | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/a-lovice-whitall-becomes-engaged-betrothal-to-john-moffat-of-mount.html | A.. LOVICE WHITALL BECOMES ENGAGED; Betrothal to John Moffat of Mount Kisco Announced by Her Mother at Katonah | True | Special to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/20-art-exhibitions-listed-for-week-semilull-comes-before-the.html | 20 ART EXHIBITIONS LISTED FOR WEEK; Semi-Lull Comes Before the Expected Pre-Christmas Rush at Galleries SCULPTURE SHOW READY Works of Barlach to Be Seen at Buchholz Gallery-Other Notable Events | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-chandler-to-skate-brooklynite-and-bess-ehrhardt-costars-in-ice.html | MISS CHANDLER TO SKATE; Brooklynite and Bess Ehrhardt Co-Stars in Ice Follies | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/maps-medical-insurance-doctors-committee-drafts-principles-for.html | MAPS MEDICAL INSURANCE; Doctors' Committee Drafts Principles for California Plan | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/miss-wrightsons-horses-gain-two-saddle-titles-as-peekskill-show.html | Miss Wrightson's Horses Gain Two Saddle Titles as Peekskill Show Closes; STEPASIDE NAMED HUNTER CHAMPION Miss Hyland Rides Bouvier's Mare to Splendid Victory in Peekskill Show WILL GALLOP TOP JUMPER Miss Wrightson Takes Saddle Horse Honors With Kentucky Bloom and Laurel Wreath Victory Anticipated Three Victories Required THE AWARDS AFTERNOON EVENTS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/investor-purchases-large-bronx-house-concourse-flat-sold-subject-to.html | INVESTOR PURCHASES LARGE BRONX HOUSE; Concourse Flat Sold Subject to $700,000 Mortgage | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/six-killed-as-auto-hits-tree.html | Six Killed as Auto Hits. Tree | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/chamberlain-visit-to-rome-predicted-london-paper-says-plans-have.html | CHAMBERLAIN VISIT TO ROME PREDICTED; London Paper Says Plans Have Been Made for Trip in January | True | Special Cable to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/george-b-preston-greenport-leader-former-president-of-village-who.html | GEORGE B. PRESTON, GREENPORT LEADER; Former President of Village, Who Held the Office Nine Terms, Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/carnegie-prize-again-won-by-waughmarine-painting.html | Carnegie Prize Again Won By WaughMarine Painting | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/field-hockey-game-called-off.html | Field Hockey Game Called Off | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/nazis-excesses-becloud-europes-bourses-and-touch-off-selling-waves.html | Nazis' Excesses Becloud Europe's Bourses And Touch Off Selling Waves for Ready Cash | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/brideelect-guest-at-tea-the-w-a-adriances-are-hosts-to-mrs.html | BRIDE-ELECT GUEST AT TEA; The W. A. Adriances Are Hosts to Mrs. Charlotte Lindholm | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/swedes-watching-alien-activity.html | Swedes Watching Alien Activity | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/a-f-l-men-going-into-stock-yards-200-handlers-as-individuals-are.html | A. F. L. MEN GOING INTO STOCK YARDS; 200 Handlers, as Individuals, Are Expected to Pass Picket Lines of C. I. O. Today RIVALS IN STRENGTH TEST ' Means Our Jobs,' Says Strike Leader, 'and I Won't Answer for What Happens' | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/charles-h-turner-former-u-s-mail-aide-had-lived-in-richmond-va-40.html | CHARLES H. TURNER; Former U. S. Mail Aide Had Lived in Richmond, Va., 40 Years | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/nobodys-boy-to-open-dec-27-abies-irish-rose-in-jersey.html | Nobody's Boy' to Open Dec. 27; Abie's Irish Rose' in Jersey | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/puerto-rico-as-cultural-center-of-americas-to-be-urged-at-lima.html | Puerto Rico as Cultural Center of Americas To Be Urged at Lima Parley by U.S. Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/bishop-dedicates-st-james-building-manning-presides-atceremony-in.html | BISHOP DEDICATES ST. JAMES BUILDING; Manning Presides atCeremony in 7-Story Parish House on Madison Avenue HE URGES RELIGIOUS FAITH It Is Only Power Capable of Subduing 'Horrors' in the World Today, He Says | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/ecuadorean-banks-get-instructions-from-reich.html | Ecuadorean Banks Get Instructions From Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/assails-hitler-pogroms-germanamerican-unit-at-san-francisco-adopts.html | ASSAILS HITLER 'POGROMS'; German-American Unit at San Francisco Adopts Condemnation | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rowleysnow.html | Rowley-Snow | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/5-job-rise-in-building-111000-workers-added-in-october-conference.html | 5% JOB RISE IN BUILDING; 111,000 Workers Added in October, Conference Board Reports | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/connolly-of-n-y-u-better.html | Connolly of N. Y. U. Better | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/hopeful-auguries-are-noted-in-paris-lowering-of-bank-rate-and-the.html | HOPEFUL AUGURIES ARE NOTED IN PARIS; Lowering of Bank Rate. and the Franco-British Treaty Generate Optimism DALADIER'S STAND HAILED Prompt Measures to Abate Extremist Obstruction Appeal to Ordinary Citizen | True | By Fernand Maroniwireless To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/arsenal-ties-in-paris-soccer.html | Arsenal Ties in Paris Soccer | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/new-aide-to-dr-sargent.html | New Aide to Dr. Sargent | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/wheelerwheatley.html | Wheeler-Wheatley | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/m-o-loysen-heads-job-insurance-state-advisory-group-ignored-his.html | M. O. Loysen Heads Job Insurance; State Advisory Group Ignored; His Appointment as Executive Director in the Department of Labor Ends Deadlock Miss Miller Praises Record Many Claims Remain Named Van Schaick Aide | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/night-of-arts-to-aid-macdowell-colony-bronxville-womens-club-the.html | NIGHT OF ARTS' TO AID MACDOWELL COLONY; Bronxville Women's Club the Sponsor of Benefit Wednesday | True | Special to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/petersonholmes.html | Peterson--Holmes | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/lloyd-georges-book-is-critical-of-benes-wishes-masaryk-had-been.html | LLOYD GEORGE'S BOOK IS CRITICAL OF BENES; Wishes Masaryk Had Been Czech Spokesman at Versailles | True | Special Cale to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/municipal-loan-brookfieldnorth-riverside-iii.html | MUNICIPAL LOAN; Brookfield-North Riverside, Ill. | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/reich-financing-defended-in-press-huge-increase-in-requirements.html | REICH FINANCING DEFENDED IN PRESS; Huge Increase in Requirements Causes Concern in Business Circles Financing Problems Cited Volume of Savings Increases REICH FINANCING DEFENDED IN PRESS | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/vincentsenharris.html | Vincentsen-Harris | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rubber-goods-exports-gain.html | Rubber Goods Exports Gain | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/man-dies-attending-mass.html | Man Dies Attending Mass | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/stone-of-church-is-laid-1000-parade-to-ceremony-at-st-agathas.html | STONE OF CHURCH IS LAID; 1,000 Parade to Ceremony at St. Agatha's, Brooklyn | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rachleslipton.html | Rachles-Lipton | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/smithjerome.html | Smith--Jerome | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/best-sellers-of-the-week-the-following-were-the-best-sellers-for.html | Best Sellers of the Week; The following were the best sellers for the week ended Saturday: NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/french-coal-output-rises.html | French Coal Output Rises | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/will-defend-assassin-morogiafferi-decided-to-serve-as-grynszpans.html | WILL DEFEND ASSASSIN; Moro-Giafferi Decided to Serve as Grynszpan's Counsel | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/fire-halts-mass-razes-church.html | Fire Halts Mass, Razes Church | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/negro-captures-own-son-to-retain-hisgood-name.html | Negro Captures Own Son To Retain His'Good Name' | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/grange-demands-liberty-on-farms-fifteenpoint-plan-opposes-all.html | GRANGE DEMANDS LIBERTY ON FARMS; Fifteen-Point Plan Opposes All 'Regimentation' Laws, Calls for Farm Act Revision For Senate Action on Treaties GRANGE DEMANDS LIBERTY ON FARMS Sound" Rural Credit Asked Soil Conservation Program | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/german-prices-rise-index-on-nov-23-was-up-to-1063-from-1060-a-week.html | GERMAN PRICES RISE; Index on Nov. 23 Was Up to 106.3 From 106.0 a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-bank-marks-time-on-holiday-currency-rise.html | British Bank Marks Time On Holiday Currency Rise | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sorensen-scores-in-skiing-contest-his-magnificent-jumps-take-class.html | SORENSEN SCORES IN SKIING CONTEST; His Magnificent Jumps Take Class A Honors on Staten Island Club's Hill Second by Narrow Margin Display Fine Form THE SUMMARIES | True | By Frank Elkins | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/junior-hadassah-asks-refugee-aid-urges-britain-to-let-more-from.html | JUNIOR HADASSAH ASKS REFUGEE AID; Urges Britain, to Let More From Reich Into Palestine and Open Trans-Jordan EMOTIONAL' TIESSTRESSED Mrs. Epstein Makes AddressMiss Nell Ziff of New York Re-elected President Emotional'' Ties Cited Asks Aid for Fair Exhibit | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/george-h-hartle-served-26-years-as-the-business-manager-of-wilson.html | GEORGE H. HARTLE; Served 26 Years as the Business Manager of Wilson College | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/doctor-fights-curb-on-group-medicine-dr-roberts-cooperative-health.html | DOCTOR FIGHTS CURB ON GROUP MEDICINE; Dr. Roberts, Cooperative Health Association Adviser, Opposes Proposed County Rules SEES 'VICIOUS POSSIBILITY Letter to Colleagues Urges Caution in Vote Tonight on 'Contract' By-Laws Blow to Experimentation Seen Warning by Dr. Roberts | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/court-reassures-woman-calls-charge-technical-in-case-involving.html | COURT REASSURES WOMAN; Calls Charge Technical in Case Involving Parent's Pistol | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/nazis-are-alarmed-by-flight-of-peasants-from-the-countryside-to.html | Nazis Are Alarmed by Flight of Peasants From the Countryside to Industrial Towns | True | By German Official Wireless. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rebels-to-pound-loyalists-ports-plan-systematic-attacks-for-winter.html | REBELS TO POUND LOYALISTS' PORTS; Plan Systematic Attacks for Winter Months in Effort to Break Morale of Foe MAY DRIVE FOR MINORCA Government Concentrating on Conserving Food--Raids on Barcelona Come to End Raids on Barcelona Cease Salvador Radio Praises Rebels | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/our-gambling-habits.html | OUR GAMBLING HABITS | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/sports-of-the-times-notes-on-recent-operations-squad-strength-a.html | Sports of the Times; Notes on Recent Operations Squad Strength A Pleasing Prospect Army Driven Back | True | By John Kieran | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rovers-vanquish-goodyears-by-91-in-international-hockey-contest.html | Rovers Vanquish Goodyears by 9-1 In International Hockey Contest; Toronto Team Bows in Wills Trophy Game, Rimstad Making Three Goals, as 14,227 Watch-Hawks Top Brokers, 2-1 The Line-Ups Genchi Tallies Twice Fountain Stars in Opener | True | By William J. Briordy | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/workers-urged-to-get-numbers.html | Workers Urged to Get Numbers | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/a-musical-center.html | A MUSICAL CENTER | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/resident-offices-report-on-trade-lastminute-gift-requests-and-rush.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Gift Requests and Rush Calls for Ski Wear Are Received DRESSES AND COATS FAIR Cold Helps Volume in Heavy Fleece Coats--Lingerie Buying is Better | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/prayers-for-pope-in-churches-here-gratification-of-catholics-over.html | PRAYERS FOR POPE IN CHURCHES HERE; Gratification of Catholics Over the Pontiff's Recovery Is Voiced by Mgr. Lavelle PROCESSION IN CATHEDRAL Ceremony Marking Beginning of Forty Hours devotion Follows Mass | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/held-as-womans-slayer-wpa-worker-also-accused-of-wounding-another.html | HELD AS WOMAN'S SLAYER; WPA Worker Also Accused of Wounding Another Man | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/kinsellacoyle-advance-beat-cummings-and-alexander-in-squash.html | KINSELLA-COYLE ADVANCE; Beat Cummings and Alexander in Squash Racquets Play | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/british-succeeding-in-palestine-drive-campaign-to-disarm-villages.html | BRITISH SUCCEEDING IN PALESTINE DRIVE; Campaign to Disarm Villages Makes Steady Progress--Casualties Are Few ROUND-UP ON RAILWAY LINE Arabs Are Frequent Victims of Mufti in His Effort to Win Place as Negotiator Rail Sabotage Stopped by British | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/imredy-remaining-in-hungarian-post-regent-refuses-to-accept-the.html | IMREDY REMAINING IN HUNGARIAN POST; Regent Refuses to Accept the Premier's Resignation--End of the Rift Is in View PLEDGES FOR BOTH SIDES Head of Government Would Disavow Dictatorship AimFoes Would Yield on Land Crisis Traced to Czech Issue | True | Wireless to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/commodity-average-advances-slightly-previous-weeks-loss.html | COMMODITY AVERAGE ADVANCES SLIGHTLY; Previous Week's Loss Regained--British Index Unchanged | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/nearby-positions-in-cotton-harden-prices-here-moved-narrowly-and.html | NEAR-BY POSITIONS IN COTTON HARDEN; Prices-Here Moved Narrowly and Spottily Last Week With Futures Softer EXTREME GAIN IS 10 POINTS Declines Go as Far as 5 Points--Loan-Stock Problems Are Discussed Movement Into Loan Strong Mill Operations Hold Up NEW ORLEANS RING QUIET Holiday and December Notices Were Cotton Factors in Week | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/to-protest-against-reich-several-clergymen-to-address-mass-meeting.html | TO PROTEST AGAINST REICH; Several Clergymen to Address Mass Meeting Wednesday | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/help-to-reds-denied-by-china-aid-council-lillico-testimony.html | HELP TO REDS DENIED BY CHINA AID COUNCIL; Lillico Testimony Attacked--70% of Funds for Relief | True | | C1B 397444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/washington-halts-pirate-eleven-150-baugh-enters-game-late-and-his.html | WASHINGTON HALTS PIRATE ELEVEN, 15-0; Baugh Enters Game Late and His Long Passes Produce 2 Scores Before 22,000 MANTON KICKS FIELD GOAL Redskins Must Subdue Giants Here Next Sunday to Retain Eastern Division Title Field Goal Made Early | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/dr-mann-to-lecture-tonight.html | Dr. Mann to Lecture Tonight | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/louise-m-mkelvy-to-become-a-bride-engagement-of-easton-girl-to.html | LOUISE M. M'KELVY TO BECOME A BRIDE; Engagement of Easton Girl to James Herron Walker Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/jersey-city-game-put-off.html | Jersey City Game Put Off | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/church-observes-its-golden-jubilee-congregational-of-north-new-york.html | CHURCH OBSERVES ITS GOLDEN JUBILEE; Congregational of North New York Hears Special Sermon | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/pope-resumes-normal-activities-despite-entreaties-of-physician.html | Pope Resumes Normal Activities Despite Entreaties of Physician; Pontiff Receives Visitors and Speaks in Clear Voice to 400 Hungarian Pilgrims-- He Attends Evening Services in Vatican Pope Pius Resumes His Normal Activities Despite the Entreaties of His Physician Talks to Ten Visitors Rests After Luncheon | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/peace-at-any-price-derided.html | Peace at Any Price' Derided | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/utility-company-earns-less-in-year-american-and-foreign-power-has.html | UTILITY COMPANY EARNS LESS IN YEAR; American and Foreign Power Has Net of $5,860,316 in 12 Months to Sept. 30 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/daladier-brands-strike-political-accepts-challenge-french-premier.html | DALADIER BRANDS STRIKE 'POLITICAL'; ACCEPTS CHALLENGE; French Premier Sees Test of Power Between Democracy and 'Proletarian Minority' URGES WORK WEDNESDAY De Monzie Terms Day Set forGeneral Walkout 'Historic' Wartime Decrees Possible Rail Spokesman Replies DALADIER BRANDS STRIKE 'POLITICAL' Cites Renault Strike De Monzie Sounds Warning Metal Workers Stay Out | True | By P. J. Philipwireless To the New York Times. | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/rosenwalds-give-25000.html | Rosenwalds Give $25,000 | True | | C1B 397444 |
| 1938-11-28 | 1938-11-28 | https://www.nytimes.com/1938/11/28/archives/ftc-accuses-importers-says-new-york-city-company-misrepresented.html | FTC ACCUSES IMPORTERS; Says New York City Company Misrepresented Japanese Goods | True | Special to THE NEW YORK TIMES. | C1B 397444 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/petroleum-concern-plans-dividend-vote-holders-of-certificates-will.html | PETROLEUM CONCERN PLANS DIVIDEND VOTE; Holders of Certificates Will Be Polled by Middle States | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/farm-machinery-off-exports-decreased-27-from-1937-in-october.html | FARM MACHINERY OFF; Exports Decreased 27% From 1937 in October | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/two-marks-topped-by-cards-aerials-completed-114-passes-out-of-240.html | TWO MARKS TOPPED BY CARDS' AERIALS; Completed 114 Passes Out of 240 for Average of 47.5 in Closing Season | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/tanker-charter-market-firms.html | Tanker Charter Market Firms | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/births.html | Births | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/frosty-compensations.html | FROSTY COMPENSATIONS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/october-home-loans-up-state-savingsloan-lendings-20-over-september.html | OCTOBER HOME LOANS UP; State Savings-Loan Lendings 20% Over September | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/americas-touring-five-bows.html | America's Touring Five Bows | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/seaplane-lands-on-snow-using-pontoons-as-skis.html | Seaplane Lands on Snow, Using Pontoons as Skis | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/british-army-cuts-palestine-terror-continues-searches-of-towns-for.html | BRITISH ARMY CUTS PALESTINE TERROR; Continues Searches of Towns for Arms--Engages Band of Rebels in Holy Land HAIFA BOMB INJURES NINE Jews Are Victims, 3 of Them Seriously Hurt--3 Arabs Seized as Suspects | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/foxgainer-bout-tonight-light-heavyweights-to-clash-at-coliseumother.html | FOX-GAINER BOUT TONIGHT; Light Heavyweights to Clash at Coliseum--Other Boxing | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bowie-cancels-racing-postponed-program-abandoned-because-of-ice-on.html | BOWIE CANCELS RACING; Postponed Program Abandoned Because of Ice on Track | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bulgarian-revisionists-defiant-balkan-entente-studies-defense-sofia.html | Bulgarian Revisionists Defiant; Balkan Entente Studies Defense; Sofia Crowds Ignore Curfew to Agitate for Return of Lost Territories--Rumania Seeks Support at Athens Meeting REVISIONISTS DEFY CURBS IN BULGARIA Greek Army Chief Urges Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/e-t-appleby-billiard-victor.html | E. T. Appleby Billiard Victor | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ice-follies-opening-to-help-musicians-event-tonight-will-support.html | ICE FOLLIES OPENING TO HELP MUSICIANS; Event Tonight Will Support the Emergency Fund Organization | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/warns-of-far-east-peril-mallory-fears-events-may-draw-us-into.html | WARNS OF FAR EAST PERIL; Mallory Fears Events May Draw Us Into Conflict There | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/tolerance-pleas-led-by-dr-compton-leaders-in-many-fields-join-new.html | TOLERANCE PLEAS LED BY DR. COMPTON; Leaders in Many Fields Join New Conference Official in Urging True Brotherhood RACE DOCTRINES ASSAILED Dr. Hayes Is Applauded After Warning on Prejudices--1,500 Attend Dinner Compton Urges Good-Will Spirit Hayes in Brotherhood Plea | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/kennedy-rea-clerk-for-senate-group-served-with-the-appropriations.html | KENNEDY REA, CLERK FOR SENATE GROUP; Served With the Appropriations Committee for Thirty Years | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/plans-for-remodeling-neutrality-act-denied.html | Plans for Remodeling Neutrality Act Denied | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mrs-medalie-asks-aid-for-students-tells-women-those-at-city-college.html | MRS. MEDALIE ASKS AID FOR STUDENTS; Tells Women Those at City College Are Maligned by Reputation of a Few OFFERS A SOCIAL PROGRAM Appeals for Better Facilities and Public Understanding of Youths' Problems | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/swope-to-address-engineers.html | Swope to Address Engineers | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/letters-to-the-times-hemisphere-coordination-safeguarding-of.html | Letters to The Times; Hemisphere Coordination Safeguarding of Interests Is Held No Longer Solely Our Job Fear of Europe Duty of All Decorating the Subways Treatment Might Be Means of Instilling Regard for Public Property Woman Juror Is Critical After One Experience She Would Pref Direct Action by Court Snow Removal Criticized Costly "Gifts" FOR A DRAWING OF PUPPETS | True | ALEXANDER S. LANIER.GEOFFREY NORMANRUTH G. FAUER.ALEX STEERS.T. C. POWELL.EDWARD HENRY NEARY.JOHN HOLMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/obrien-to-receive-2-football-prizes-texas-christian-back-easily.html | O'BRIEN TO RECEIVE 2 FOOTBALL PRIZES; Texas Christian Back Easily Tops Goldberg and Luckman for Heisman Trophy AWARD TO BE MADE HERE Downtown A. C. Dinner Next Tuesday--Davey Also Wins Maxwell Memorial Poll Bottari Coast Favorite Philadelphians Make Award | True | By Arthur J. Dailey | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/where-to-choose.html | WHERE TO CHOOSE | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/lester-pope-dies-pratt-supervisor-department-of-architecture-head.html | LESTER POPE DIES, PRATT SUPERVISOR; Department of Architecture Head at Institute Stricken in His Brooklyn Home MADE HISTORICAL SURVEY Found Oldest English House in State at Cutchogue While Director for Long Island | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ross-departs-from-chile-trip-taken-as-confirmation-he-accepts.html | ROSS DEPARTS FROM CHILE; Trip Taken as Confirmation He Accepts Defeat at Polls | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/entire-floor-taken-on-west-25th-street-garment-company-rents-6000.html | ENTIRE FLOOR TAKEN ON WEST 25TH STREET; Garment Company Rents 6,000 Feet in West 37th Street | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/8story-house-auctioned-bank-buys-in-apartment-at-507-west-113th.html | 8-STORY HOUSE AUCTIONED; Bank Buys in Apartment at 507 West 113th Street | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/george-backer-selected-by-labor-party-to-succeed-vladeck-in-the.html | George Backer Selected by Labor Party To Succeed Vladeck in the City Council | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/news-and-notes-of-the-advertising-field-austin-spector-formed-drop.html | News and Notes of the Advertising Field; Austin & Spector Formed Drop Plan to Push Canned Goods Dunhill Revives 'Do You Know?' Retail Linage Dip Cut to 4.9% Accounts Personnel Notes | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/peddie-school-team-is-honored-at-dinner-hall-elected-captain-of.html | PEDDIE SCHOOL TEAM IS HONORED AT DINNER; Hall Elected Captain of 1939 Eleven--23 Letters Granted | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/irish-envoy-to-be-greeted.html | Irish Envoy to Be Greeted | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/topics-in-wall-street-rally-in-sterling-new-york-city-sale-today.html | TOPICS IN WALL STREET; Rally in Sterling New York City Sale Today The Domestic Copper Price Leverage That Vexatious Indenture | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/party-to-assist-shelter.html | Party to Assist Shelter | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/anderson-signed-as-iowa-football-mentor-for-three-years-reports-for.html | Anderson, Signed as Iowa Football Mentor For Three Years, Reports for Duty Today | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/snapshots-of-insides-possible.html | Snapshots of Insides Possible | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/swope-urges-step-for-annual-wage-proposes-incentive-taxation-to.html | SWOPE URGES STEP FOR ANNUAL WAGE; Proposes Incentive Taxation to Foster It in Industry as Stabilizing Factor MACNIDER OPPOSES LEVY Tells Senate Group Studying Profit-Sharing Repeal of Toll on Business Is Better Spur Flexible Scheme Favored Capital to Provide More Jobs | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sports-today.html | Sports Today | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/seeks-4000-depositor-bank-uses-advertisement-in-hope-of-locating.html | SEEKS $4,000 DEPOSITOR; Bank Uses Advertisement in Hope of Locating Domestic | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/gottselig-leader-in-hockey-scoring-black-hawk-forward-one-point.html | GOTTSELIG LEADER IN HOCKEY SCORING; Black Hawk Forward One Point Ahead of Anderson | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/investigate-death-of-s-van-r-ungar-pennsylvania-police-act-on.html | INVESTIGATE DEATH OF S. VAN R. UNGAR; Pennsylvania Police Act on Finding of Body Near Wismer | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/intoxicated-driver-16-released.html | Intoxicated Driver, 16, Released | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/michigan-elects-kodros.html | Michigan Elects Kodros | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/arrests-of-jews-go-on-in-germany-those-who-escaped-seizure-after.html | ARRESTS OF JEWS GO ON IN GERMANY; Those Who Escaped Seizure After Slaying Are Reported Being Rounded Up Now MANY ARE TAKEN IN DANZIG 5,000 Still Stranded After a Month in Poland--Survey Is Widened by Chamberlain Aid Sought for Austrian Jews 5,000 Still Stranded in Poland Chamberlain Widens Study Protest Meetings Held in Russia | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/edward-fertman.html | EDWARD FERTMAN | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/e-newton-reser-76-new-york-educator-retired-art-director-of-public.html | E. NEWTON RESER, 76, NEW YORK EDUCATOR; Retired Art Director of Public Schools Dies in Indiana | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/starts-war-with-japan.html | Starts' War With Japan | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/william-hester-manly-birmingham-bank-executive-is-stricken-at-home.html | WILLIAM HESTER MANLY; Birmingham Bank Executive Is Stricken at Home at 63 | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/japan-building-two-oversize-battleships-philippines-a-key-post-says.html | Japan Building Two Oversize Battleships; Philippines a Key Post, Says Reich Annual | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/w-h-curry-again-corn-king.html | W. H. Curry Again 'Corn King' | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/french-estimates-drawn-surplus-of-28000000-francs-is-shown-in-new.html | FRENCH ESTIMATES DRAWN; Surplus of 28,000,000 Francs Is Shown in New Budget | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/miss-agnes-adams-engaged-to-marry-morristown-n-j-girl-will-be-bride.html | MISS AGNES ADAMS ENGAGED TO MARRY; Morristown, N. J., Girl Will Be Bride of Nathaniel Wales Jr., Student at Stevens GRADUATE OF BREARLEY Junior at Radcliffe College Is a Member of the Choral Organization There | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/will-borrow-3250000-lazarus-plan-is-approved-by-federated-stores.html | WILL BORROW $3,250,000; Lazarus Plan Is Approved by Federated Stores | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/barbour-spent-32041.html | Barbour Spent $32,041 | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/deals-in-new-jersey-factory-building-in-newark-bought-by-screw.html | DEALS IN NEW JERSEY; Factory Building in Newark Bought by Screw Company | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/construction-costs-up-one-point-increase-in-index-shown-for-october.html | CONSTRUCTION COSTS UP; One Point Increase in Index Shown for October | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fordham-still-under-consideration-hopes-for-invitation-to-new.html | Fordham, Still Under Consideration, Hopes For Invitation to New Orleans Contest | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/gillette-for-wallace-senator-says-such-a-democrat-for-president-can.html | GILLETTE FOR WALLACE; Senator Says Such a Democrat for President Can Carry Iowa | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/state-party-fight-on-simpson-ends-as-harmony-wins-jaeckle-gets-high.html | STATE PARTY FIGHT ON SIMPSON ENDS AS HARMONY WINS; JAECKLE GETS HIGH POST Early Dissension Indicated Statement by Jaeckle Conservatives Heed Unity Pleas at Republican Executive Committee Meeting He Is Elected Legislative Liaison Man, a Position Now Held by Murray STATE PARTY FIGHT ON SIMPSON ENDS Liberal Elements Triumph | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sets-up-football-award-mrs-edgertons-will-directs-gifts-for-army.html | SETS UP FOOTBALL AWARD; Mrs. Edgerton's Will Directs Gifts for Army Captains | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/harvard-club-wins-50-beats-city-a-c-for-fifth-in-row-in-class-b.html | HARVARD CLUB WINS, 5-0; Beats City A. C. for Fifth in Row in Class B Squash | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/to-add-7-planes-at-once-eastern-air-lines-anticipate-florida.html | TO ADD 7 PLANES AT ONCE; Eastern Air Lines Anticipate Florida Rush-Bonus Voted | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/berle-paying-back-70000-aide-stole-remained-after-berle-left.html | BERLE PAYING BACK $70,000 AIDE STOLE; Remained After Berle Left Pleaded Guilty to Forgery Held Responsible for Losses in Chamberlain's Office--Thief Gets 31/2 Years BERLE PAYING BACK $70,000 AIDE STOLE | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/spanish-child-art-shown-pictures-on-view-here-to-be-sold-for-relief.html | SPANISH CHILD ART SHOWN; Pictures, on View Here, to Be Sold for Relief Fund | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/business-world-retail-reorders-active-here-style-settlements-off.html | Business World; Retail Reorders Active Here Style Settlements Off 26.3% Jobbers Get More Orders Rayon Cloth Shipments Dip Cold Weather Wear Spurts Grocery Sales Volume Rises Customers. Taking Fur Coats Gray Goods Quiet, Unsteady Stores Reorder Dinner Sets | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/five-utah-men-named-champions-dominate-mountain-big-seven-allstar.html | FIVE UTAH MEN NAMED; Champions Dominate Mountain Big Seven All-Star Eleven | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/antifascist-dean-is-shot-in-rumania-students-slay-a-detective-after.html | ANTI-FASCIST DEAN IS SHOT IN RUMANIA; Students Slay a Detective After Attack on Prof. Goanga | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/calls-marcantonio-red-front-leader-exsocialist-accuses.html | CALLS MARCANTONIO RED FRONT LEADER; Ex-Socialist Accuses International Labor Defense at Dies Hearing WITNESS DECLARED 'LIAR' Representative-Elect Wires Retort--Roger N. Baldwin Defended From Stand Marcantonio Wires Denials KUHN ASSAILS DIES CHARGE Denies 'Slanderous Accusations' That Bund Is Foreign Agent | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/71-are-suggested-to-exchange-group-retiring-nominating-committee.html | 71 ARE SUGGESTED TO EXCHANGE GROUP; Retiring Nominating Committee Will Offer on Dec. 19 Panel of Its Successors | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/miami-inert-for-hour-fire-forces-power-shutoff-and-many-activities.html | MIAMI INERT FOR HOUR; Fire Forces Power Shut-Off and Many Activities Halt | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/electrical-exports-rise-goods-sent-abroad-in-october-rose-232-over.html | ELECTRICAL EXPORTS RISE; Goods Sent Abroad in October Rose 23.2% Over September | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/clemenceaus-kin-to-marry-us-girl-jane-l-grunewald-to-be-bride-of.html | CLEMENCEAU'S KIN TO MARRY U.S. GIRL; Jane L. Grunewald to Be Bride of Pierre Clemenceau, War Premier's Grandson | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/study-of-nutrition-put-up-to-grocers-applaud-plan-for-institute.html | STUDY OF NUTRITION PUT UP TO GROCERS; Applaud Plan for Institute Advanced at Convention Here by C. W. Dunn LOSS-LEADER BAN ASKED Vander Hooning Says a FairProfit Margin Would Save Money for Consumers Fair Profit in Sales Asked Women Skeptical on Bargains | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/senator-bridges-returns-impressed-by-hold-germans-are-getting-on.html | SENATOR BRIDGES RETURNS; Impressed by Hold Germans Are Getting on South America | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/rubenfeld-gains-trophy-macphail-football-prize-goes-to-erasmus-hall.html | RUBENFELD GAINS TROPHY; MacPhail Football Prize Goes to Erasmus Hall Star | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/tobacco-exemption-up-hearing-set-for-dec-9-on-wage-acts-producing.html | TOBACCO EXEMPTION UP; Hearing Set for Dec. 9 on Wage Act's Producing Area Section | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/card-party-to-help-convent.html | Card Party to Help Convent | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/crystal-palace-beaten-30.html | Crystal Palace Beaten, 3-0 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/hubert-r-duniway-exlumber-official-former-head-of-the-intercoastal.html | HUBERT R. DUNIWAY, EX-LUMBER OFFICIAL; Former Head of the Intercoastal Dealers' Group Dies Here | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sterling-rallies-to-close-at-465-14-delay-fixing-gold-price-helps.html | STERLING RALLIES TO CLOSE AT $4.65 1/4; Delay Fixing Gold Price Helps Spread Rumors of Possible Change in Dollar's Value NEWS FROM FRANCE AIDS Pound Believed to Have Been Bolstered Early in Day by British Equalization Fund Equalization Fund Helps Dollar Rumor Circulated | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mortgage-concern-may-obtain-stock-court-authorizes-pink-to-sell.html | MORTGAGE CONCERN MAY OBTAIN STOCK; Court Authorizes Pink to Sell Issue of Lawyers Guarantee to Predecessor Company Control of Business Stock Sale Approved | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/18-teams-in-nation-unbeaten-and-untied-all-except-four-have.html | 18 TEAMS IN NATION UNBEATEN AND UNTIED; All Except Four Have Finished Football Schedules | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/seaman-honored-as-hero-sailor-on-american-ship-saved-stevedore-in.html | SEAMAN HONORED AS HERO; Sailor on American Ship Saved Stevedore in Brazil Harbor | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/events-today.html | EVENTS TODAY | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sports-of-the-times-last-downs-slightly-offside-lateral-passes-for.html | Sports of the Times; Last Downs Slightly Offside Lateral Passes For the Profession End Runs | True | By John Kieran | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/coughlin-in-error-kerensky-asserts-trotsky-and-secret-service-also.html | COUGHLIN IN ERROR, KERENSKY ASSERTS; Trotsky and Secret Service Also Dispute Priest's Data on Jews' Aid to Russia OTHERS SUPPORT DENIALS Overthrow of Czar Recalled as Democratic Feat by Pre-Soviet Premier Secret Service Denies Report Statement by Banking Firm Theodore Roosevelt Letter DENIAL BY KERENSKY No Jews in First Revolutionary Government, He Says | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/n-y-a-c-six-bows-43-beaten-by-westchester-victorias-in-overtime.html | N. Y. A. C. SIX BOWS, 4:3; Beaten by Westchester Victorias in Overtime Hockey Battle | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/siegfried-is-sung-by-brilliant-cast-wagnerian-work-performed-at.html | SIEGFRIED' IS SUNG BY BRILLIANT CAST; Wagnerian Work Performed at Metropolitan in Highly Effective Manner MELCHIOR IN TITLE ROLE Schorr Sings the Wotan Part--Bruennhilde Impersonated by Marjorie Lawrence Feuermann at Carnegie Hall Marjorie Beeby Heard | True | By Olin Downes | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/on-banks-advisory-boards.html | On Bank's Advisory Boards | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dec-30-limit-set-on-wendel-claims-final-accounting-is-filed-on.html | DEC. 30 LIMIT SET ON WENDEL CLAIMS; Final Accounting Is Filed on $37,000,000 Estate-Host of Rejections Listed GROSS VALUE UP $468,469 Executors Ask That a Fund of $200,000 Be Set Up Against Future Valid Pleas | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/samuel-earle-haines.html | SAMUEL EARLE HAINES | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/in-the-nation-presidential-privilege-to-name-and-aggressor-ludlow.html | In The Nation; Presidential Privilege to Name and Aggressor Ludlow Resolution Blocked New Policy Move Denied Effect of War-Policy Laws Power Wider Than Realized | True | By Arthur Krock | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bank-survey-finds-business-gautious-guaranty-trust-notes-failure-to.html | BANK SURVEY FINDS BUSINESS GAUTIOUS; Guaranty Trust Notes Failure to Respond Whole-Heartedly to Favorable Course of Trade OLD UNCERTAINTIES SEEN Doubts Laid to Use of Public Funds, New Congress and the International Situation | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/housing-experts-form-management-body-studying-training-for-public.html | Housing Experts Form Management Body; Studying Training for Public Projects | True | By Lee E. Cooper | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/shaver-patent-upheld.html | Shaver Patent Upheld | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/play-to-help-refugee-children.html | Play to Help Refugee Children | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/stocks-in-london-paris-and-berlin-british-market-weak-as-all-issues.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Weak as All Issues Drop--Turnover of Gold Rises to [pound]1,351,000 BOURSE BACKS DALADIER Rentes and Securities Move Up--New Reich Loan Slows Trading in Germany Daladier's Policy Approved Turnover Nominal in Berlin LONDON BERLIN AMSTERDAM PARIS MILAN BONDS ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/news-men-of-yonkers-meet.html | News Men of Yonkers Meet | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bandit-pair-race-across-3-states-man-and-woman-start-wild-rideafter.html | BANDIT PAIR RACE ACROSS 3 STATES; Man and Woman Start Wild Ride-After a Gun Battle With Michigan Police KIDNAP THREE MEN ON WAY Free Them in Indiana and Then Head for Chicago With Arsenal in Car | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/colombian-bond-decision-marine-midland-trust-gives-data-to-holders.html | COLOMBIAN BOND DECISION; Marine Midland Trust Gives Data to Holders | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bernard-m-ernst-magician-exhead-attorney-succeeded-houdini-as.html | BERNARD M. ERNST, MAGICIAN EX-HEAD; Attorney Succeeded Houdini as President of American Society--Dies at 59 WROTE BOOK ON EXPERT Received Honorary Post After Serving Ten Years--Was Law Firm Partner | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/reserve-balances-rise-in-the-week-increase-is-115000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $115,000,000 for Period Ended Nov. 23, Report of Member Banks Shows FARM, TRADE ADVANCES OFF Demand Deposits Adjusted Are $196,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/new-president-elected-by-st-lukes-hospital.html | New President Elected By St. Luke's Hospital | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/buys-12-acres-at-lake-success.html | Buys 12 Acres at Lake Success | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/award-to-bronx-football-hero.html | Award to Bronx Football Hero | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/six-animals-may-give-typhus.html | Six Animals May Give Typhus | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/services-are-held-for-james-jourdan-officials-of-union-gas-company.html | SERVICES ARE HELD FOR JAMES JOURDAN; Officials of Union Gas Company at Rites for Ex-President | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/young-mother-slain-with-axe-in-jersey-husband-is-seized-as-murderer.html | YOUNG MOTHER SLAIN WITH AXE IN JERSEY; Husband Is Seized as Murderer After Flight From Home | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/huge-terminal-finished-bayonne-shiptorail-center-is-largest-of-its.html | HUGE TERMINAL FINISHED; Bayonne Ship-to-Rail Center Is Largest of Its Kind | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/leaguesconfused-in-report.html | Leagues,Confused in Report | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/thompson-bruins-goes-to-red-wings-national-leagues-star-goalie.html | THOMPSON, BRUINS, GOES TO RED WINGS; National League's Star Goalie Bought by Detroit for $15,000 and a Player RECEIVES $1,000 BONUS Won Georges Vezina Trophy Four Times With Boston--Brimsek Is Recalled Will Recall Rookie Leading Trophy Winner | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/duke-and-southern-california-chosen-for-rose-bowl-game-unscoredon.html | Duke and Southern California Chosen for Rose Bowl Game; UNSCORED-ON TEAM ACCEPTS QUICKLY Mixed Response to Selection of Duke for Pasadena Game Given by Fans on Coast U.S.C. CHOICE UNANIMOUS Trojans Named by Conference Despite Tie for Title With California Fine Record at Pasadena Pitt Defeat Enhanced Prestige East-West Idea" Stressed STUDENTS CELEBRATE BID Parade Through Durham Streets--Conference Ban Waived Rose Bowl Record Texas Christian Disappointed Carnegie Game Approved Oklahoma Permitted to Play WITH SQUADS THAT RECEIVED ROSE BOWL BIDS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/liquidation-voted-for-chesapeake-stockholders-crush-lone-effort-of.html | LIQUIDATION VOTED FOR CHESAPEAKE; Stockholders Crush Lone Effort of R. R. Young to Stay End of Holding Concern HE SEES BOND DETRIMENT Chairman of Alleghany Holds Its Issues May Be Affected by Guaranty Trust Telegram by Young Indentures Held by Bank YOUNG REPLIES TO POTTER Alleghany's Chairman Gives Views on Chesapeake Move | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fire-record.html | Fire Record | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/railroads-lifted-income-in-october-68565755-operating-net-for-137.html | RAILROADS LIFTED INCOME IN OCTOBER; $68,565,755 Operating Net for 137 Class I Lines Was Up Nearly $8,000,000 in Year SHARP DROP IN 10 MONTHS $273,709,020 Is Off From $531,689,942 in 1938Individual Statements Santa Fe | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/married-for-50-years-exlieut-bernard-gaffney-and-wife-receive-papal.html | MARRIED FOR 50 YEARS; Ex-Lieut. Bernard Gaffney and Wife Receive Papal Blessing | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/12game-card-announced-plans-made-for-queens-college-basketball.html | 12-GAME CARD ANNOUNCED; Plans Made for Queens College Basketball Campaign | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/store-stocks-here-off-11-from-1937-sales-rise-against-the-trend-but.html | STORE STOCKS HERE OFF 11% FROM 1937; Sales Rise Against the Trend but Are Under a Year Ago, Reserve Bank Finds COLLECTIONS ARE SLOWER Chain Store Volume Off 3.4%, Smallest Dip in Six Months, With Groceries Up INDEPENDENTS' SALES DIP Their October Declines Ranged From 5 to 19% in 25 States | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/wynn-tax-hearing-due-comedian-seeks-settlement-of-750000-federal.html | WYNN TAX HEARING DUE; Comedian Seeks Settlement of $750,000 Federal Case | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/platform-crashes-at-movie-show.html | Platform Crashes at Movie Show | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/neckwear-denounced-by-tieless-joe-tolbert.html | Neckwear Denounced By 'Tieless Joe' Tolbert | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fight-higher-fruit-rates-growers-and-carriers-file-with-i-c-c-on.html | FIGHT HIGHER FRUIT RATES; Growers and Carriers File With I. C. C. on Railway Express | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bronx-apartment-purchased.html | Bronx Apartment Purchased | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/kills-wife-then-himself-jersey-gardener-said-to-have-brooded-over.html | KILLS WIFE, THEN HIMSELF; Jersey Gardener Said to Have Brooded Over Separation | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/reich-floats-new-loan-1500000000mark-issue-to-bear-412-interest.html | REICH FLOATS NEW LOAN; 1,500,000,000-Mark Issue to Bear 4½% Interest | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dr-william-w-bachman.html | DR. WILLIAM W. BACHMAN | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/exjudge-wade-cushing.html | EX-JUDGE WADE CUSHING | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ely-j-kahns-are-at-pinehurst.html | Ely J. Kahns Are at Pinehurst | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fast-german-plane-takes-off-for-japan-big-fockewulf-condor-to-cover.html | FAST GERMAN PLANE TAKES OFF FOR JAPAN; Big Focke-Wulf Condor to Cover 9,300 Miles With 3 Stops | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/tells-king-of-windsor-chamberlain-reports-on-meeting-with-duke-in.html | TELLS KING OF WINDSOR; Chamberlain Reports on Meeting With Duke in Paris | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/last-stop-for-bus-passenger.html | Last Stop for Bus Passenger | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/davissteffens.html | Davis-Steffens | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/steel-production-drops-to-607-off-12-points.html | Steel Production Drops To 60.7%, Off 1.2 Points | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dismissal-of-7000-begun-by-wpa-here-somervell-announces-setting-up.html | DISMISSAL OF 7,000 BEGUN BY WPA HERE; Somervell Announces Setting up of Committe to Select Candidates for Promotion HIGHER EFFICIENCY IS AIM Program Will Seek to Prepare Workers Better for Return to Private Employment | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/eden-to-address-manufacturers-here-dec-9-former-foreign-secretary.html | Eden to Address Manufacturers Here Dec. 9; Former Foreign Secretary Sails Saturday | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/berger-outpoints-brink-montreal-welterweight-takes-st-nicks.html | BERGER OUTPOINTS BRINK; Montreal Welterweight Takes St. Nicks Eight-Rounder | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/400000-housing-plan-listed-for-orange-nj-buildings-to-be-patterned.html | $400,000 HOUSING PLAN LISTED FOR ORANGE, N.J.; Buildings to Be Patterned on Williamsburg Restoration | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mercury-to-rise-snow-army-halved-milder-weather-predicted-for.html | MERCURY TO RISE; SNOW ARMY HALVED; Milder Weather Predicted for Entire East Today Will Make Clearing Job Easier SHIPS DELAYED BY GALES 50 Hunters Rescued in Maine Woods-- Many More Are Still Marooned Ships Battered by Gale Hunters Make Way to Safety | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/cotton-declines-4-to-6-points-here-easiness-on-local-market-is-laid.html | COTTON DECLINES 4 TO 6 POINTS HERE; Easiness on Local Market Is Laid to Drop in Securities and Commodities MILL CALLING REFLECTED Their Operations Absorb Offerings-- Spot Month Holds Up Under Profit-Taking | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/racing-sloop-lucie-sold-rochester-y-c-group-to-use-her-on-lake.html | RACING SLOOP LUCIE SOLD; Rochester Y. C. Group to Use Her on Lake Ontario | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/peril-seen-to-port-in-shore-highways-e-s-moran-warns-continued.html | PERIL SEEN TO PORT IN SHORE HIGHWAYS; E. S. Moran Warns Continued Encroachment on Piers Will Destroy City's Commerce CITES HARBOR SHRINKAGE From 27 Square Miles Filling Has Decreased It to 121/2 in Century' He Declares Tells of Past Protests Increase in Port Tonnage | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/marylebone-wins-again-beats-orange-free-state-by-an-innings-and-24.html | MARYLEBONE WINS AGAIN; Beats Orange Free State by an Innings and 24 Runs | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/deval-s-lorelei-opening-tonight-philip-merivale-has-lead-in-play-at.html | DEVAL'S'LORELEI' OPENING TONIGHT; Philip Merivale Has Lead in Play at Longacre--Plans for Charlotte Greenwood COHAN DRAWS IN CHICAGO 'I'd Rather Be Right' Has Gross of $43,176 First Week and Extends Stay-- Other Items Some Harris Office Items Susan and God" Extends Stay | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/six-on-schooner-believed-lost.html | Six on Schooner Believed Lost | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/deaths.html | Deaths | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/so-carolina-wins-on-first-play-70-tops-catholo-u-as-williams-takes.html | SO. CAROLINA WINS ON FIRST PLAY, 7-0; Tops Cathollo U. as Williams Takes Pass of 32 Yards and Runs 50 to Goal OTHER SCORES NULLIFIED Holding Cancels Touchdown by Gamecocks and Bobbled Aerial One by Cardinals | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/roosevelt-favors-easing-of-break-from-philippines-endorses-pre.html | ROOSEVELT FAVORS EASING OF BREAK FROM PHILIPPINES; Endorses Pre-Independence Committee's Report Asking for Fairer Treatment WOULD ALTER ACT OF 1934 Autonomy in 1946 Upheld, but Trade Preferences Would Expire Slowly by 1960 Would Run Fifteen Years More WOULD EASE BREAK FROM PHILIPPINES The President's Comment Tax on Sugar Upheld | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/republican-chiefs-gather-hopefully-national-committee-on-eve-of.html | REPUBLICAN CHIEFS GATHER HOPEFULLY; National Committee on Eve of Meeting Gets Count of 365 Electoral Votes in 1940 BASED ON GAINS THIS YEAR But Members Would Caution Party to Develop a Sound Program in New Congress Electoral Majority Foreseen Agenda For Meeting | True | By Charles R. Michaelspecial To the New York Times. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/book-notes.html | BOOK NOTES | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/theatre-lecture-at-school.html | Theatre Lecture at School | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mrs-george-a-leitner.html | MRS. GEORGE A. LEITNER | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/temple-drills-in-snow.html | Temple Drills in Snow | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/lord-stanley-left-pound1428709.html | Lord Stanley Left [Pound]1,428,709 | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/landon-to-study-peace-machinery-named-by-hull-aboard-ship-to-serve.html | LANDON TO STUDY PEACE MACHINERY; Named by Hull Aboard Ship to Serve on Group to Strengthen the Present Methods BERLE IS ON COMMITTEE Others Are Chosen for Special Duties at the Pan-American Conference at Lima Other Committees U. S. Considers More Attaches Stronger Peace Machinery Sought | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/conn-defeats-krieger-champion-bows-to-youngster-in-pittsburgh.html | CONN DEFEATS KRIEGER; Champion Bows to Youngster in Pittsburgh Non-Title Bout | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/st-simon-stock-victor-downs-immaculata-five-4230boys-high-and-regis.html | ST. SIMON STOCK VICTOR; Downs Immaculata Five, 42-30--Boys High and Regis Win | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/writers-back-roosevelt-uphold-stands-on-panamerican-and-german.html | WRITERS BACK ROOSEVELT; Uphold Stands on Pan-American and German Situations | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/shoe-producers-backlog-near-1937-high-store-stocks-thin-some-higher.html | Shoe Producers' Backlog Near 1937 High; Store Stocks Thin; Some Higher Prices Paid | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/city-offers-training-for-penal-officers.html | City Offers Training For Penal Officers | True |  | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/truck-exhibition-opened.html | Truck Exhibition Opened | True |  | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/united-corp-files-on-its-new-setup-seeks-sec-approval-of-its-plan.html | UNITED CORP. FILES ON ITS NEW SET-UP; Seeks SEC Approval of Its Plan for Investment of About $8,000,000 FINANCING DATA BY UTILITY Public Service of Colorado Applies on Loan--Others Ask Legal Affirmations Public Service of Colorado Conditions for Exemption | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/east-side-parcels-figure-in-buying-bank-disposes-of-vacant-plot-on.html | EAST SIDE PARCELS FIGURE IN BUYING; Bank Disposes of Vacant Plot on 24th Street for Cash Above $40,000 Mortgage DOCTORS BUY 73D ST.HOUSE Two 4-Story Apartment and Store Buildings Sold by Bank in Harlem | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/w-p-montyn-to-wed-netherlands-official-to-take-miss-schwartzenberg.html | W. P. MONTYN TO WED; Netherlands Official to Take Miss Schwartzenberg as Bride | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/asks-christmas-seal-aid-bray-as-governor-urges-citizens-to-buy.html | ASKS CHRISTMAS SEAL AID; Bray as Governor Urges Citizens to Buy Emblems | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/gen-tojo-predicts-war-with-soviet-tokyo-vice-minister-says-that.html | GEN. TOJO PREDICTS WAR WITH SOVIET; Tokyo Vice Minister Says That Japan Must Be Prepared to Fight on Two Fronts DEMANDS MORE MUNITIONS U. S. Unwilling to Recognize Change, He Says--Britain Expected to Be Opposed Resistance to Continue Law Gives Sweeping Powers | True | By Hugh Byaswireless To the New York Times. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/amish-pupils-back-in-1room-school-sect-seals-victory-against.html | AMISH PUPILS BACK IN 1-ROOM SCHOOL; Sect Seals Victory Against Sending of Children to Modern Building | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/kennedy-to-visit-u-s-ambassador-to-london-gets-leave-for-christmas.html | KENNEDY TO VISIT U. S.; Ambassador to London Gets Leave for Christmas Holidays | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/our-balance-of-trade.html | OUR BALANCE OF TRADE | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/offer-to-schuschnigg-reported.html | Offer to Schuschnigg Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/first-autogiro-mail-stop-to-be-philadelphia-roof.html | First Autogiro Mail Stop To Be Philadelphia Roof | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/to-aid-shutins-bridge-party-will-be-held-by-state-society-today.html | TO AID SHUT-INS; Bridge Party Will Be Held by State Society Today | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/j-oakley-radway-is-host-at-dinner-among-his-guests-are-mr-and-mrs-h.html | J. OAKLEY RADWAY IS HOST AT DINNER; Among His Guests Are Mr. and Mrs. H. V. Duryea and the Arnall P. Hodges MRS. J. E. DAVIS HAS PARTY Miss Marion Decker Fountain Honored at LuncheonAmanda Cecil Hostess Mrs. Norman Eastman Hostess Mrs. B. F. Watson Honored | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mosley-sidesteps-marriage-question-issues-a-statement-that-neither.html | MOSLEY SIDESTEPS MARRIAGE QUESTION; Issues a Statement That Neither Confirms Nor Denies Report | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/4-amendments-urged-to-wagner-labor-act-chamber-group-assails-law-as.html | 4 AMENDMENTS URGED TO WAGNER LABOR ACT; Chamber Group Assails Law as Unfair to Employers | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/auto-production-average-showed-gain-december-output-expected-to-be.html | Auto Production Average Showed Gain; December Output Expected to Be 400,000 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/creighton-quits-cards-nevers-hanley-leading-candidates-for-coaching.html | CREIGHTON QUITS CARDS; Nevers, Hanley Leading Candidates for Coaching Post | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/to-meet-on-refugee-plans.html | To Meet on Refugee Plans | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/kahn-defends-oil-firm-appears-for-the-reiterfoster-company-at-sec.html | KAHN DEFENDS OIL FIRM; Appears for the Reiter-Foster Company at SEC Hearing | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dance-in-elizabeth-dec-23.html | Dance in Elizabeth Dec. 23 | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/coffee-in-brazil-destroyed.html | Coffee in Brazil Destroyed | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ball-will-assist-grosvenor-house-annual-event-of-neighborhood.html | BALL WILL ASSIST GROSVENOR HOUSE; Annual Event of Neighborhood Settlement Sponsors to Be Held on Thursday | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/will-address-bond-club-hoffman-head-of-studebaker-to-speak-on-dec-8.html | WILL ADDRESS BOND CLUB; Hoffman, Head of Studebaker, to Speak on Dec. 8 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/pays-all-creditors-gary-concern-ends-receivership-without-changing.html | PAYS ALL CREDITORS; Gary Concern Ends Receivership Without Changing Officers | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/star-undergoes-leg-amputation-strattons-condition-remains.html | STAR UNDERGOES LEG AMPUTATION; Stratton's Condition Remains Critical-After Operation for Hunting Wound | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/60000-dozen-hosiery-sold-here-in-one-deal.html | 60,000 Dozen Hosiery Sold Here in One Deal | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/paper-producer-earns-2338608-crown-zellerbachs-profit-in-6-months.html | PAPER PRODUCER EARNS $2,338,608; Crown Zellerbach's Profit in 6 Months to Oct. 31 Is Equal to 44 Cents a Share $4,440,801 SIMILARLY IN '37 Results of Operations Made Known by Other Companies, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/win-national-guard-rank-new-york-officers-named-for-federal.html | WIN NATIONAL GUARD RANK; New York Officers Named for Federal Commissions | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/to-weigh-tasks-at-lima-south-american-correspondents-to-discuss.html | TO WEIGH TASKS AT LIMA; South American Correspondents to Discuss Problems | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/twins-55-reunited-in-hospital.html | Twins, 55, Reunited in Hospital | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/asks-liquor-control-in-alaska.html | Asks Liquor Control in Alaska | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/export-copper-price-eases.html | Export Copper Price Eases | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/vose-wins-custody-of-baby.html | Vose Wins Custody of Baby | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mrs-f-j-foley-hostess.html | Mrs. F. J.. Foley Hostess | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/improvement-shown-in-banking-survey-favorable-business-trend-is.html | IMPROVEMENT SHOWN IN BANKING SURVEY; Favorable Business Trend Is Reported in More Centers | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/early-holiday-mailing-is-urged-by-sinnott.html | Early Holiday Mailing Is Urged by Sinnott | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/slasher-in-britain-continues-at-large-cats-fifth-woman-in-24.html | SLASHER IN BRITAIN CONTINUES AT LARGE; Cats Fifth Woman in 24 Hours--Halifax Posses Hunt Him | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bermuda-governor-irked-by-assembly-over-auto.html | Bermuda Governor Irked By Assembly Over Auto | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday For Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/133-points-by-fry-head-scoring-list-sectional-leaders-shifted-in.html | 133 POINTS BY FRY HEAD SCORING LIST; Sectional Leaders Shifted in Last Big Week on Gridiron | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/jersey-city-seeks-more-back-taxes-commission-to-file-charges-today.html | JERSEY CITY SEEKS MORE BACK TAXES; Commission to File Charges Today Against 83 Concerns for Alleged Arrears 1937 DEADLINE TOMORROW Additional Levies Asked on Total of $3,739,294,413 in Intangible Ratables | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/girl-who-will-make-debut-christmas-day.html | GIRL WHO WILL MAKE DEBUT CHRISTMAS DAY | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/yiddish-art-theatre-benefit.html | Yiddish Art Theatre Benefit | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/drive-on-changsha-stalls-for-winter-japanese-reported-digging-in-40.html | DRIVE ON CHANGSHA STALLS FOR WINTER; Japanese Reported Digging In 40 Miles From Goal--Five Divisions Withdrawn CHIANG DIVIDES COMMAND Invaders' Shells Fall Within Hong Kong Colony--Units of Guerrillas Hold Out Holding Stabilized Line Chiang Takes South Command Explosions In Arsenals Chinese Killed in Hong Kong Interned for Rest of War | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/made-ohio-wesleyan-president.html | Made Ohio Wesleyan President | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/poles-by-turning-to-russia-hope-to-curb-german-drive-to-the-east.html | Poles by Turning to Russia Hope To Curb German Drive to the East; Seek to Put Damper on Urge to Seize Ukraine--Accord With Lithuania on Press Is Step Toward Better Baltic Relations Rumanian Reaction Pleasing Czech Crisis a Test | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fair-grounds-chart-fair-grounds-entries-tanforan-entries-jaialai.html | FAIR GROUNDS CHART; Fair Grounds Entries Tanforan Entries Jai-Alai Results | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/named-head-of-museums-laurance-p-roberts-chosen-for-post-in.html | NAMED HEAD OF MUSEUMS; Laurance P. Roberts Chosen for Post in Brooklyn | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/nuptials-today-for-mrs-mitchell-thomas-byrd-brother-of-the-admiral.html | NUPTIALS TODAY FOR MRS. MITCHELL; Thomas Byrd, Brother of the Admiral, Will Wed Widow of Brigadier General | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/chamberlain-sets-visit-to-mussolini-will-go-to-rome-in-january-with.html | CHAMBERLAIN SETS VISIT TO MUSSOLINI; Will Go to Rome in January With Halifax--Ribbentrop's Trip to Paris Postponed Move to Ease Strain in View CHAMBERLAIN SETS VISIT TO MUSSOLINI New Pledges to France Denied Ribbentrop's Visit Is Postponed | True | Wireless TO THE NEW YORK TIMES GUIDO ENDERIS | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dangerous-weapons.html | DANGEROUS WEAPONS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/29849-in-wagner-fund-citizens-committee-files-report22663-spent-for.html | $29,849 IN WAGNER FUND; Citizens Committee Files Report--$22,663 Spent for O'Brian | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/miss-barbara-lyons-to-become-a-bride-port-washington-girl-engaged.html | MISS BARBARA LYONS TO BECOME A BRIDE; Port Washington Girl Engaged to H. Tenison Deane Jr. | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/us-earthquake-hazard-slight-geodetic-survey-book-indicates-history.html | U.S. Earthquake Hazard Slight, Geodetic Survey Book Indicates; History Reviewing Shocks From Early Days to 1937 Apparently Shows Less Danger Here Than in Other Countries | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/guild-contract-signed-sunday-newspaper-strike-endedwalkout-on.html | GUILD CONTRACT SIGNED; Sunday Newspaper Strike Ended--Walkout on Dailies Continues | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/insurance-men-meet-in-chilean-capital-latinamericans-will-study.html | INSURANCE MEN MEET IN CHILEAN CAPITAL; Latin-Americans Will Study Coordination of Procedure | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/large-apartment-in-brooklyn-sales-sixstory-house-of-293-rooms-at.html | LARGE APARTMENT IN BROOKLYN SALES; Six-Story House of 293 Rooms At 700 Ocean Avenue Bought by Company BANKS SELL THREE HOUSES Two Bush Terminal Buildings Leased by St. Louis Firm For Bottle Storage | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/naval-unit-gets-half-of-funds-from-relief-94870853-so-given-for.html | NAVAL UNIT GETS HALF OF FUNDS FROM RELIEF; $94,870,853 So Given for Yards and Docks, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fire-department.html | Fire Department | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/135-nazis-reported-slain-in-a-wide-purge-in-vienna.html | 135 Nazis Reported Slain In a Wide Purge in Vienna | True | Wireless TO THE NEW YORK TIMES. | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mcarl-is-called-on-tva-audit-row-block-to-controllers-efforts-for.html | M'CARL IS CALLED ON TVA AUDIT ROW; Block to Controller's Efforts for Full Accounting Is Told to Congress Committee ELLIOTT'S AIDE TESTIFIES Chattanooga Power Board Hits at Willkie on Utility Deal-- Willkie Challenges Board Says TVA Agreed "In Part" Controller General's Letter Chattanooga Board's Statement Willkie Challlenges Board | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/freedom-on-the-air.html | FREEDOM ON THE AIR | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/daughter-to-c-n-lowries-jr.html | Daughter to C. N. Lowries Jr. | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/canadian-bank-reports-imperial-discloses-net-profit-of-961343-for.html | CANADIAN BANK REPORTS; Imperial Discloses Net Profit of $961,343 for Year | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/truce-is-reached-on-i-r-t-pay-scale-union-to-let-contract-run-to.html | TRUCE IS REACHED ON I. R. T. PAY SCALE; Union to Let Contract Run to March 31 in Expectation City Will Get Road LEWIS AIDS NEGOTIATIONS Will Help to Organize the City Lines-- Some Concessions Won by Workers Union Wins Concessions Court Must Ratify Terms Murray Explains Position Will Go On Organizing | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/quadruplets-in-england-celebrate-third-birthday.html | Quadruplets in England Celebrate Third Birthday | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/members-trading-declines-in-week-volume-for-own-account-to-nov-5.html | MEMBERS' TRADING DECLINES IN WEEK; Volume for Own Account to Nov. 5 20.07% of Total, Against 20.36 BUYING ON BALANCE LEADS 103,690 Shares Were Taken Against 50,510 Sold on the Exchange Previously | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/asks-impeachment-of-mayor-wilson-judge-bok-cites-jury-charges-of.html | ASKS IMPEACHMENT OF MAYOR WILSON; Judge Bok Cites Jury Charges of $50,000 Dorrowings, Suggests Legislature Act HATRED,' IS ANGRY REPLY Denying Guilt, Executive Says Action Must Be Taken by Philadelphia Council Mayor Raises Legal Question Lenders Named by Jury Mayor Wilson's Statement City Charter Act Cited | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/law-class-of-1888-to-meet.html | Law Class of 1888 to Meet | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/table-tennis-set-for-dec-19.html | Table Tennis Set for Dec. 19 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/national-crisis-seen-in-cropcontrol-plan-new-orleans-cotton.html | NATIONAL CRISIS SEEN IN CROP-CONTROL PLAN; New Orleans Cotton Exchange Reviews the Situation | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dr-sarah-p-bent-long-a-missionary-helped-to-establish-two-of-the.html | DR. SARAH P. BENT, LONG A MISSIONARY; Helped to Establish Two of the First Hospitals in China | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mrs-edward-marshall.html | MRS. EDWARD MARSHALL | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sale-aiding-blind-opens-religious-groups-and-clubs-in-charge-of.html | SALE AIDING BLIND OPENS; Religious Groups and Clubs in Charge of Annual Event | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/gain-in-adjusting-stockyard-strike-conciliators-report-some.html | GAIN IN ADJUSTING STOCK-YARD STRIKE; Conciliators Report 'Some Progress' as Back-to-Work Movement Collapses A. F. L. MEN FAIL TO COME Heavy Shipments of Animals Are Diverted From Chicago to Other Packing Centers | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/books-published-today.html | Books Published Today | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bars-vocational-schools.html | Bars Vocational Schools | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/chilean-invites-u-s-skiers.html | Chilean Invites U. S. Skiers | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/coylekinsella-bow-at-squash-racquets-former-hurt-as-wienergalowin.html | COYLE-KINSELLA BOW AT SQUASH RACQUETS; Former Hurt as Wiener-Galowin Rally to Triumph | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/scores-use-of-trade-as-propaganda-aid-patterson-tells-kansas-city.html | SCORES USE OF TRADE AS PROPAGANDA AID; Patterson Tells Kansas City Men We Prosper Without It | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bond-notes.html | BOND NOTES | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/seabiscuit-is-named-in-widener-cup-race-war-admiral-lawrin-dauber.html | SEABISCUIT IS NAMED IN WIDENER CUP RACE; War Admiral, Lawrin, Dauber, Stagehand Also Eligible | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/princeton-dates-listed-programs-announced-for-swimming-and.html | PRINCETON DATES LISTED; Programs Announced for Swimming and Wrestling Units | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/philip-l-gillett-had-served-in-y-m-c-a-staff-in-far-eastdies-in.html | PHILIP L. GILLETT; Had Served in Y. M. C. A. Staff in Far East-Dies in Utica | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/auto-exhaust-kills-two-at-harrisville-third-found-unconscious-in.html | AUTO EXHAUST KILLS TWO AT HARRISVILLE; Third Found Unconscious in Car, Stalled With Motor Running | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/valentine-defends-arrest-in-pistol-case-woman-surrendered-weapon-to.html | VALENTINE DEFENDS ARREST IN PISTOL CASE; Woman Surrendered Weapon to Prevent Father's Suicide | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/for-lackawanna-loan-i-c-c-permits-road-to-borrow-2000000-for-taxes.html | FOR LACKAWANNA LOAN; I. C. C. Permits Road to Borrow $2,000,000 for Taxes | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/miss-clara-a-cudahy-daughter-of-a-pioneer-chicago-packer-dies-in.html | MISS CLARA A. CUDAHY; Daughter of a Pioneer Chicago Packer Dies in California | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/flies-1500-miles-to-wed-in-u-s.html | Flies 1,500 Miles to Wed in U. S. | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sanford-jacobi-59-schenley-official-a-founder-of-distillery-firm.html | SANFORD JACOBI, 59, SCHENLEY OFFICIAL; A Founder of Distillery Firm, Also Head of West Coast Subsidiary, Dies Here A LEADER IN CHARITIES He Helped to Raise $750,000 for Hospital for Cripples-Native of New Orleans | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/john-w-f-johnson-exbritish-columbia-official-was-leader-in-business.html | JOHN W. F. JOHNSON; Ex-British Columbia Official Was Leader in Business | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/776-gifts-received-in-hospital-appeal-10000-donation-heads.html | 776 GIFTS RECEIVED IN HOSPITAL APPEAL; $10,000 Donation Heads List-- Three Give $5,000 Each | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/naval-ship-gets-emblem-reproduction-of-phoenix-given-to-cruiser-so.html | NAVAL SHIP GETS EMBLEM; Reproduction of Phoenix Given to Cruiser so Named | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sudeten-germans-in-italy-vote.html | Sudeten Germans in Italy Vote | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/pro-ski-debut-for-satre.html | Pro Ski Debut for Satre | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/more-light-where-it-is-needed.html | MORE LIGHT WHERE IT IS NEEDED | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/reorganization-by-assent.html | REORGANIZATION BY ASSENT | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/wood-field-and-stream-fault-of-noisy-driving-reach-mountain-top-no.html | Wood, Field and Stream; Fault of "Noisy" Driving Reach Mountain Top; No Lunch Place Hunters on Runways | True | By Raymond R. Camp | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/chicago-stores-open-late.html | Chicago Stores Open Late | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/norris-discusses-roosevelt-in-1940-says-president-will-have-to-run.html | NORRIS DISCUSSES ROOSEVELT IN 1940; Says President Will Have to Run if Coming Congress Blocks His Program A THIRD PARTY POSSIBLE Senator Lays Progressives' Loss in Election to Own Fights and Conservatives' Unity | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/2-british-ships-hit-in-barcelona-air-raid-rebels-again-bomb-catalan.html | 2 BRITISH SHIPS HIT IN BARCELONA AIR RAID; Rebels Again Bomb Catalan Towns--Attack Near Nales | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/advises-consideration-of-employes-welfare.html | Advises Consideration Of Employes' Welfare | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/exonerated-in-poisoning-death.html | Exonerated in Poisoning Death | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ambers-conquers-cross-former-champion-victor-in-ten-rounds-at.html | AMBERS CONQUERS CROSS; Former Champion Victor in Ten Rounds at Philadelphia | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/argentina-asks-reich-boycott.html | Argentina Asks Reich Boycott | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sues-l-suffern-tailer-liddell-english-intelligence-chief-asks.html | SUES L. SUFFERN TAILER; Liddell, English Intelligence Chief, Asks Children's Custody | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/books-of-the-times-walker-evans-and-others-cartoons-to-comic-strips.html | BOOKS OF THE TIMES; Walker Evans and Others Cartoons to Comic Strips From Harper's Weekly | True | By Ralph Thompson | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/income-of-utility-is-halved-in-year-electric-power-and-light-net-is.html | INCOME OF UTILITY IS HALVED IN YEAR; Electric Power and Light Net Is $4,838,554 as Against $9,497,778 in Last Period UNITED GAS FELL OFF Subsidiary of Power Company Shows $5,275,054 Drop in Earnings for 12 Months OTHER UTILITY EARNINGS | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mexicos-seizures-held-aided-by-u-s-newspaper-universal-says-our.html | MEXICO'S SEIZURES HELD AIDED BY U. S.; Newspaper Universal Says Our Purchases of Silver Kept the Country Out of Crisis URGES RENEWAL OF DEAL Two Federal Courts in the Latin Nation Give Conflicting Rulings on Expropriations Says U. S. Staved Off Crisis Two Rulings on Oil Lands | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bond-offerings-by-municipalities-4025000-issue-of-baltimore-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $4,025,000 Issue of Baltimore Goes to Banking Group on a Bid of 100.2538 $5,000,000 BOSTON AWARD Buffalo to Be in Market on Dec. 6 With $2,950,000 of Tax-Anticipation Notes Boston, Mass. Buffalo, N. Y. New York School District South Orange, N. J. North Adams, Mass. Weehawken, N. J. Toledo, Ohio Rochester, N. Y. Darien, Conn. Fall River; Mass. Summit, N. J. Statesville, N. C. West End, Wis. Oakmont, Pa. Meriden, Conn. Braddock, Pa. Seabright, N. J. Cortlandt, N. Y. Lebanon, Pa. Cumberland, Md. | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/u-s-life-to-issue-stock-nominal-underwriters-in-china.html | U. S. LIFE TO ISSUE STOCK; ' Nominal Underwriters' in China Chosen- -Offering of Rights | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mayor-hits-back-at-school-critics-replying-to-gulick-attack-he.html | MAYOR HITS BACK AT SCHOOL CRITICS; Replying to Gulick Attack, He Demands State Give City More Power Over Teachers ALSO CHIDES MARSHALL Latter Says Vocational Study Has Gone 'Haywire' With Overemphasis on Skills Inability to Oust Teachers Vocational Schools Discussed | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/48-writers-place-notre-dame-at-top-irish-remain-choice-as-best.html | 48 WRITERS PLACE NOTRE DAME AT TOP; Irish Remain Choice as Best Eleven of Nation in Final Associated Press Poll TEXAS CHRISTIAN SECOND Horned Frogs Finish Ahead of Duke--Tennessee Fourth and Oklahoma Fifth Pitt Eleven Drops One Game to Play | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/government-maturities-3974484350-in-year.html | Government Maturities $3,974,484,350 in Year | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/request-reopening-of-new-havens-case-mutual-savings-banks-want-a.html | REQUEST REOPENING OF NEW HAVEN'S CASE; Mutual Savings Banks Want a Change in the Plan | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/harm-to-filipinos-feared-party-investigating-japanese-riots-fails.html | HARM TO FILIPINOS FEARED; Party Investigating Japanese Riots Fails to Report | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/children-in-spain-get-bread-rations-american-gift-gives-many-in.html | CHILDREN IN SPAIN GET BREAD RATIONS; American Gift Gives Many in Barcelona Strength to Return to School MORE FLOUR IS NEEDED Youngsters, Hospitals and Refugees Require 1,945 Tons a Month Instead of 450 Gratitude Is Overwhelming 1,945 Tons a Month Needed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/135-policemen-testify-entire-force-in-bayonne-to-be-called-in.html | 135 POLICEMEN TESTIFY; Entire Force in Bayonne to Be Called in Rogers Trial | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/auto-crashes-fewer-despite-two-storms-fatalities-and-injuries-here.html | AUTO CRASHES FEWER DESPITE TWO STORMS; Fatalities and Injuries Here Last Week Below 1937 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/roosevelt-congratulates-zog.html | Roosevelt Congratulates Zog | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/builds-heavylift-flat-car.html | Builds Heavy-Lift Flat Car | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/to-label-garments-as-rayon.html | To Label Garments as Rayon | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/spy-case-assailed-as-a-red-herring-dix-summing-up-calls-trial.html | SPY CASE ASSAILED AS A 'RED HERRING'; Dix, Summing Up, Calls Trial Attempt to Obscure Trail of Robinson-Rubens Fraud RUMRICH ROLE BELITTLED 2 Defense Lawyers Question Testimony--Jury Expected to Deliberate Today Ridicules Government Case Says He Can Prove Everything | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/winter-birdfeeding-begun.html | Winter Bird-Feeding Begun | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/pantomime-for-charity-virginia-day-nursery-to-be-the-beneficiary-of.html | PANTOMIME FOR CHARITY; Virginia Day Nursery to Be the Beneficiary of Dance Play | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/pirow-consults-italian-officials-south-african-minister-of-defense.html | PIROW CONSULTS ITALIAN OFFICIALS; South African Minister of Defense Discusses Trade and Probably Colonies REICH'S CLAIMS PRESSED Rome Not Ready to Give Up Any Territory Unless Hitler Demands All Back Tanganyika Revenue Drops | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/frees-man-who-scarred-capone.html | Frees Man Who Scarred Capone | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/wheat-ends-mixed-in-narrow-market-spreading-between-december-and.html | WHEAT ENDS MIXED IN NARROW MARKET; Spreading Between December and Futures a Feature in Chicago's Pit BUYING BY CASH INTERESTS Bids Are for December Against the May--Close Unchanged to 1/8c Up--Oats Steady Europeans Buying Canadian Grain Primary-Point Receipts Off WHEAT ENDS MIXED IN NARROW MARKET | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/british-plane-wreck-found-in-lake-in-iraq-one-of-crew-dead-two-hart.html | BRITISH PLANE WRECK FOUND IN LAKE IN IRAQ; One of Crew Dead, Two Hart and Three Missing | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/voyles-takes-w-and-m-post.html | Voyles Takes W. and M. Post | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/boy-4-rescues-babyin-fire.html | Boy, 4, Rescues Baby in Fire | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/chase-bank-to-open-new-branch.html | Chase Bank to Open New Branch | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/flag-law-challenged-father-of-expelled-pupils-petitions-federal.html | FLAG LAW CHALLENGED; Father of Expelled Pupils Petitions Federal Court | True | Special to THE NEW YORK TIMES. | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ftc-wool-rules-stir-opposition-coat-and-suit-makers-fight-tentative.html | FTC WOOL RULES STIR OPPOSITION; Coat and Suit Makers Fight Tentative Draft Calling for Fiber Details IMPRACTICAL, SAYS BESSE He Asserts That Reprocessed Fiber Cannot Be Detected in Finished Fabric | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/poletti-calls-on-la-guardia.html | Poletti Calls on La Guardia | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/president-returns-phillips-to-italy-silent-on-germany-wilson-has.html | PRESIDENT RETURNS PHILLIPS TO ITALY; SILENT ON GERMANY; Wilson Has "Jobs to Do" Information Exchanged" Ambassador Wilson, After, Georgia Talks, Says He Has 'Jobs to Do' at Capital DENIES 'INDEFINITE' STAY. Some Believe He Will Later Go Back to Berlin--Dr. Mcintire Slated to Be an Admiral PRESIDENT SENDS PHILLIPS TO ITALY Storm Over Grayson Promotion Wait for Calm in Berlin Is Seen | True | By Felix Belair Jr.special To the New York Times. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/stephenson-montgomery-pilot.html | Stephenson Montgomery Pilot | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/chamberlain-firm-for-appeasement-plan-to-visit-rome-shows-he-has.html | CHAMBERLAIN FIRM FOR APPEASEMENT; Plan to Visit Rome Shows He Has Not Lost Faith in Conciliating Dictators RIFT WITH REICH WIDENS Hitler Angered at Britain's Failure to Keep Up Retreat After Munich Meeting Noted British Journalist Thought Britain on the Run Russia Turns to roland | True | By Sir Arthur Willert | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/knights-of-pythias-nonsectarian.html | Knights of Pythias Non-Sectarian | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/pontiff-attends-chapel-services-plans-to-be-present-every-day-this.html | PONTIFF ATTENDS CHAPEL SERVICES; Plans to Be Present Every Day This Week at the Spiritual Exercises He Instituted WILL RECEIVE NEWLYWEDS Decides to Hold Audience for a Large Group Tomorrow--Passes a Quiet Night Instituted Exercises Passed a Quiet Night | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/australia-seeks-pact-bruce-coming-here-next-month-to-discuss-trade.html | AUSTRALIA SEEKS PACT; Bruce Coming Here Next Month to Discuss Trade Agreement | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/biscuit-suit-lost-f-t-c-is-denied-penalties-over-delay-on.html | BISCUIT SUIT LOST; F. T. C. Is Denied Penalties Over Delay on Questionnaire | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/joe-tate-american-played-in-the-belle-of-new-york-in-england.html | JOE TATE; American Played in 'The Belle of New York' in England | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/prof-mdougall-psychologist-dies-head-of-department-in-duke.html | PROF. M'DOUGALL, PSYCHOLOGIST, DIES; Head of Department in Duke University Had Won Renown Throughout the World STUDIED BORNEO ABORIGINE Wrote Many Books, Including One on Abnormal Psychology, Another on Group Mind A Mystic by Nature Delved Into Evolution Investigated Medium "Margery" | True | Special to THE NEW YORK TIMES. | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/valentine-sifting-gambling-arrests-reported-order-for-data-on-3.html | VALENTINE SIFTING GAMBLING ARRESTS; Reported Order for Data on 3 Boroughs Is Said to Be a Result of Behan's 'Dare' COURT OUSTS A LAWYER Kings Judge Ejects Counsel for Kassmans--Amen Ready for Probation Study Probation Report Made Last Year Bail Fraud Case in Court Albany Grand Jurors Picked | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/elery-h-staver.html | ELERY H. STAVER | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/seven-in-spanish-family-naturalized-in-san-juan.html | Seven in Spanish Family Naturalized in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bond-issue-by-frisco-called-obligation-chairman-of-rfc-finds-need.html | BOND ISSUE BY FRISCO CALLED 'OBLIGATION'; Chairman of RFC Finds Need for Security for Rail Loan | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/westchester-rise-in-budget-fought-650-taxpayers-protest-that.html | WESTCHESTER RISE IN BUDGET FOUGHT; 650 Taxpayers Protest That $20,652,575 Total Asked Is Far More Than Necessary HEARING KEPT IN UPROAR Placards Demanding Cuts in Estimates Put on Dais Though Supervisor Objects Signs Placed on Dais Debt Interest Rate Assailed Ghost of Bankruptcy" Walks | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/truck-hearing-delay-sought.html | Truck Hearing Delay Sought | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/son-born-to-allison-kelseys.html | Son Born to Allison Kelseys | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/notre-dame-party-leaves-for-coast-36-players-on-squad-for-game-with.html | NOTRE DAME PARTY LEAVES FOR COAST; 36 Players on Squad for Game With U. S. C.--Layden Sees Hard Battle Ahead | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/100-chicagoans-raid-silver-shirt-meeting-speaker-and-another-man.html | 100 CHICAGOANS RAID SILVER SHIRT MEETING; Speaker and Another Man Are Injured in Resulting Fight | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/doctors-vote-down-curb-on-group-aid-county-society-rejects-bylaw.html | DOCTORS VOTE DOWN CURB ON GROUP AID; County Society Rejects By-Law Adopted by National and State Associations 500 Physicians at Meeting DOCTORS VOTEDOWN CURB ON GROUP AID Officers Elected | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/car-insurance-cut-for-safe-drivers-new-schedule-in-state-will.html | CAR INSURANCE CUT FOR SAFE DRIVERS; New Schedule in State Will Reward Them With Saving of $2,000,000 or More a Year EFFECTIVE ON THURSDAY Policies Costing $94.50 Here Will Be Sold to One Class of Motorists for $80.50 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/idle-wpa-men-barred-from-snowclearing-jobs.html | Idle WPA Men Barred From Snow-Clearing Jobs | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/fair-grounds-feature-goes-to-dead-calm-by-half-length-dead-calm18.html | Fair Grounds Feature Goes to Dead Calm by Half Length; DEAD CALM,18 TO 5, BEATS CASH 0 BOY Favorite Closes Fast to Win as Ozark Gains Show--Ona Boy, $44.60, Scores JOCKEY DEW BREAKS LEG Leading Rider of Meeting Is Forced Against Rail With Bird's Eye in Third Two Long Shots Win Double Pays $68.40 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/daladier-reists-strike-truce-move-invokes-war-law-tells-volunteer.html | DALADIER REISTS STRIKE TRUCE MOVE; INVOKES WAR LAW; Tells Volunteer Peacemakers French Labor Body Must Act First by Rescinding Call MOBILIZES UTILITIES MEN C.G.T. Charges Premier Alarms Public--Many Unions Back Tomorrow's Walkout War Measure Applied Party Moves for Truce DALADIER RESISTS STRIKE TRUCE MOVE Deny Strike Is Political Socialists Launch Attack Support of Strike Widens Printers Approve Stoppage | True | By P. J. Philip wireless To the New York Times. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/australian-trade-hopes-linda-littlejohn-sees-her-country-seeking.html | AUSTRALIAN TRADE HOPES; Linda Littlejohn Sees Her Country, Seeking Business Here | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/saturdays-oddlot-deals.html | Saturday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/gen-j-a-wilson-ill-adjutant-of-puerto-rico-guard-suffers-acute.html | GEN. J. A. WILSON ILL; Adjutant of Puerto Rico. Guard Suffers Acute Indigestion | True | Special Cable to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/wins-newspaper-contest-pittsburgh-schools-journal-takes-prize-at.html | WINS NEWSPAPER CONTEST; Pittsburgh School's Journal Takes Prize at Princeton | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bethlehem-gets-steel-orders.html | Bethlehem Gets Steel Orders | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/textile-men-ask-rule-on-learners-would-give-beginners-wage-to-no.html | TEXTILE MEN ASK RULE ON LEARNERS; Would Give Beginners' Wage to No More Than 4% in a Mill for Nine Weeks WOULD PAY THEM 70% Murchison and Others Testify at Fair Labor Standards Hearing in Capital | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/water-plan-urged-for-westchester-commission-recommends-two.html | WATER PLAN URGED FOR WESTCHESTER; Commission Recommends Two Alternatives to Assure an Adequate Future Supply | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/the-play-murder-with-trimmings-in-soliloquytheatre-des-quatre.html | THE PLAY; Murder With Trimmings in 'Soliloquy'--Theatre des Quatre Saisons Returns to the City French Players Open Season | True | By Brooks Atkinson | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/charity-dance-aides-will-meet-at-a-tea-final-plans-to-be-made-today.html | CHARITY DANCE AIDES WILL MEET AT A TEA; Final Plans to Be Made Today for Chapin Nursery Event | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/food-firm-extends-mount-vernon-depot-eight-lots-on-forest-avenue.html | FOOD FIRM EXTENDS MOUNT VERNON DEPOT; Eight Lots on Forest Avenue, Rye, Sold by Estate | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sutherland-not-to-quit-will-stay-at-pitt-he-says-in-denial-of-navy.html | SUTHERLAND NOT TO QUIT; Will Stay at Pitt, He Says, in Denial of Navy Rumor | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/projects-planned-in-three-boroughs-specifications-are-filed-for-new.html | PROJECTS PLANNED IN THREE BOROUGHS; Specifications Are Filed for New Buildings in Manhattan, Bronx and Queens VALUE EXCEEDS $3,500,000 Two Houses for Heights to Cost $500,000--112 Houses to Go Up Near Fair | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/train-kills-i-r-t-trackwalker.html | Train Kills I. R. T. Trackwalker | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/decline-continues-in-prices-of-bonds-weaker-outside-markets-are-a.html | DECLINE CONTINUES IN PRICES OF BONDS; Weaker Outside Markets 'Are a Factor, With Trading Relatively Light TREASURY'S ISSUES SOFT December Financing Suspense Deters Bidders--Rails and Local Tractions Ease | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/file-suit-against-pathe-stockholders-in-film-corp-seek-to-block.html | FILE SUIT AGAINST PATHE; Stockholders in Film Corp. Seek to Block Dissolution | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/football-writers-elect-daniel-is-named-president-of-group-for-1939.html | FOOTBALL WRITERS ELECT; Daniel Is Named President of Group for 1939 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/virginians-to-dance-annual-event-to-be-held-at-the-plaza-friday.html | VIRGINIANS TO DANCE; Annual Event to Be Held at the Plaza Friday Night | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/sculptor-claims-historic-statue-former-student-at-beaux-arts-says.html | SCULPTOR CLAIMS 'HISTORIC' STATUE; Former Student at Beaux Arts Says He Made a 'Venus' That Experts Thought Antique | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/loyalists-to-offer-mrs-roosevelt-gift-complete-set-of-final-edition.html | LOYALISTS TO OFFER MRS. ROOSEVELT GIFT; Complete Set of Final Edition of Goya's Etchings Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/jerome-p-gorin.html | JEROME P. GORIN | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/treasury-bill-rate-off-100304000-issue-goes-at-0021-per-cent0026.html | TREASURY BILL RATE OFF; $100,304,000 Issue Goes at 0.021 Per Cent--0.026 Last Week | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/london-wool-sales.html | London Wool Sales | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/139year-sentence-imposed-on-irwin-psychopathic-slayer-of-three.html | 139-YEAR SENTENCE IMPOSED ON IRWIN; Psychopathic Slayer of Three Shouts 'This Is a France' and 'I'm Not Guilty' HE LAUGHS ELATEDLY, TOO Harangue Is Cut Short by the Court-Sing Sing Puts Him in a Padded Cell Extra Guard in Court 'I'm Not Guilty," He Says | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/hopes-to-speed-niagara-span.html | Hopes to Speed Niagara Span | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/wholesale-prices-hold-fertilizer-associations-indev-unchanged.html | WHOLESALE PRICES HOLD; Fertilizer Association's Index Unchanged in'Week | True | Special to THE NEW YORK TIMES. | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mrs-bennett-a-wilson-head-of-the-coleman-business-college-in-newark.html | MRS. BENNETT A. WILSON; Head of the Coleman Business College in Newark Dies | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/battle-due-today-on-cigarette-tax-move-by-council-coalition-to.html | BATTLE DUE TODAY ON CIGARETTE TAX; Move by Council Coalition to Extend Relief Levy Faces Fight by Democrats Need for Funds Seen Held Burden Was on Poor BATTLE DUE TODAY ON CIGARETTE TAX | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/nearmonopoly-of-own-stirs-fcc-it-adopts-new-rules-to-ease-the.html | NEAR-MONOPOLY OF OWN STIRS FCC; It Adopts New Rules to Ease the Restrictions on Legal Practice Before It COPIES FEDERAL COURTS McNinch Says Changes Should Opend Wider Choice of Attorneys to Litigants New Two-Year Rule Adopted Expects "Freer Competition" May Hear Press Wire Rates | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/-2gun-thug-beaten-one-of-victims-shot-washington-place-holdup-fails.html | ' 2-GUN' THUG BEATEN, ONE OF VICTIMS SHOT; Washington Place Hold-Up Fails When Three Give Battle | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/electric-eel-and-pandora-to-be-exhibited-for-edification-of-worlds.html | Electric Eel and Pandora to Be Exhibited For Edification of World's Fair Visitors | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ice-follies-of-1939-will-be-presented-tonight-at-garden-60-figure.html | Ice Follies of 1939 Will Be Presented Tonight at Garden; 60 FIGURE SKATERS IN NEW SHOWS CAST Ice Follies Will Open Tonight and Stage Last Performance at Garden on Saturday MISS CHANDLER A SOLOIST Roy Shipstad, Bess Ehrhardt Other Stars--Rink Painted for Artistic Effect An International Star Matinee on Final Day | True | By Lincoln A. Werden | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/mayor-aids-on-jury-list-gives-lesson-to-jaywalkers-on-way-to-board.html | MAYOR AIDS ON JURY LIST; Gives Lesson to Jaywalkers on Way to Board Meeting | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/labor-leaders-jailed-two-los-angeles-teamsters-officials-get-18.html | LABOR LEADERS JAILED; Two Los Angeles Teamsters' Officials Get 18 Months | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ships-drilling-equipment-to-cuba.html | Ships Drilling Equipment to Cuba | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/a-a-u-hockey-to-new-haven.html | A. A. U. Hockey to New Haven | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/conviction-is-upset.html | Conviction Is Upset | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/gas-utility-earnings-drop-23.html | Gas Utility Earnings Drop 2.3% | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/commodity-index-eases-annalists-wholesale-level-is-off-01-point-in.html | COMMODITY INDEX EASES; Annalist's Wholesale Level Is Off 0.1 Point in Week to 79.9 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/big-group-attends-musical-morning-406th-event-is-given-under-the.html | BIG GROUP ATTENDS MUSICAL MORNING; 406th Event Is Given Under the Direction of Albert M. Bagby at the Waldorf | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/labor-wins-in-winnipeg-vote.html | Labor Wins in Winnipeg Vote | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/troth-announced-of-patricia-upton-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF PATRICIA UPTON; She Will Become the Bride of Joseph Baxter Roberts, an Amateur Aviator ATTENDED SMITH COLLEGE Graduate of St. Margaret's School--Her Father Head of Queens Savings Bank | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/david-r-coker-dies-noted-agriculturist-distinction-was-won-as-a.html | DAVID R. COKER DIES; NOTED AGRICULTURIST; Distinction Was Won as a Plant Breeder and Cotton Expert | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/suffolk-tax-is-9898863-supervisors-affirm-levy-on-the-ten-towns-due.html | SUFFOLK TAX IS $9,898,863; Supervisors Affirm Levy on the Ten Towns Due on Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/son-to-mrs-joseph-a-thomas.html | Son to Mrs. Joseph A. Thomas | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/armstrong-gets-offer-from-paris-dickson-would-pay-35000-to-champion.html | ARMSTRONG GETS OFFER FROM PARIS; Dickson Would Pay $35,000 to Champion for a Title Bout With Montanez BERG LEAVES FOR COAST Plans to Continue Comeback Campaign in West--He Is Accompanied by Pilot | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/ickes-is-sought-as-chicago-mayor-group-calls-on-him-to-run-on.html | ICKES IS SOUGHT AS CHICAGO MAYOR; Group Calls on Him to Run on Program to ' Smash Nash-Kelly Machine' DRAFT' CANDIDACY HINTED Interior Secretary to talk With Corcoran and Committee Again Today Today on Plan | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/police-department.html | Police Department | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/william-p-white-served-four-terms-as-mayor-of-lawrence-mass.html | WILLIAM P. WHITE; Served Four Terms as Mayor of Lawrence, Mass. | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/disbarred-lawyer-jailed-j-l-stoneham-is-sentenced-to-workhouse-for.html | DISBARRED LAWYER JAILED; J. L. Stoneham Is Sentenced to Workhouse for 60 Days | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/de-kanya-quits-cabinet-hungarian-foreign-minister-gives-iii-health.html | DE KANYA QUITS CABINET; Hungarian Foreign Minister Gives III Health as Reason | True | Wireless to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/queen-of-crochet-uses-cameras-aid-national-champion-60-here-for.html | QUEEN OF CROCHET USES CAMERA'S AID; National Champion, 60, Here for Exhibit, Brings Husband Who Photographs Designs | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/dr-aloysius-j-blakely-professor-of-pediatrics-at-the-hahnemann.html | DR. ALOYSIUS J. BLAKELY; Professor of Pediatrics at the Hahnemann Medical College | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/bank-debits-level-is-steady-in-week-total-is-7710000000-for-the.html | BANK DEBITS LEVEL IS STEADY IN WEEK; Total Is $7,710,000,000 for the Period Ended Nov. 23 | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/doraiss-view-unchanged-still-against-the-extra-point-though-it-won.html | DORAISS VIEW UNCHANGED; Still Against the Extra Point Though It Won for Detroit | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/barlach-art-seen-in-memorial-show-sculpture-and-drawings-of-the.html | BARLACH ART SEEN IN MEMORIAL SHOW; Sculpture and Drawings of the Great German Artist Are on View at Buchholz Gallery Universality of His Work Modern Realism Seen in Grimness Art Notes | True | By Edward Alden Jewell | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/army-spends-10197717-contracts-are-awarded-for-six-service-branches.html | ARMY SPENDS $10,197,717; Contracts Are Awarded for Six Service Branches | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/treasury-borrowing-of-new-money-on-dec-15-would-be-reasonable.html | Treasury Borrowing of New Money on Dec. 15 Would Be 'Reasonable,' Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/petty-racketeer-jailed-he-pleads-guilty-to-defrauding-newsstand.html | PETTY RACKETEER JAILED; He Pleads Guilty to Defrauding Newsstand Operators | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/shirt-output-up-23-october-plant-schedules-90-of-capacityschedules.html | SHIRT OUTPUT UP 23%; October Plant Schedules 90% of Capacity--Schedules Rise | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/more-commercial-tests-state-chamber-to-begin-new-series-jan-9.html | MORE COMMERCIAL TESTS; State Chamber to Begin New Series Jan. 9 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/screen-news-here-and-in-hollywood-paramount-plans-to-remake-the-cat.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Plans to Remake 'The Cat and the Canary'--Martha Raye in Lead ELLISON REPLACES GRANT Gets Lead in 'Little Mother' With Ginger Rogers-- Work to Begin on 'Guerrillas' Ellison in Rogers Film Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/election-outlays-listed-both-major-parties-in-city-report-on.html | ELECTION OUTLAYS LISTED; Both Major Parties in City Report on Contributions | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/lehman-city-lead-681369.html | Lehman City Lead 681,369 | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/benefit-contest-with-dodgers-leaves-collegians-unawed-allstars.html | Benefit Contest With Dodgers Leaves Collegians Unawed; ALL-STARS GATHER TO GET NEW PLAYS Friedman Confident College Players Will Assimilate Formations Quickly TICKET SALE OVER $10,000 Dodgers to Start Work for Game to Aid Refugees-- Giants Drill in Snow Sees No Trouble on Plays Dodgers Start Work Today | True | By Louis Effrat | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/buttenwieser-honored-head-of-jewish-federation-is-guest-at-brooklyn.html | BUTTENWIESER HONORED; Head of Jewish Federation Is Guest at Brooklyn Dinner | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/frankie-conn-beats-piazza.html | Frankie Conn Beats Piazza | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/a-a-u-meeting-plans-set-committees-will-prepare-action-friday-for.html | A. A. U. MEETING PLANS SET; Committees Will Prepare Action Friday for Convention | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/davis-of-p-r-r-to-retire.html | Davis of P. R. R. to Retire | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/road-asks-loan-extension.html | Road Asks Loan Extension | True | Special to THE NEW YORK TIMES. | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397487 |
| 1938-11-29 | 1938-11-29 | https://www.nytimes.com/1938/11/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 397487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/roger-aubert-gives-a-piano-program-swiss-artist-makes-new-york.html | ROGER AUBERT GIVES A PIANO PROGRAM; Swiss Artist Makes New York Debut at the Town Hall | True | By H. Howard Taubman | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/harry-j-leland.html | HARRY J. LELAND | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/cornell-club-triumphs-beats-downtown-a-c-at-squash-racquets-by-3-to.html | CORNELL CLUB TRIUMPHS; Beats Downtown A. C. at Squash Racquets by 3 to | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dr-alexander-marlowe-presbyterian-pastor-poet-and-authority-on.html | DR. ALEXANDER MARLOWE; Presbyterian Pastor, Poet and Authority on Hebrew | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/asks-state-action-on-mayor-wilson-house-group-at-harrisburg.html | ASKS STATE ACTION ON MAYOR WILSON; House Group at Harrisburg Suggests Impeachment Move by New Legislature | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/first-wageact-test-is-set-for-new-york-andrews-in-seattle-says.html | FIRST WAGE-ACT TEST IS SET FOR NEW YORK; Andrews in Seattle Says Concern Here Will Be 'Horrible Example' | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY NEWPORT | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/17-games-for-manhattan-16-men-working-under-cohalan-starting-10th.html | 17 GAMES FOR MANHATTAN; 16 Men Working Under Cohalan, Starting 10th Court Season | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/council-considers-backer-for-seat-committee-expected-to-accept.html | COUNCIL CONSIDERS BACKER FOR SEAT; Committee Expected to Accept Labor Party Nominee to Succeed Vladeck DUE TO SERVE ON TUESDAY Designee Approved by Mayor--Chief Interests Lie in Housing and Taxation | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/in-this-hour.html | IN THIS HOUR | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/lands-pontoon-plane-on-snow.html | Lands Pontoon Plane on Snow | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dollar-interest-allowed-by-reich-ban-lifted-for-first-time-in-offer.html | DOLLAR INTEREST ALLOWED BY REICH; Ban Lifted for First Time in Offer of German Concern to American Investors BUT RATE IS CUT IN HALF 3 1/4% to Be Paid on Debentures Deposited Under Plan to Meet Obligations Authority Long Sought To Redeem Unpaid Coupons | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/jacob-m-troast.html | JACOB M. TROAST | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rail-stock-status-argued-before-sec-counsel-offers-pleas-on.html | RAIL STOCK STATUS ARGUED BEFORE SEC; Counsel Offers Plea on Delisting Missouri Pacific Here | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/security-turnover-off-october-exchange-values-down-in-year-but-up.html | SECURITY TURNOVER OFF; October Exchange Values Down in Year but Up in Month | True | Special to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/20-sign-as-agents-of-foreign-groups-additional-registrations-raise.html | 20 SIGN AS AGENTS OF FOREIGN GROUPS; Additional Registrations Raise Total to 236 on State Department Rolls ACT ON TRADE AND TRAVEL Advertising and Commercial Organizations Make Up Bulk of Those Reporting | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/roosevelt-awaits-course-in-germany-to-guide-relations-indicates.html | ROOSEVELT AWAITS COURSE IN GERMANY TO GUIDE RELATIONS; Indicates Wilson Will Stay Here Until Nazis' Policy on Minorities Changes TRADE ISSUES ALSO FACTOR President to Continue Study of Situation With Ambassadors in Washington Next Week Discussion Called General ROOSEVELT AWAITS COURSE IN GERMANY Congressional Plans Under Study Jests as to Moscow Post Wilson Begins Duties in Capital Jews in Germany Get Extermination Threat | True | By Felix Belair Jr.special To the New York Times. Wireless To the New York Times. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mrs-w-c-belcher-luncheon-hostess-mrs-wesley-bowers-and-mrs-eugene.html | MRS. W. C. BELCHER LUNCHEON HOSTESS; Mrs. Wesley Bowers and Mrs. Eugene Leake Among Guests | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/amateur-hockey-eastern-league-new-york-association.html | Amateur Hockey; EASTERN LEAGUE NEW YORK ASSOCIATION | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/elks-to-hold-memorial-sunday.html | Elks to Hold Memorial Sunday | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jacques Cohen | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/43-arabs-are-slain-in-palestine-clash-two-british-soldiers-also.html | 43 ARABS ARE SLAIN IN PALESTINE CLASH; Two British Soldiers Also Fall in Fiercest Engagement of Drive Against -Rebels WAR MATERIALS SEIZED Troops Push Expeditions in Country as Terrorist Acts Go On--Arrests Mounting | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hopkins-cancels-wpa-layoffs-here-7000-who-were-to-have-been.html | HOPKINS CANCELS WPA LAY-OFFS HERE; 7,000 Who Were to Have Been Dismissed Tomorrow May Stay, He Wires Somervell SEES A BUSINESS UPTURN Reports Throughout the Nation Indicate Employment Will Cut Rolls, He Declares Hopkins's Telegram Morris Voices City's Satisfaction | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/associated-gas-unit-shifts-control-vote-systems-pension-fund-gets.html | ASSOCIATED GAS UNIT SHIFTS CONTROL VOTE; System's Pension Fund Gets Voice in Employes' Company | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/b-e-v-luty-pittsburgh-writer-on-steel-and-a-statistician-of.html | B. E. V. LUTY; Pittsburgh Writer on Steel and A. Statistician of Industry | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/champions-score-at-heights-casino-wienergalowin-reach-final-in.html | CHAMPIONS SCORE AT HEIGHTS CASINO; Wiener-Galowin Reach Final in Squash Racquets Play With Nordlie-Norris | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/too-many-bowls.html | TOO MANY BOWLS? | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dr-george-f-inch.html | DR. GEORGE F. INCH | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/screen-news-here-and-in-hollywood-rko-to-buy-our-town-if-it-can.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Buy 'Our Town' if It Can Devise a Satisfactory Picture Version FIVE FILMS TO OPEN TODAY Three Are Domestic and Two French- 'Pygmalion' Will Have Premiere Dec. 8 News of Other Studios Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sugar-refiners-allotments.html | Sugar Refiners' Allotments | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/all-eyes-on-france.html | ALL EYES ON FRANCE | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/centralized-rule-of-trade-upheld-omahoney-says-business-has-grown-i.html | CENTRALIZED RULE OF TRADE UPHELD; O'Mahoney Says Business Has Grown Into the Sphere of Federal Control NEW LAWS ARE ASSAILED F. I. Kent, at Grocery Session, Recites Curbs Holding Industry Back Industry Curbs Assailed Cites Effects of Recession Votes of the Many Held Aim | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/noted-exiles-turn-to-u-s-citizenship-george-grosz-gets-his-final.html | NOTED EXILES TURN TO U. S. CITIZENSHIP; George Grosz Gets His. Final Papers in Brooklyn-Emanuel Feuermann Files Plea BOTH ESCAPED THE NAZIS German Artist Departed in '33--Austrian Musician Fled to Switzerland 4 Years Ago Reich Demands Arrest Of Mexican Labor Chief | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/heads-puerto-rico-party-santibanez-42-succeeds-barcelo-as-liberals.html | HEADS PUERTO RICO PARTY; Santibanez, 42, Succeeds Barcelo as Liberals' President | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/barehanded-land-big-sharks.html | Bare-Handed, Land Big Sharks | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/40000000-lent-city-at-low-rate-chase-national-heads-group.html | $40,000,000 LENT CITY AT LOW RATE; Chase National Heads Group, Comprising Seventy Banks, Receiving the Award 80% OF BOND ISSUE PLACED City Controller Also Disposes of Allotment of $21,000,000 of Revenue Bonds Other Banks in Deal McGoldrick "Pleased" $40,000,000 LENT CITY AT LOW RATE Sale of Revenue Bills | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mrs-kenneth-collins-wife-of-the-vice-president-of-gimbel-brothers.html | MRS. KENNETH COLLINS; Wife of the Vice President of Gimbel Brothers, Inc. | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/letters-to-thetimes-merit-system-defended-it-is-viewed-as-sole.html | Letters to The-Times; Merit System Defended It Is Viewed as Sole Means of Keeping Civil Service From Spoilsmen Man's Greed for Rulership Wisdom of Our Constitution Frames Is Seen in Light of Foreign Events Quieter Subway Wanted Avoiding Youthful Insanity Broader Clinical Experimentation Is Urged to Overcome Disturbances Not All Favor Nazism Maintaining Quotas Traffic Light Suggestion | True | Horace D. TAFT.ALBERT A. AVALLONE.M. GERARD FANGEMANN.SIMON DONIGERERWIN H. KLAUSM. R. MARTIN.HARRY MOSKOWITZ. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/japanese-military-warns-on-yangtze-river-will-stay-closed-to-all.html | JAPANESE MILITARY WARNS ON YANGTZE; River Will Stay Closed to All Neutral Trade During War, Army and Navy Assert BLOW TO RIGHTS CONCEDED Admiral Admits Commerce Is Carried On by Japanese, but Says It Helps Peace Aim Denial of Rights Admitted Denies General Trade | True | By Hallett Abendwireless To the New York Times. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/maria-caniglia-in-debut-sings-title-role-in-aida-with-metropolitan.html | MARIA CANIGLIA IN DEBUT; Sings Title Role in 'Aida' With Metropolitan in Philadelphia | True | Special to THE NEW YORK TIMES | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/daughter-to-mrs-s-j-harte.html | Daughter to Mrs. S. J. Harte | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/jury-chosen-in-singer-case.html | Jury Chosen in Singer Case | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rovers-at-baltimore-tonight.html | Rovers at Baltimore Tonight | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/earl-a-smith-62-magistrate-here-member-of-city-bench-for-16-years-a.html | EARL A. SMITH, 62, MAGISTRATE HERE; Member of City Bench for 16 Years After Three Terms as Assemblyman Dies BEGAN CAREER AS A CLERK Worked Way Through College and Law School--Praised by Court Colleagues Studied Law at Night Tributes by Colleagues | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/russians-to-hold-11th-ball-tonight-annual-entertainment-to-be-based.html | RUSSIANS TO HOLD 11TH BALL TONIGHT; Annual Entertainment to Be Based on a Gypsy-'Motif' Student Fund Aided MANY WILL GIVE DINNERS James Lowells, Hyatt Dehns and John Stewarts to Be Among the Hosts | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/seeks-to-link-radio-units-wov-wbl-owner-asks-right-to-move-atlantic.html | SEEKS TO LINK RADIO UNITS; WOV, WBL Owner Asks Right to Move Atlantic City's WPG | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/2-parties-in-jersey-report-on-finances-j-d-rockefeller-jr-listed-as.html | 2 PARTIES IN JERSEY REPORT ON FINANCES; J. D. Rockefeller Jr. Listed as Republican Contributor | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sears-roebuck-loses-appeal-on-sales-tax-levy-must-be-paid-on.html | SEARS ROEBUCK LOSES APPEAL ON SALES TAX; Levy Must Be Paid on Shipments From Outside to Purchaser | True | Special to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/passenger-tells-of-long-fight-for-life-on-surfbattered-plane-kept.html | Passenger Tells of Long Fight For Life on Surf-Battered Plane; Kept Grip Through Darkness Until Ship Drifted In Among Rocks--Swam Until He Found Feet Touching Bottom Jolted as Plane Struck Other Passengers Swept Off | True | By Isadore Edelstein | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/wpa-writers-head-in-jersey-resigns-mrs-fuhlbruegge-denies-her.html | WPA WRITER'S HEAD IN JERSEY RESIGNS; Mrs. Fuhlbruegge Denies Her Action Is Linked to Dies Committee Charges | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/olde-english-faire-to-be-opened-todayy-threeday-bazaar-will-raise.html | OLDE ENGLISH FAIRE TO BE OPENED TODAYY; Three-Day Bazaar Will Raise Funds for Home for Aged | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/theatre-program-to-aid-spain.html | Theatre Program to Aid Spain | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/william-l-ward.html | WILLIAM L. WARD | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rkmellon-to-aid-presbyterians.html | R.K.Mellon to Aid Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/2-try-same-turnstile-row-leads-to-court-waiter-who-had-put-in.html | 2 TRY SAME TURNSTILE; ROW LEADS TO COURT; Waiter Who Had Put in Nickel Wins Over Policeman in Dispute | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/republican-fund-in-state-230366-party-reports-225666-spent-while.html | REPUBLICAN FUND IN STATE $230,366; Party Reports $225,666 Spent, While Democrats Had $139,951 and Used $139,009 INDIVIDUAL GIFTS LISTED Rockefellers and Lammot du Pont Aided Dewey--Bulova Gave $2,000 to Rival Drive | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ten-german-miners-given-up.html | Ten German Miners Given Up | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/joseph-rosenthal-contractor-dead-brooklyn-builder-helped-in.html | JOSEPH ROSENTHAL, CONTRACTOR, DEAD; Brooklyn Builder Helped in Constructing Three Links of Independent Subway System ACTIVE IN PHILANTHROPIES Began Career as Assistant to a Plumber and Rose to Be Head of Own Firm | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/admits-killing-wife-in-jersey.html | Admits Killing Wife in Jersey | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/oxford-to-honor-langmuir.html | Oxford to Honor Langmuir | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/in-the-nation-republican-40-record-will-be-made-in-congress-a.html | In The Nation; Republican '40 Record Will Be Made in Congress A Temporary Recession Opposition to Reforms | True | By Arthur Krock | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/two-stage-shows-close-saturday-you-cant-take-it-with-you-will-end.html | TWO STAGE SHOWS CLOSE SATURDAY; ' You Can't Take It With You' Will End Run With 838 Performances FABULOUS INVALID' OTHER It Will Play to 65 Audiences--'Soliloquy' Departs After Two Performances Doings in Equity New DuBois Play Brattleboro Groups Show | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/five-etchings-win-exhibition-prizes-awards-posted-as-society-of.html | FIVE ETCHINGS WIN EXHIBITION PRIZES; Awards Posted as Society of American Etchers Opens Show of 195 Prints 2,000 OFFERED TO JURY Pictures Selected Are Termed Representative of Best in Contemporary Work TWO PRIZE-WINNERS IN SOCIETY OF AMERICAN ETCHERS SHOW | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tieless-joe.html | TIELESS JOE" | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/5-of-7-on-airliner-die-in-pacific-surf-plane-fuel-low-descends-off.html | 5 OF 7 ON AIRLINER DIE IN PACIFIC SURF; Plane, Fuel Low, Descends Off the Forbidding Coast North of San Francisco POUNDED BY SEA IN DARK Pilot, Rescued Up 500-Foot Cliff, Says. Radio Signals, 'Too Good,' Confused Him List of the Missing Says Everybody Was Calm Reports Fuel Running Out Federal Inquiry Board Named WAVES SMASHING AIRLINER AFTER IT HAD BEEN FORCED DOWN IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hershey-six-victor-21-enns-counts-late-in-3d-period-to-defeat.html | HERSHEY SIX VICTOR, 2-1; Enns Counts Late in 3d Period to Defeat Atlantic City | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/girl-14-leads-steer-to-highest-award-her-entry-which-cost-60-is.html | GIRL, 14, LEADS STEER TO HIGHEST AWARD; Her Entry, Which Cost $60, Is Champion of Chicago Show | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/book-notes.html | BOOK NOTES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/price-of-zinc-reduced-domestic-quotation-off-to-4-12c-a-poundlead-a.html | PRICE OF ZINC REDUCED; Domestic Quotation Off to 4 1/2c a Pound-Lead Also Lower | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/transactions-on-outoftown-exchanges-boston-philadelphia-st-louis.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON PHILADELPHIA ST. LOUIS CLEVELAND SAN FRANCISCO SAN FRANCISCO (Mining) SALT LAKE CITY (Mining) CHICAGO CHICAGO TRADE BOARD DETROIT LOS ANGELES BALTIMORE PITTSBURGH MONTREAL MONTREAL CURB TORONTO TORONTO CURB TORONTO (Mining) CURB (Mining) | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/held-in-husbands-death.html | Held in Husband's Death | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dance-will-follow-benefit-at-theatre-janepope-heads-junior-group.html | DANCE WILL FOLLOW BENEFIT AT THEATRE; Jane,Pope Heads Junior Group for Nursing Service Event AIDS CHARITY PARTY | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/lydia-garrison-abolitionists-descendant-is-betrothed-to-samuel.html | Lydia Garrison, Abolitionist's Descendant, Is Betrothed to Samuel Sloan Auchincloss | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/church-gifts-mark-tribute-to-holmes-1000-at-dinner-give-20000.html | CHURCH GIFTS MARK TRIBUTE TO HOLMES; 1,000 at Dinner Give $20,000 Toward $250,000 for New Building Here FUND NOW TOTALS $75,000 Minister, Praised by' Mayor and Civic Leaders, Pledges 'Church of Humanity' Many Messages Read Makes Pledge for Church | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/art-quartet-plays-music-of-italians-cherubini-composition-and-work.html | ART QUARTET PLAYS MUSIC OF ITALIANS; Cherubini Composition and Work From Scarltti Offered | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/southport-football-victor.html | Southport Football Victor | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/police-heads-meet-in-gaming-inquiry-valentine-tells-his-aides-that.html | POLICE HEADS MEET IN GAMING INQUIRY; Valentine Tells His Aides That Arrests Have Been Far Too Few in Last Year DIVISION CHIEFS WARNED Order to Radio Car Drivers to Be More Careful Also Is Emphasized | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hafey-released-by-reds.html | Hafey Released by Reds | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/warns-that-fascism-may-be-forced-on-us-might-be-necessary-to-end.html | WARNS THAT FASCISM MAY BE FORCED ON US; Might Be Necessary to End Chaos, H. W. Prentis Jr. Says | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/y-w-c-a-fund-drive-realizes-107693-additional-gifts-of-5031-are.html | Y. W. C. A. FUND DRIVE REALIZES $107,693; Additional Gifts of $5,031 Are Announced at Luncheon | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/nevers-quits-iowa-post-exstanford-ace-mentioned-as-chicago-cards.html | NEVERS QUITS IOWA POST; Ex-Stanford Ace Mentioned as Chicago Cards' Next Coach | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/jews-would-shift-million-families-netherland-group-wins-wide.html | JEWS WOULD SHIFT MILLION FAMILIES; Netherland Group Wins Wide Backing for Coordination of Aid for Refugees CENTRAL SOCIETY IS NEAR $2,000,000 Swiftly PledgedFugitives Would Be Settled as an Economic Unit Weizmann Supports Plan Less Pressure on Charity Seen Meeting in London Friday Cuba Accepts Bid to Parley | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hospitals-get-955076-602582-raised-so-far-in-fund-drive-by.html | HOSPITALS GET $955,076; $602,582 Raised So Far in Fund Drive by Manhattan Women | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/64895-is-earned-by-rayonier-inc-profit-for-3-months-cuts-loss-for.html | $64,895 IS EARNED BY RAYONIER, INC.; Profit for 3 Months Cuts Loss for First Six Months of Current Year to $118,369 1937 PERIOD SHOWED GAIN Results of Operations Listed by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mayor-gets-painting-of-pampas.html | Mayor Gets Painting of Pampas | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/texas-christian-to-face-carnegie-frogs-to-carry-record-of-10.html | TEXAS CHRISTIAN TO FACE CARNEGIE; Frogs to Carry Record of 10 Victories in Row Into New Orleans Fray Jan. 2 MOVE COMES AS SURPRISE Cotton Bowl Appeared Likely to Get Game-Both Elevens Welcome Chance to Meet $50,000 for Each Team Tartans Are Jubilant ENDS ON TEAMS CHOSEN TO PLAY IN THE SUGAR BOWL | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/gen-von-lossow-hitler-foe-dead-bavarian-reichswehr-leader-in-1923.html | GEN. VON LOSSOW, HITLER FOE, DEAD; Bavarian Reichswehr Leader in 1923 Helped to Suppress 'Beer Hall' Putsch LED MUTINY OF HIS OWN Aide of Von Kahr Who Had Hailed Ex-Crown Prince Rupprecht as King Led Bavarian Reichswehr End of "Beer Hall" Putsch Repudiated Their Adherence | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tidewater-calls-680000-bonds.html | Tidewater Calls $680,000 Bonds | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/village-to-be-tidied-up-plans-made-to-have-it-spic-and-span-for.html | VILLAGE TO BE TIDIED UP; Plans Made to Have It Spic and Span for Fair Visitors | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dr-mcIntire-new-surgeon-general-will-remain-presidents-physician.html | Dr. McIntire New Surgeon General; Will Remain President's Physician; Appointment to Rank of Rear Admiral, Succeeding Rossiter, Announced at Warm Springs--Jumped Over 84 Captains Jumps Two Other Admirals Swanson Commends Rossiter | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/egypt-and-italy-closer-friendly-talks-soon-to-take-up-church-and.html | EGYPT AND ITALY CLOSER; Friendly Talks Soon to Take Up Church and Other Disputes | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ruth-glickman-engaged-n-y-u-alumna-to-be-married-to-george-b.html | RUTH GLICKMAN ENGAGED; N. Y. U. Alumna to Be Married to George B. Rabinor | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/transamerica-ends-deal.html | Transamerica Ends Deal | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/white-shows-way-for-ball-carriers-pittsburgh-star-has-gained-486.html | WHITE SHOWS WAY FOR BALL CARRIERS; Pittsburgh Star Has Gained 486 Yards in 139 Attempts In National League THE STATISTICS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/would-seek-oil-in-dutch-guiana.html | Would Seek Oil in Dutch Guiana | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/contest-for-composers-juilliard-school-announces-its-annual.html | CONTEST FOR COMPOSERS; Juilliard School Announces Its Annual Competition | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ataturkestate-pound750000-property-left-to-party.html | AtaturkEstate [pound]750,000; Property Left to Party | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/armstrong-is-fit-for-bout-in-ohio-champion-leaving-tomorrow-for.html | ARMSTRONG IS FIT FOR BOUT IN OHIO; Champion Leaving Tomorrow for Title Contest With Manfredo on Monday Swelling Has Disappeared Seeks Conn's Services | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/german-refugee-killed.html | German Refugee Killed | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/police-study-pistol-arrest.html | Police Study Pistol Arrest | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/reich-adds-four-corps-to-army-increasing-it-to-1000000-men-new.html | Reich Adds Four Corps to Army, Increasing It to 1,000,000 Men; New Peacetime Force Compares With 800,000 Before World War and Is Second Only to Sovies | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/former-typist-after-debut-as-concert-singer-yesterday.html | FORMER TYPIST AFTER DEBUT AS CONCERT SINGER YESTERDAY. | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/cheap-laborbait-scorned-by-mayor-cities-using-it-should-hang-their.html | CHEAP LABOR'BAIT SCORNED BY MAYOR; Cities Using It Should 'Hang Their Heads,' He Says, Laying Stone of New T de School LAUDS VOCATIONAL STUDY New Policy Is to Give Culture in Addition to Skill, He Holds--Warns of Relief Problem Two New Schools Opened Criticizes Cheap Labor | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rumanian-fascists-menace-2-governors-threaten-death-in-letters100.html | RUMANIAN FASCISTS MENACE 2 GOVERNORS; Threaten Death in Letters100 Seized in Cluj Shooting | True | Wireless TO THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/miss-carrie-neely-former-tennis-star-held-many-championships-on.html | MISS CARRIE NEELY, FORMER TENNIS STAR; Held Many Championships on Amateur Courts in Early 1900's | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rise-of-racism-in-united-states-held-a-peril-by-catholic-writer.html | Rise of 'Racism' in United States Held a Peril by Catholic Writer; Father La Farge Calls Prejudice 'Venomous Cousin' of That in Europe-Sees Alliance of Reds, Nazis Against Religion Impassable Barriers Seen Fears Nazi-Red Deal | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/latin-american-cooperation-plan-department-of-agriculture-civil.html | Latin American Cooperation Plan; Department of Agriculture Civil Aeronautics Authority Commerce Department Export-Import Bank Federal Communications Commission Interior Department Department of Labor Library of Congress National Emergency Council Smithsonian Institution National Museum Bureau of American Ethnology Astrophysical Observatory State Department Treasury Department United States Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dinerette-sites-leased.html | Dinerette Sites Leased | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/charles-a-murtha.html | CHARLES A. MURTHA | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/events-today.html | EVENTS TODAY | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/h-i-phillips-marries-new-york-sun-columnist-takes-miss-cecele.html | H. I. PHILLIPS MARRIES; New York Sun Columnist Takes Miss Cecele Carney as Bride | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/marilynmiller-left-47573-net-estate-trust-fund-was-chief.html | MARILYNMILLER LEFT $47,573 NET ESTATE; Trust Fund Was Chief Asset-- Deiches Died Insolvent | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/many-go-to-work-public-servicesoperatesome-strikers-seized-for.html | MANY GO TO WORK; Public Services Operate--Some Strikers Seized for Violating Decree DALADIER BLAMES REDS Socialists Seek Vote by 'Shadow Parliament' to Discredit Government Actions Subway Trains Running Some Newspapers Appear BIG FRENCH STRIKE ON IN FEVERISH AIR Others at Work in Station Would Discredit Daladier Market District Slowed | True | By P. J. Philipwireless To the New York Times. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/marriages.html | Marriages | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/death-rate-in-city-drops-despite-cold-lower-last-week-than-ever.html | DEATH RATE IN CITY DROPS DESPITE COLD; Lower Last Week Than Ever Before at This Time of Year | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ski-stars-in-show-cast-miller-and-cox-sign-to-compete-in-the-garden.html | SKI STARS IN SHOW CAST; Miller and Cox Sign to Compete in the Garden Next Week | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/heads-here-in-800pound-plane.html | Heads Here in 800-Pound Plane | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/calls-for-wheat-policy-premier-of-manitoba-seeks-plan-to-expand.html | CALLS FOR WHEAT POLICY; Premier of Manitoba Seeks Plan to Expand World Markets | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/college-and-school-results.html | College and School Results | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-italian-envoy-received-by-lebrun-mussolini-talks-with-french.html | NEW ITALIAN ENVOY RECEIVED BY LEBRUN; Mussolini Talks With French Ambassador--No Early Accord | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/e-phillip-nussbaum-head-of-charter-bus-co-dies-on-way-to-suburban.html | E. PHILLIP NUSSBAUM; Head of Charter Bus Co. Dies on Way to Suburban Station | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/galazin-goes-to-guard-as-giants-shift-lineup-giants-to-stress.html | Galazin Goes to Guard as Giants Shift Line-Up; GIANTS TO STRESS DEFENSE FOR BAUGH Threat of Interceptions Will Hamper His Passing, Says Coach Owen DANOWSKI NEW YORK HOPE Luckman, Seidel, Hayes, Kochel and Roth Join All-Stars for Benefit Football Revenge Prevailing Motive Will Not Play for Tle Haden and Hanken Hurt | True | By Louis Effrat | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/changes-in-steel-concerns.html | Changes in Steel Concerns | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/treasury-plans-studied-fiscal-officials-prepare-for-december.html | TREASURY PLANS STUDIED; Fiscal Officials Prepare for December Financing | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/lodge-urges-rise-in-old-age-pensions-bay-state-senator-proposes-60.html | Lodge Urges Rise in Old Age Pensions; Bay State Senator Proposes $60 a Month | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/jacobi-funeral-today-service-at-temple-emanuei-for-distiller-and.html | JACOBI FUNERAL TODAY; Service at Temple Emanu-El for Distiller and Philanthropist | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sec-sees-artifice-to-spur-oil-stock-exhead-of-reiterfoster-tells-of.html | SEC SEES ARTIFICE TO SPUR OIL STOCK; Ex-Head of Reiter-Foster Tells of Broker's Demand for Wire on Field Operations MYSTERY MAN' DESCRIBED Man Not Listed in Register Is Named as an Underwriter at Inquiry Here Telegram Was Dictated Light on "Mystery Man" | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-foundland-buys-large-timber-tract-purchase-of-5000-square-miles.html | NEW FOUNDLAND BUYS LARGE TIMBER TRACT; Purchase of 5,000 Square Miles on Gander Lake Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/court-weighs-stay-in-razing-elevated-railway-gets-showcase-order.html | COURT WEIGHS STAY IN RAZING ELEVATED; Railway Gets Show-Cause Order in Sixth Avenue Dispute | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mrs-sara-roosevelt-is-better.html | Mrs. Sara Roosevelt is Better | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/court-barsproof-by-lie-detector-appeals-bench-denies-plea-of-forte.html | COURT BARS'PROOF' BY 'LIE DETECTOR'; Appeals Bench Denies Plea of Forte, Convicted of Murder, Who Wanted to Use It | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tenancies-reported-for-park-ave-suites-reports-show-leasing-also-in.html | TENANCIES REPORTED FOR PARK AVE. SUITES; Reports Show Leasing Also in Scattered Sections of City | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/young-and-kirby-quit-chesapeake-members-of-group-controlling.html | YOUNG AND KIRBY QUIT CHESAPEAKE; Members of Group Controlling Alleghany Corp. Resign Protesting Bank's Policy 69,000 ERIE SHARES SOLD Stock for Which Chesapeake Paid $2,245,112 Auctioned for $46,500 Alleghany Control Sold There Single Bid on Block | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/illinois-zinc-stock-suspended.html | Illinois Zinc Stock Suspended | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/reich-fliers-speed-on-pass-mandalay-on-trip-from-berlin-to-tokyo.html | REICH FLIERS SPEED ON; Pass Mandalay on Trip From Berlin to Tokyo | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/brooklyn-suites-sold-trust-company-conveys-parcel-at-758-st-marks.html | BROOKLYN SUITES SOLD; Trust Company Conveys Parcel at 758 St. Mark's Ave. | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/spurns-reich-decoration-f-w-elven-not-interesteddr-kruger-fails-to.html | SPURNS REICH DECORATION; F. W. Elven 'Not Interested--Dr. Kruger Fails to Take Stand | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/interest-deferment-will-cost-175000-b-o-files-plan-with-sec-naming.html | INTEREST DEFERMENT WILL COST $175,000; B. & O. Files Plan With SEC Naming Pay of Agents | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/n-y-u-cub-dates-fixed-17-games-set-for-five-including-two-with.html | N. Y. U. CUB DATES FIXED; 17 Games Set for Five, Including Two With Fordham | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/harvard-votes-twenty-500-scholarships-for-refugees-of-any-creed.html | Harvard Votes Twenty $500 Scholarships For Refugees of Any Creed From Germany | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/asks-supreme-court-to-hear-mooney-talk-counsel-suggests-he-go-to.html | ASKS SUPREME COURT TO HEAR MOONEY TALK; Counsel Suggests He Go to Capital to Testify | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/blockfront-sold-in-washington-st-trust-company-disposes-of-15.html | BLOCKFRONT SOLD IN WASHINGTON ST.; Trust Company Disposes of 15 Structures Opposite Gansevoort Market INDICATED PRICE $260,000 Loft Property on Bleecker St. Corner Also Passes Into New Ownership | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/5000000-drive-begun-by-zionists-national-fund-accepts-quota-to-buy.html | $5,000,000 DRIVE BEGUN BY ZIONISTS; National Fund Accepts Quota to Buy Land in Palestine for Europe's Refugees 500 ATTEND MEETING HERE Resolution Sees Opportunity to Settle 40,000 Quickly Under $10,000,000 Plan Favors Palestine Site Offers Resettlement Plan AID FOR JEWS URGED Labor Committee Asks Day's Pay From Affiliated Members | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/books-published-today.html | Books Published Today | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/cornell-lands-4-posts-three-navy-men-also-named-on-columbias.html | CORNELL LANDS 4 POSTS; Three Navy Men Also Named on Columbia's All-Opponents | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/outside-meddling-decried-by-farley-local-political-fights-must-be.html | OUTSIDE MEDDLING DECRIED BY FARLEY; Local Political Fights Must Be Settled Without Interference, He Declares AVOIDS THE CHICAGO ISSUE Opening a Party Conference, He Lays Some of Losses to Overconfidence Opens a Party Conference Friendly Congress" Is Hope | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/miss-agnes-s-ward-head-of-city-nurses-former-medical-missionary-in.html | MISS AGNES S. WARD, HEAD OF CITY NURSES; Former Medical Missionary in Congo Free State Dies | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/writers-dinner-dec-16-w-o-douglas-and-w-mcc-martin-jr-will-be.html | WRITERS' DINNER DEC. 16; W. O. Douglas and W. McC. Martin Jr. Will Be Honored | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/heads-management-engineers.html | Heads Management Engineers | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/jacunski-voted-must-valuable.html | Jacunski Voted Must Valuable | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tribute-to-benson-paid-in-brooklyn-250-leaders-at-luncheon-praise.html | TRIBUTE TO BENSON PAID IN BROOKLYN; 250 Leaders at Luncheon Praise New Head of American Bankers Association HE STRESSES EDUCATION Asserts It Is Bankers' Duty to Inform Public of Facts About Operation of Institutions Pays Tribute to Banking Group Balanced Association's Budget | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/albert-g-michelson.html | ALBERT G. MICHELSON | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/news-of-wood-field-and-stream-cold-in-bobbing-scooter-captain.html | News of Wood, Field and Stream; Cold in Bobbing Scooter Captain Willis Takes Aim Guides Know Game Hog | True | By Raymond R. Camp | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bans-netherlandreich-game.html | Bans Netherland-Reich Game | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/back-up-americanization-bronx-legionnaires-uphold-the-wpa-education.html | BACK UP AMERICANIZATION; Bronx Legionnaires Uphold the WPA Education Program | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/truck-driver-freed-in-2-deaths.html | Truck Driver Freed in 2 Deaths | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sports-today.html | Sports Today | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/race-chairman-resigns.html | Race Chairman Resigns | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ftc-asks-congress-for-a-tighter-law-would-forbid-corporations-to.html | FTC ASKS CONGRESS FOR A TIGHTER LAW; Would Forbid Corporations to Buy Physical Assets of Competitors FINDS YARDSTICK NEEDED Wants to End the Necessity of Deciding in Each Case What Is Monopoly Would Affect Section 7 Asks Definite Standard | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mayor-to-demand-county-reforms-will-send-special-message-to-b.html | MAYOR TO DEMAND COUNTY REFORMS; Will Send Special Message to B Council Urging Speed on Reorganization Bills Release of Bills Blocked MAYOR WILL PRESS COUNTY REFORMS Scores Democrats on Taxes Votes Request Resolutions | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/penalized-for-liquor-cuts.html | Penalized for Liquor Cuts | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/a-case-of-simple-justice.html | A CASE OF SIMPLE JUSTICE | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/city-subway-sets-mark-for-one-days-traffic.html | City Subway Sets Mark For One Day's Traffic | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/50th-anniversary-marked.html | 50th Anniversary Marked | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/president-is-caustic-as-to-cotton-group-says-new-orleans-board.html | PRESIDENT IS CAUSTIC AS TO COTTON GROUP; Says New Orleans Board Offers No Solution on Crop Problem | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/seaplane-ramp-bids-in.html | Seaplane Ramp Bids In | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hayes-faces-operation-today.html | Hayes Faces Operation Today | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/cleveland-women-lead-bridge-play-new-group-tops-opening-of.html | CLEVELAND WOMEN LEAD BRIDGE PLAY; New Group Tops Opening of Team-of-Four Matches in Contract League Sessions NEW YORKERS IN 2D PLACE Kibitzers Ruled Out at National Championships--Mixed-Pair Games Get Under Way Nineteen Cities Represented | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-city-market-to-open-mayor-to-attend-ceremony-at-1st-ave-and.html | NEW CITY MARKET TO OPEN; Mayor to Attend Ceremony at 1st Ave. and 10th St. Tomorrow | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/2-big-apartments-will-rise-in-bronx-plans-are-filed-for-houses-on.html | 2 BIG APARTMENTS WILL RISE IN BRONX; Plans Are Filed for Houses on Holland and Cruger Avenues | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/williams-group-cuts-utility-stock-deal-in-north-american-shares.html | WILLIAMS GROUP CUTS UTILITY STOCK; Deal in North American Shares With Trusts Gives Clearance Under Holding Act PUBLIC OFFERING IS PARED Tri-Continental and Selected Industries Relinquish Their Blue Ridge Interests Change in Relationships New Board of Company WILLIAMS GROUP CUTS UTILITY STOCK STOCK EXCHANGE NOTE | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/to-insure-hockey-squads-families-of-injured-players-also-will-be.html | TO INSURE HOCKEY SQUADS; Families of Injured Players Also Will Be Provided For | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/safe-drivers-rewarded.html | SAFE DRIVERS REWARDED | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/traffic-club-has-election.html | Traffic Club Has Election | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/miss-lucy-n-robinson-early-worker-in-the-woman-suffrage-movement.html | MISS LUCY N. ROBINSON; Early Worker in the Woman Suffrage Movement | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/schacht-upholds-nazi-trade-policy-says-reich-will-adhere-to-a.html | SCHACHT UPHOLDS NAZI TRADE POLICY; Says Reich Will Adhere to a Regimented Economy Until World Allows New Course HITS U. S. 'PRE-WAR' IDEA But Admits Germany Would Gladly Abandon Methods Compelled by Necessity Trade Impregnability Seen Admits Cost of Methods The Third Principle | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/defends-city-charity-hodson-reveals-efforts-to-aid-elderly-stack.html | DEFENDS CITY CHARITY; Hodson Reveals Efforts to Aid Elderly Stack Couple | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dividends-voted-by-corporations-extra-and-other-disbursements-to.html | DIVIDENDS VOTED BY CORPORATIONS; Extra and Other Disbursements to Stockholders-Some Final for Year FOR VARIOUS INDUSTRIES Santa Fe to Pay $1 a Share on Preferred Stock-Borden Announces 40 Cents Borden Company Congoleum-Nairn Cooper-Bessemer Draper Corporation Mead Johnson & Co. F. E. Myers & Bro. Pennsylvania Glass Sand Savage Arms Shell Union Oil South American Gold and Platinum Southern Colorado Power Spicer Manufacturing United Engineering and Foundry Universal Consolidated Oil Wesson Oil & Snowdrift | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/morro-castle-hero-denies-bomb-charge-rogers-takes-stand-in-bayonne.html | MORRO CASTLE HERO DENIES BOMB CHARGE; Rogers Takes Stand in Bayonne Case to Defend Himself | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/utility-registers-14000000-bonds-new-york-state-electric-files-4.html | UTILITY REGISTERS $14,000,000 BONDS; New York State Electric Files 4% Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/four-regattas-for-penn-crews-will-open-season-may-in-cup-event-at.html | FOUR REGATTAS FOR PENN; Crews Will Open Season May in Cup Event at Derby | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/television-problems.html | TELEVISION PROBLEMS | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/alert-food-stores-feel-trade-upswing-young-chaintrained-men-lead.html | ALERT FOOD STORES FEEL TRADE UPSWING; Young, Chain-Trained Men Lead, Flack Tells Sales Heads | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/moses-plan-backed-by-mayors-advisers-housing-group-favors-spending.html | MOSES PLAN BACKED BY MAYOR'S ADVISERS; Housing Group Favors Spending Up to 10% for Recreation | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/woman-pensioner-of-war-of-1812.html | Woman Pensioner of War of 1812 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/u-s-lima-delegation-due-at-canal-today-hall-to-speak-in.html | U. S. LIMA DELEGATION DUE AT CANAL TODAY; Hall to Speak in PanamaEcuador Selects Group | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tennessee-picked-to-play-oklahoma-unbeaten-teams-selected-as-rivals.html | TENNESSEE PICKED TO PLAY OKLAHOMA; Unbeaten Teams Selected as Rivals for Orange Bowl Contest at Miami VILLANOVA GAME LIKELY Wildcats Seek Permission to Play Texas Tech at Dallas--Utah May See Action Ranked High in Poll Coach Announces Bld Utah Eleven Sought ORANGE BOWL RECORD | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hedges-elected-taft-captain.html | Hedges Elected Taft Captain | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rules-in-patent-suit-court-finds-infringement-in-two-claims.html | RULES IN PATENT SUIT; Court Finds Infringement in Two Claims Involving Jewelry | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ice-carnival-thrills-spectators-in-inaugural-at-garden-skating.html | Ice Carnival Thrills Spectators in Inaugural at Garden; SKATING STARS OPEN IN COLORFUL SHOW Individual, Ballet and Team Routines Well Received by Crowd of 6,000 SWING DANCE' IMPRESSIVE Frequent Calls for Encores Greet Huge Follies CastMusicians' Fund Aided Dance Group Popular Called Back Three Times Young Pair Makes Debut TWO OF THE HEADLINERS WHO APPEARED IN THE ICE FOLLIES LAST NIGHT | True | By Lincoln A. Werden | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/more-building-in-islip-l-i.html | More Building in Islip. L. I. | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ice-follies-given-to-help-musicians-emergency-fund-augmented-by.html | ICE FOLLIES GIVEN TO HELP MUSICIANS; Emergency Fund Augmented by Premiere at Which Many Boxholders Entertain SUPPER PARTIES FOLLOW Mrs. Vincent Astor, Head of Benefit and Beneficiary, Among Hostesses Miss Harriet Marple Hostess Others Who Entertained | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/apprentice-bowen-pilots-mrs-orrs-porcellus-home-first-at-fair.html | Apprentice Bowen Pilots Mrs. Orr's Porcellus Home First at Fair Grounds; PORCELLUS LEADS MIXWELL IN SPRINT Phalasan Next in Six-Furlong Event Run in 1:12 1/5 at New Orleans Track MICHIGAN FLYER PREVAILS Brown's 13-10 Favorite Wins Second Race in Row--Miss Apprehend Pays $44.80 Second Victory in Row Oxford Lad Triumphs | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/canadian-banks-report-deposits-and-loans-on-oct-31-greater-than.html | CANADIAN BANKS REPORT; Deposits and Loans on Oct. 31 Greater Than Year Before | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/buyers-to-raze-second-avenue-tenements-block-once-was-part-of-van.html | Buyers to Raze Second Avenue Tenements; Block Once Was Part of Van Zandt Farm | True | By Lee E. Cooper | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/eleanor-s-vosburgh-engaged-to-marry-new-rochelle-girl-will-be-wed.html | ELEANOR S. VOSBURGH ENGAGED TO MARRY; New Rochelle Girl Will Be Wed to C. S. Cutbill on Jan. 19 | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/crowley-will-sail-with-team-tonight-24-football-men-of-various.html | CROWLEY WILL SAIL WITH TEAM TONIGHT; 24 Football Men of Various. Colleges to Make Exhibition Tour of French Cities FORDHAM SEASON CLOSED Unable to Get Invitation to Sugar Bowl, Rams Will Play No More Contests Rams Are Disappointed Many Colleges Represented | True | By Robert F. Kelley | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/midston-leads-tourney-squash-racquets-team-conquers-bayside-41other.html | MIDSTON LEADS TOURNEY; Squash Racquets Team Conquers Bayside, 4-1--Other Results | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/queensland-in-cricket-draw.html | Queensland in Cricket Draw | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/scots-plan-u-s-soccer-tour.html | Scots Plan U. S. Soccer Tour | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/business-tax-move-spreads-in-jersey-newark-files-570000000-levy.html | BUSINESS TAX MOVE SPREADS IN JERSEY; Newark Files $570,000,000 Levy Against 17 Corporations on Their Intangible Assets ALARM IN JERSEY CITY Chamber There Seeks Meeting With Hague as Municipality Extends Its Campaign Murphy Dissents, Urging Delay The Corporations Cited Jersey City Chamber Alarmed More Concerns to Be Cited | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/deals-in-new-jersey-25suite-apartment-in-west-new-york-changes.html | DEALS IN NEW JERSEY; 25-Suite Apartment in West New York Changes Hands | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tenement-sales-feature-trading-newly-renovated-flats-at-61-east.html | TENEMENT SALES FEATURE TRADING; Newly Renovated Flats at 61 East 118th St. Are Sold by Ambrose Company COFFEE DEALER A BUYER S. A. Schonbrunn Acquires Building at 81 Water St. for Expanding Business | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/fox-beats-gainer-in-15round-bout-spokane-light-heavyweight-wins.html | FOX BEATS GAINER IN 15-ROUND BOUT; Spokane Light Heavyweight Wins Title Elimination Fight at Coliseum PERFETTI TAKES VERDICT Conquers Rao in Semi-Final of Six Sessions -- Steele Turns Back Lancaster An Unimpressive Fight Vigh Defeats Moran | True | By James P. Dawson | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bond-prices-rise-in-firmer-market-local-traction-issues-make.html | BOND PRICES RISE IN FIRMER MARKET; Local Traction Issues Make Substantial Gains-Other Speculative Groups Up TREASURY NOTES IMPROVE Total Transactions on Stock Exchange at $6,491,700Dull Trading on Curb | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/kemp-trial-gets-data-on-merritt-land-fees-vouchers-list-32594.html | Kemp Trial Gets Data on Merritt Land Fees; Vouchers List $32,594 Payments to Agent | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/fire-record.html | Fire Record | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mark-50th-anniversary-parties-given-for-o-c-hoppers-of-richmond.html | MARK 50TH ANNIVERSARY; Parties Given for O. C. Hoppers of Richmond Hill | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/poe-football-cup-goes-to-mountain-captain-honored-for-play-and.html | POE FOOTBALL CUP GOES TO MOUNTAIN; Captain Honored for Play and Sportsmanship at Dinner for Princeton Squad Cup Named for Johnny Poe D'Olier Presides at Dinner | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/cotton-prices-up-innarrow-moves-gains-of-1-to-3-points-mademore.html | COTTON PRICES UP IN NARROW MOVES; Gains of 1 to 3 Points Made--More Selling of December Lessens Open Interest OCTOBER STRADDLES CUT Rumors of Rupee Devaluation Stimulate Arbitrage Deals With Bombay Market | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/orders-four-cargo-ships-maritime-commission-lets-work-at-2729800-a.html | ORDERS FOUR CARGO SHIPS; Maritime Commission Lets Work at $2,729,800 a Vessel | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/frisco-bond-holders-to-get-share.html | Frisco Bond Holders to Get Share | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mrs-page-with-75-wins-at-pinehurst-captures-gross-and-net-prizes-in.html | MRS. PAGE, WITH 75, WINS AT PINEHURST; Captures Gross and Net Prizes in Carolina Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/egypt-votes-fleet-funds-appropriates-pound1023000-for-first-units.html | EGYPT VOTES FLEET FUNDS; Appropriates pound1,023,000 for First Units of Defense Navy | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/republicans-avert-clash-on-policies-in-national-body-hastings.html | REPUBLICANS AVERT CLASH ON POLICIES IN NATIONAL BODY; Hastings, Conservative, and Jewett, Liberal, Seated by Committee at Capital FORWARD VIEWS URGED Simpson, Barred From Executive Group, Warns Against Past Reactionary Influences Simpson Counsels Caution Interprets Election Returns Speak on Policies REPUBLICANS AVERT CLASH ON POLICIES Showdown Postponed | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/159-new-vessels-will-fly-our-flag-555000-gross-registered-tons-now.html | 159 NEW VESSELS WILL FLY OUR FLAG; 555,000 Gross Registered Tons Now Being Built or Under Contract BIG RISE OVER OCTOBER Condition of the Shipbuilding Industry Is Reported by J. Lewis Luckenbach | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-chairman-of-board-of-aviation-company.html | New Chairman of Board Of Aviation Company | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sec-registrations-heavy-in-october-security-listings-effective-in.html | SEC REGISTRATIONS HEAVY IN OCTOBER; Security Listings Effective in Month Reached Total of $405,063,000 $358,079,000 for Cash Sale Gas and Electric Leads SEC REGISTRATIONS HEAVY IN OCTOBER | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/police-department.html | Police Department | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/producers-sales-off-12-from-37-but-leather-and-rubber-goods.html | PRODUCERS' SALES OFF 12% FROM '37; But Leather and Rubber Goods, Nonferrous Metals Had Gains in October WHOLESALE TRADE OFF 9% Collections Steady for Both--Jobbers' Stocks Dip 16% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/kansas-city-grant-ascribed-to-fraud-union-pacific-railroad-called.html | KANSAS CITY GRANT ASCRIBED TO FRAUD; Union Pacific Railroad Called Real Beneficiary of $1,710,000 Market Project ICKES GETS THE CHARGES Sister City in Missouri Will Suffer $10,000,000 Loss, Opponents of Work Assert | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/drug-chemical-group-elects-kelly-president.html | Drug, Chemical Group Elects Kelly President | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/nicaragua-to-pay-claims-with-balanced-budget-government-aims-to.html | NICARAGUA TO PAY CLAIMS; With Balanced Budget, Government Aims to Reduce Its Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/child-born-to-the-j-t-bidwells.html | Child Born to the J. T. Bidwells | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bars-quintuplets-trip-board-of-guardians-is-of-one-mind-on-bid-by.html | BARS QUINTUPLETS' TRIP; Board of Guardians Is of 'One Mind' on Bid by Fair Here | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/britain-to-borrow-for-arms-program-simons-announcement-of-plan-to.html | BRITAIN TO BORROW FOR ARMS PROGRAM; Simon's Announcement of Plan to Avert New Taxes Causes Wide Relief ENABLING ACT TO BE ASKED French Chamber Group Says Country Cannot ExpectStability Before 1941 Aim to Remove Fears' New French Arms Outlay | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/representative-eicher-of-iowa-appointed-to-fill-vacancy-in-sec.html | Representative Eicher of Iowa Appointed to Fill Vacancy in SEC; Member of the Joint Committee Investigating Monopolistic Practices Will End Term in House at Beginning of Year | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/tvas-accounting-called-misleading-wolverton-attacks-various.html | TVA'S ACCOUNTING CALLED MISLEADING; Wolverton Attacks Various Valuations and Figures Put on Depreciation CONTROLLER'S VIEW CITED Hearing Is Marked by Clash as Aide Says Expenditures Are Still Under Scrutiny | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/grynszpan-kin-sentenced-uncle-and-aunt-get-4-months-for-sheltering.html | GRYNSZPAN KIN SENTENCED; Uncle and Aunt Get 4 Months for Sheltering Youth | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hosiery-tests-described.html | Hosiery Tests Described | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/labor-board-is-upheld-court-says-dyeing-is-interstate-if-goods.html | LABOR BOARD IS UPHELD; Court Says Dyeing Is Interstate if Goods Cross a Border | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/coffee-exchange-seat-lower.html | Coffee Exchange Seat Lower | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/auto-daredevils-to-drive-at-fair-to-perform-for-spectators-in.html | AUTO DAREDEVILS TO DRIVE AT FAIR; To Perform for Spectators in Outdoor 'Proving Ground' of Goodrich Company GROUND BROKEN ON SITE Tire and Rubber Concern Signs Contract for Space for Exhibit Building | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/deaths.html | Deaths | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-cotton-handbook-issued.html | New Cotton Handbook Issued | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/machinery-exports-off-only-one-of-seven-major-groups-had-gain-in.html | MACHINERY EXPORTS OFF; Only One of Seven Major Groups Had Gain in October | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/blind-actresses-to-offer-play.html | Blind Actresses to Offer Play | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/in-manhattan-rail-bond-group.html | In Manhattan Rail Bond Group | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/state-federation-urges-labor-court-for-jersey.html | State Federation Urges Labor Court for Jersey | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/joslin-joins-du-pont-staff.html | Joslin Joins du Pont Staff | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/topics-in-wall-street-oddlot-peace-lehigh-adjustment-plan-utility.html | TOPICS IN WALL STREET; Odd-Lot Peace Lehigh Adjustment Plan Utility Integration Confidential Anglo-American Agreement | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/utility-company-floats-new-issue-blackstone-valley-gas-and-electric.html | UTILITY COMPANY FLOATS NEW ISSUE; Blackstone Valley Gas and Electric Today Will Sell $4,000,000 of Bonds MICHIGAN TELEPHONE ISSUE Company Will Offer $2,800,000 of Bonds to Mature in 1968 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-rule-decreed-on-oddlot-sales-stock-exchange-group-outlines.html | NEW RULE DECREED ON ODD-LOT SALES; Stock Exchange Group Outlines Transfer Tax Absorption | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/yeshiva-five-in-front-routs-essex-junior-college-by-score-of-59-to.html | YESHIVA FIVE IN FRONT; Routs Essex Junior College by Score of 59 to 14 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/births.html | Births | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/philip-f-scholle.html | PHILIP F. SCHOLLE | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/many-firms-lease-space-in-midtown-full-floor-in-106-seventh-ave-is.html | MANY FIRMS LEASE SPACE IN MIDTOWN; Full Floor in 106 Seventh Ave. Is Contracted For by the Beauty Pattern Co. BRISK RENTING OF STORES Sporting Goods Chain to Open Unit in Brooklyn With 12,000 Square Feet | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/steel-output-drops-less-than-seasonally-shipments-to-auto-makers.html | Steel Output Drops Less Than Seasonally; Shipments to Auto Makers Continue Heavy | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/business-world-buyers-total-over-year-ago-wage-act-delays-holiday.html | Business World; Buyers' Total Over Year Ago Wage Act Delays Holiday Goods Gift Buying Satisfactory Expect January Sales Gain Men's Wear Cloth Active Holiday Shirt Season Ends To Stress Confined Styles To Select Blouse Show Aids Gray Goods Market Quiet | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/moore-manager-at-colgate.html | Moore Manager at Colgate | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/survey-of-strike-in-paris.html | Survey of Strike in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/opposes-exemption-on-private-housing-realty-board-against.html | OPPOSES EXEMPTION ON PRIVATE HOUSING; Realty Board Against LimitedDividend Tax Aid | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/guilty-on-bribe-charge-exoil-promoter-convicted-in-deal-to-sell.html | GUILTY ON BRIBE CHARGE; Ex-Oil Promoter Convicted in Deal to Sell Hotel | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/hollywood-ad-hits-at-leni-riefenst-ahl-antinazi-league-bids.html | HOLLYWOOD AD HITS AT LENI RIEFENST AHL; Anti-Nazi League Bids Industry Close Doors to Hitler Agents | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/federal-investments-in-trust-funds.html | Federal Investments in Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/zuppke-will-stay-as-illinois-coach-trustees-refuse-resignation-made.html | ZUPPKE WILL STAY AS ILLINOIS COACH; Trustees Refuse Resignation Made Upon Request of the College Athletic Board Target of Criticism A Showdown Expected | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/shipping-and-mails-ships-thatarrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That-Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rutgers-mat-meet-dec-10.html | Rutgers Mat Meet Dec. 10 | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/3-court-cards-scheduled-fivegame-progratns-for-school-quintets-set.html | 3 COURT CARDS SCHEDULED; Five-Game Progratns for School Quintets Set for Garden | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/advertising-news-and-notes-spring-piano-drive-planned-food-company.html | Advertising News and Notes; Spring Piano Drive Planned Food Company to Use Papers Raps Agency and Media Research New Advertisers Personnel Vickerie Names Agency | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/substitution-case-related-in-court-witness-says-fake-defendant.html | SUBSTITUTION' CASE RELATED IN COURT; Witness Says Fake Defendant Under 3 Aliases Was Freed Three Times in a Day GEOGHAN DARES HERLANDS Challenges Commissioner to Oppose Him as Prosecutor in Election Next Fall Geoghan Challenges Herlands Report Followed Long Study Attorney on Stand | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/earle-exonerated-minority-says-farce-pennsylvania-house-adopts.html | EARLE 'EXONERATED; MINORITY SAYS 'FARCE; Pennsylvania House Adopts Report Clearing Administration | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/apawamis-women-take-final-match-beat-greenwich-by-52-and-annex.html | APAWAMIS WOMEN TAKE FINAL MATCH; Beat Greenwich by 5-2 and Annex Westchester Title at Squash Racquets BRONXVILLE CLUB VICTOR Turns Back Ardsley Team by 5-2- Montclair Triumphs Over Elizabeth, 5-0 Mrs. Holleran Scores Victor in Three Games | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/la-salle-triumphs-3719-takes-early-lead-to-overcome-st-michaels-of.html | LA SALLE TRIUMPHS, 37-19; Takes Early Lead to Overcome St. Michael's of Brooklyn | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/giddingwangenheim.html | Gidding-Wangenheim | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/stocks-in-london-paris-and-berlin-british-shares-improve-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Shares Improve After Announcement by Commons of Defense Expenditure BOURSE AGAIN MOVES UP Rentes Show Way With Gains to 275 Centimes-- German Market Continues to Sag Another Optimistic Bourse German Prices Slip Again | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/perry-beats-vines-in-havana.html | Perry Beats Vines in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/divorces-j-l-weiskopf-former-elsa-dryfoos-obtains-decree-at-reno.html | DIVORCES J. L. WEISKOPF; Former Elsa Dryfoos Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dr-peter-o-sundin-coast-obsterician-present-at-birth-of-more-than.html | DR. PETER O. SUNDIN, COAST OBSTERICIAN; Present at Birth of More Than 10,000 Babies-Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/exteacher-returns-fled-from-russia-husband-a-korean-held-there-as.html | EX-TEACHER RETURNS; FLED FROM RUSSIA; Husband, a Korean, Held There as 'Economic Spy,' She Says | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/leone-to-wrestle-tonight.html | Leone to Wrestle Tonight | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/anthony-eden-invited-he-is-asked-to-attend-a-dinner-of-economic.html | ANTHONY EDEN INVITED; He Is Asked to Attend a Dinner of Economic Club Dec. 12 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sound-tradebasis-put-before-arms-magnus-warns-vital-source-of.html | SOUND TRADEBASIS PUT BEFORE ARMS; Magnus Warns Vital Source of Security Is in-EconomySees Lesson in France BRITISH PACT ATTACKED Head-of Made-in-America Club Tells Convention Flood of Imports Is Threatened Halt of Upswing Feared Magnus Offers Program | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/declines-to-rule-on-birth-film.html | Declines to Rule on 'Birth' Film | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/patience-to-be-given-today.html | Patience' to Be Given Today | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/paper-concern-gets-loan-rfc-financing-to-be-used-for-newsprint.html | PAPER CONCERN GETS LOAN; RFC Financing to Be Used for Newsprint Plant in Texas | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/eye-of-blind-gives-woman-sight.html | Eye of Blind Gives Woman Sight | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/dr-j-r-angell-elected-exyale-president-will-head-the-english.html | DR. J. R. ANGELL ELECTED; Ex-Yale President Will Head the English Speaking Union | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/reid-outpoints-fontana-gains-decision-before-capacity-crowd-at.html | REID OUTPOINTS FONTANA; Gains Decision Before Capacity Crowd at Broadway Arena | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rear-admiral-barry-buried.html | Rear Admiral Barry Buried | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/pope-continues-recovery-declares-he-feels-strongerattends-services.html | POPE CONTINUES RECOVERY; Declares He Feels StrongerAttends Services in Chapel | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/device-to-study-stomach-forestalls-cancer-by-revealing-early-stage.html | Device to Study Stomach Forestalls Cancer By Revealing Early Stage, Inventor Reports | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/jury-convicts-two-as-nazi-spies-here-third-awaits-fate-miss-hofmann.html | JURY CONVICTS TWO AS NAZI SPIES HERE; THIRD AWAITS FATE; Miss Hofmann and Voss Found Guilty of Selling Defense Secrets to Germany A DEADLOCK ON GLASER Further Deliberation Today Is Ordered by the Court in Seven-Week Trial Jurors Have Dinner First JURY CONVICTS TWO AS NAZI SPIES HERE Exhibits on Glaser Asked Value In Obscurity Judge Begins His Charge Fireman, Injured on Duty, Cannot Collect Damages | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/slippers-snow-boots-booked-to-capacity-chicago-fair-finds-producers.html | SLIPPERS, SNOW BOOTS BOOKED TO CAPACITY; Chicago Fair Finds Producers Unable to Fill Holiday Orders | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/l-i-u-faces-alumni-in-opener-saturday-22-other-games-also-set-for.html | L. I. U. FACES ALUMNI IN OPENER SATURDAY; 22 Other Games Also Set for Bee's Blackbird Quintet | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mrs-john-mkenty-widow-of-surgeon-former-officer-of-womens-city-club.html | MRS. JOHN M'KENTY, WIDOW OF SURGEON; Former Officer of Women's City Club Dies in Her Home | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/helen-dunn-to-be-wed-today.html | Helen Dunn To Be Wed Today | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/coffeyfarkas.html | Coffey-Farkas | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/wpa-civil-service-favored-in-survey-hopkinss-proposal-to-block.html | WPA CIVIL SERVICE FAVORED IN SURVEY; Hopkins's Proposal to Block Politics in Relief Backed by 75% of Voters Reached | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/drca-mathewson-queens-educator-biology-department-director-at.html | DR.C.A. MATHEWSON, QUEENS EDUCATOR; Biology Department Director at Jamaica High School Dies in Flushing ENTERED SYSTEM IN 1907 Served as Assistant on Staff of Columbia Teachers College in 1905 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/no-visit-by-hitler-to-vienna-for-purge-but-12-nazis-are-ousted-from.html | NO VISIT BY HITLER TO VIENNA FOR PURGE; But 12 Nazis Are Ousted From Party and Sent to Camp | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/wheat-goes-higher-in-strong-market-liquidation-of-december-met-with.html | WHEAT GOES HIGHER IN STRONG MARKET; Liquidation of December Met With Aggressive Buying by Cash Interests in Chicago EXPORT 500,000 BUSHELS Corn Futures Up-Traders Buy December and Sell May-Oats Steady Dry Weather Reports Continue Receipts of Cash Corn | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/du-pont-will-sue-pathe-film-today-injunction-against-proposed.html | DU PONT WILL SUE PATHE FILM TODAY; Injunction Against Proposed Liquidation of Concern Sought by Partner ACTION TO BE IN NEW YORK Hearing on Proceedings by 16 Stockholders Will Be Given on Dec. 5 | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/parks-department-pushes-plans-to-promote-metropolitan-skiing.html | Parks Department Pushes Plans To Promote Metropolitan Skiing; Considers Renting Equipment and Providing Free Instructions - First - Aid Course Draws Interest-Other News of Sport Many Teachers Available Fifty at First-Aid Session Foreign Skier Arrives | True | By Frank Elkins | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/illfed-man-had-37000-bank-books-found-of-newark-man-who-died-of.html | ILL-FED MAN HAD $37,000; Bank Books Found of Newark Man Who Died of Malnutrition | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/honor-flanders-fields-poet.html | Honor 'Flanders Fields' Poet | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/gains-on-2-fronts-claimed-by-china-successes-are-reported-north-and.html | GAINS ON 2 FRONTS CLAIMED BY CHINA; Successes Are Reported North and South of Hankow and in Region Near Canton HONG KONG INCIDENT ENDED Japanese Explain Crossing of Border to British-Refugees Still Pour Into Colony Hong Kong Incident Settled | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/program-report-given-republicans-glenn-franks-committee-puts-stress.html | PROGRAM REPORT GIVEN REPUBLICANS; Glenn Frank's Committee Puts Stress on Preparations for 1940 Campaign CONVENTION TO GET DATA Progress Statement Looks to Basis of Party's 'Bid for National Leadership' AT G. O. P. NATIONAL COMMITTEE MEETING | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/washington-plans-74-ways-to-tighten-americas-ties-interdepartmental.html | Washington Plans 74 Ways To Tighten Americas' Ties; Interdepartmental Committee's Proposals Cover Cooperation in Education, Science, Administration and Many Other Fields WASHINGTON PLANS AID FOR AMERICAS Costs for 1939 Listed Asks Training of Foreigners Wants More Army Attaches | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rev-m-j-ripple-noted-dominican-coorganizer-of-the-national-movement.html | REV. M. J. RIPPLE, NOTED DOMINICAN; Co-Organizer of the National Movement of Holy Name Society Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/gets-happiness-package-woman-originator-of-idea-is-honored-by.html | GETS 'HAPPINESS PACKAGE'; Woman Originator of Idea Is Honored by Farley | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/margaret-moss-wed-in-cathedral-newark-girlbride-of-thomas-e.html | MARGARET MOSS WED IN CATHEDRAL; Newark Girl.Bride of Thomas E. Colleton of East Orange in St. Patrick's Here MGR. LAVELLE OFFICIATES Bridegroom a Federal Housing Director-Bride Niece of Founder of a College | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/iowa-greets-anderson-new-coach-predicts-a-fighting-team-after.html | IOWA GREETS ANDERSON; New Coach Predicts a Fighting Team After Rousing Welcome | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/business-viewpoint-on-taxes-seen-in-treasury-under-hanes-guidance.html | Business Viewpoint on Taxes Seen In Treasury Under Hanes Guidance; New Under-Secretary, Exponent of Conciliation by New Deal, Is in Charge Over Oliphant in Revenue Study Hanes a "Budget-Balancer" Likely to Shun Punitive Taxes | True | By Joseph Alsop and Robert Kintner | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/trade-upswing-seen-by-babson-official-republican-political-gains.html | TRADE UPSWING SEEN BY BABSON OFFICIAL; Republican Political Gains One Factor, He Says | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/daughter-to-i-w-raymonds.html | Daughter to I. W. Raymonds | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bergner-named-captain-at-navy-from-same-town-as-army-leader-middies.html | Bergner, Named Captain at Navy, From Same Town as Army Leader; Middies' Great Tackle and Stella of Cadets Played at Kankakee, Ill., High Together--Williams Elects McCarthy The Strongest Midshipman Troy Youth Named Captain NEW CAPTAIN OF THE NAVY FOOTBALL TEAM | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/i-c-c-reopens-rail-case-three-lines-said-to-have-used-pooling-for.html | I. C. C. REOPENS RAIL CASE; Three Lines Said to Have Used Pooling for 'Suicide' | True | Special to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sports-of-the-times-reg-u-s-pat-off-setting-the-record-straight-the.html | Sports of the Times; Reg. U. S. Pat. Off. Setting the Record Straight The Conditions Running on Time A Cool Performance Indoors and Out | True | By John Kieran | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/lewis-plays-premiere-angela-is-twentytwo-to-open-at-columbus-on-dec.html | LEWIS PLAYS PREMIERE; 'Angela Is Twenty-Two' to Open at Columbus on Dec. 30 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/thomas-byrd-weds-mrs-e-m-mitchell-admiral-and-senator-serve-as-best.html | THOMAS BYRD WEDS MRS. E. M. MITCHELL; Admiral and Senator Serve as Best Men for Brother | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/mrs-alice-st-j-hunt-to-become-a-bride-radcliffe-alumna-will-be-wed.html | MRS. ALICE ST. J. HUNT TO BECOME A BRIDE; Radcliffe Alumna Will Be Wed Saturday to Elisha Lee | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bid-to-duke-draws-criticism-on-coast-writers-say-publics-choice-was.html | BID TO DUKE DRAWS CRITICISM ON COAST; Writers Say Public's Choice Was Overlooked by U. S. C. | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/gain-not-rapid-he-says.html | Gain Not Rapid, He Says | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/12000-for-slipping-on-ice.html | $12,000 for Slipping on Ice | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/liner-uruguay-back-had-only-one-fire-seaman-who-resuced-stevedore.html | LINER URUGUAY BACK; HAD ONLY ONE FIRE; Seaman Who Resuced Stevedore Is Hero of Trip | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/new-state-taxes-for-relief-urged-regional-conference-of-mayors.html | NEW STATE TAXES FOR RELIEF URGED; Regional Conference of Mayors Agrees That State Must Assume Larger Burden REALTY HELD SUFFERING Successful Use of Parking Meters Also Explained at Mount Vernon Session Big Rise in New Rochelle Many Problems Discussed | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/35-writein-votes-cast-for-governor-harvey-got-8-bennett-5-smith-and.html | 35 WRITE-IN VOTES CAST FOR GOVERNOR; Harvey Got 8, Bennett 5, Smith and Hitler 1 Each, Official Canvass Shows AMTER POLLED HEAVILY Received 100,100 Here as a Congress Candidate, a New High for a Communist | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/books-of-the-times-the-coming-struggle-the-new-deal.html | BOOKS OF THE TIMES; The Coming Struggle The New Deal | True | By Ralph Thompson | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/french-provinces-hold-key-to-strike-workers-seen-losing-test-if.html | FRENCH PROVINCES HOLD KEY TO STRIKE; Workers Seen Losing Test if Troops in Vital Posts Perform Effectively Confusion Over Voting FRENCH PROVINCES HOLD KEY TO STRIKE Incidents in the North RIVALS IN THE STRIKE CRISIS IN FRANCE | True | Wireles to THE NEW YORK TIMES. | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/reich-firms-bill-foreign-insurers-hand-claims-to-underwriters-who.html | REICH FIRMS BILL FOREIGN INSURERS; Hand Claims to Underwriters Who Reinsured Property Ruined in Nov. 10 Outbreak THEY WILL RESIST PAYING Some Jews Are ReleasedAll Must Stay Indoors During Relief Collection Some Jews Are Released High Estimates Explained Jews Ordered Indoors | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/daily-oil-output-up-5100-barrels-production-is-130000-barrels-short.html | DAILY OIL OUTPUT UP 5,100 BARRELS; Production Is 130,000 Barrels Short of Calculation by Bureau for November MOTOR FUEL STOCKS RISE Imports of Petroleum and Receipts in Bond Gain 1,000 Barrels in Week Stocks Above Last Year Imports Show Slight Rise | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/two-nations-quit-neutrals-on-spain-belgium-recognizes-francosweden.html | TWO NATIONS QUIT NEUTRALS ON SPAIN; Belgium Recognizes Franco-Sweden Leaves Subgroup-Dutch Admiral Resigns Oslo Group Pressure Seen TWO NATIONS QUIT ON SPAIN Belgium Recognizes Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/charles-e-bloomer-actor-for-50-yearsplayed-in-uncle-toms-cabin.html | CHARLES E. BLOOMER; Actor for 50 Years-Played in 'Uncle Tom's Cabin' | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/french-workers-show-indecision-in-voting-on-the-general-strike-many.html | French Workers Show Indecision In Voting on the General Strike; Many Look to Others for Guidance After Backing Call--Political Factor Seen as One Cause for Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/textile-contracts-let-treasury-division-accepts-bids-for-351100.html | TEXTILE CONTRACTS LET; Treasury Division Accepts Bids for 351,100 Yards | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/japanese-order-steel-170000-tons-of-scrap-will-be-shipped-to-the.html | JAPANESE ORDER STEEL; 170,000 Tons of Scrap Will Be Shipped to the Orient | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/snowstorms-cost-city-1939561-with-more-removal-bills-to-come.html | Snowstorms Cost City $1,939,561 With More Removal Bills to Come; Estimate Board Votes Sum to Defray Part of Expense Thaw Speeds the Work, but Today Is Due to Be Colder | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/fire-department.html | Fire Department | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/sterling-advances-as-the-shorts-cover-cut-in-dollar-again-rumored.html | Sterling Advances as the Shorts Cover; Cut in Dollar Again Rumored; Franc Up | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/bond-offerings-by-municipalities-kansas-city-council-approves-award.html | BOND OFFERINGS BY MUNICIPALITIES; Kansas City Council Approves Award of $1,200,000 Issue to Banking Group ONONDAGA COUNTY LOANS $900,000 Certificates Placed--$2,599,000 Additional to Be Put on Market Onondaga County, N. Y. Greater Greenville, S. C. Quincy, Mass. Cambridge, Mass. Cleveland, Ohio University of North Carolina South Bend, Ind. New London, Conn. Fall River, Mass. Newton, Mass. Lackawanna, N. Y. Suffolk County, N. Y. Stamford, Conn. Holyoke, Mass. New York School District Concord, N. H. New York School District Alleghany County, Md. | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/st-nicks-top-crescents-win-fourth-straight-80-and-lead-in-hockey.html | ST. NICKS TOP CRESCENTS; Win Fourth Straight, 8-0, and Lead in Hockey Circuit | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/chess-detail-shows-brilliancy-of-keres-estonians-games-with-fine.html | CHESS DETAIL SHOWS BRILLIANCY OF KERES; Estonian's Games With Fine and Capablanca Reviewed | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/expostmaster-sentenced.html | Ex-Postmaster Sentenced | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/rules-on-auto-plates-jersey-official-cites-new-law-on-expiration.html | RULES ON AUTO PLATES; Jersey Official Cites New Law on Expiration Date in 1939 | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/loyalist-warship-will-run-gantlet-crew-of-destroyer-under-repair-at.html | LOYALIST WARSHIP WILL RUN GANTLET; Crew of Destroyer Under Repair at Gibraltar Set to Defy Franco Fleet FOOD SOUGHT FOR MADRID Parley Is Held in ValenciaSix Raids on Barcelona$5,000 Gift to Loyalists Rebel Fliers Attack Train Food Sought for Madrid Gives $5,000 for Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/the-play-philip-merivale-appears-in-jacques-devals-antinazi-drama.html | THE PLAY; Philip Merivale Appears in Jacques Deval's Anti-Nazi Drama Entitled 'Lorelei' | True | By Brooks Atkinson | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/albert-p-hughes-real-estate-man-and-former-editor-and-author.html | ALBERT P. HUGHES; Real Estate Man and Former Editor and Author | True | Special to THE NEW YORK TIMES. | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/indicted-in-64000-fraud-promoter-accused-of-theft-from-helen-vinson.html | INDICTED IN $64,000 FRAUD; Promoter Accused of Theft From Helen Vinson, Actress | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/guilty-in-krueger-case-assailant-of-conductors-wife-is-convicted.html | GUILTY IN KRUEGER CASE; Assailant of Conductor's Wife Is Convicted | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/fair-grounds-chart-fair-grounds-entries-tanforan-entries-tanforan.html | FAIR GROUNDS CHART; Fair Grounds Entries Tanforan Entries Tanforan Results Jai-Alai Results | True | | C1B 397526 |
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/host-to-charity-aides-mrs-a-s-hubbard-gives-luncheon-for-peabody.html | HOST TO CHARITY AIDES; Mrs. A. S. Hubbard Gives Luncheon for Peabody Home Group | True | | C1B 397526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-11-30 | 1938-11-30 | https://www.nytimes.com/1938/11/30/archives/2-on-trial-admit-waterbury-fraud-h-e-mackenzie-and-e-g-levy-so.html | 2 ON TRIAL ADMIT WATERBURY FRAUD; H. E. Mackenzie and E. G. Levy So Plead as 26 Face Court in $1,000,000 Conspiracy TWO OTHERS AVOID JURY Ask Judge to Decide if They Should Be Punished-One Juror, Carpenter, Picked Jury to Try Twenty-two Political Angle Brought Out | True | By Hugh O'Connorspecial To The New York Times. | C1B 397526 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/curb-on-union-bias-in-schools-sought-dr-bonaschi-asks-board-to.html | CURB ON UNION BIAS IN SCHOOLS SOUGHT; Dr. Bonaschi Asks Board to Protect Teachers in Right to Join Organizations PRINCIPALS ARE ACCUSED Resolution Intended to Clear Present Uncertainty Studied by Law Committee Would Punish Violators Asks Board to Take Lead | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/brooklyn-man-80-killed-by-auto.html | Brooklyn Man, 80, Killed by Auto | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/charles-purdy-conway.html | CHARLES PURDY CONWAY | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/months-financing-totals-213790000-182843000-in-59-bond-sales-in.html | MONTH'S FINANCING TOTALS $213,790,000; $182,843,000 in 59 Bond Sales in November | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/italian-deputies-shout-for-areas-held-by-france-demands-for-the.html | ITALIAN DEPUTIES SHOUT FOR AREAS HELD BY FRANCE; Demands for the Annexation of Tunisia, Corsica, Nice and Savoy Ring Out in Chamber PARIS ENVOY A SPECTATOR Agitation for Lands Seen as Part of Mussolini's Plan to Strengthen Hand in Talks Cry Is Taken Up Deputies Cheer Mussolini ITALIAN DEPUTIES SHOUT FOR LANDS Aspirations in Mediterranean Mobilization Unnoticed Gayda Asks "Satisfaction" French Press Comments | True | By Arnaldo Cortestwireless To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bank-in-boston-suburb-robbed.html | Bank in Boston Suburb Robbed | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/brown-picks-mlaughry-son-of-coach-elected-captain-of-1939-football.html | BROWN PICKS M'LAUGHRY; Son of Coach Elected Captain of 1939 Football Team | True | Special to THE NEW YORE TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/five-columbia-men-will-start-for-metropolitan-college-allstars.html | Five Columbia Men Will Start for Metropolitan College All-Stars Saturday; WRITERS ALL NAME LUCKMAN TO START Five College Captains Also in Line-Up for Benefit Game at Ebbets Field DODGERS WORK TILL DARK But Coach Clark Invites Them on Deep-Sea Fishing Trip Before Practice Starting Team's Personnel Parker Wisely Declines Players' Pleas Fail | True | By Louis Effrat | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cosmopolitan-club-and-junior-league-annex-close-squash-racquets.html | Cosmopolitan Club and Junior League Annex Close Squash Racquets Matches; ROCKAWAY BEATEN BY JUNIOR LEAGUE Bows by 4-3 as Two Defaults Help Decide Metropolitan Association Contest MRS. JAMES IS A WINNER Conquers Mrs. Clark, Breaks Tie--Cosmopolitan Team Tops Independent, 4-3 Miss Van Siclen Victor Mrs. Andrus Is Extended THE SUMMARIES | True | By Maureen Orcutt | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/santouri-91-with-logden-up-defeats-hilsinger-at-tanforan-ethelmont.html | Santouri, 9-1, With Logden Up Defeats Hilsinger at Tanforan; Ethelmont Third in Mile and Sixteenth Race--Siler Gets Triple With Happy Dinah Do It and Dolicia Boy Summaries of the Races | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/trustees-sell-bronx-taxpayer.html | Trustees Sell Bronx Taxpayer | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bazaar-today-to-aid-women-art-workers-debutante-fashion-show-to-be.html | BAZAAR TODAY TO AID WOMEN ART WORKERS; Debutante Fashion Show to Be a Feature of Event for Club | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/suites-to-be-built-near-baker-field-new-owners-of-blockfront-in.html | SUITES TO BE BUILT NEAR BAKER FIELD; New Owners of Blockfront in 215th St. Plan 2 6-Story Apartment Houses SALE OF 108 W. 111TH ST. Investor Buys Multi-Family Structure--Other Deals in Manhattan Realty | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/son-born-to-mrsbert-nevins.html | Son Born to Mrs..Bert Nevins | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/training-offered-for-grocery-men-cooperative-wholesale-gives-course.html | TRAINING OFFERED FOR GROCERY MEN; Cooperative Wholesale Gives Course for Managers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/aluminum-exports-down.html | Aluminum Exports Down | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mayor-and-lyons-clash-on-subways-bronx-official-protests-fine.html | MAYOR AND LYONS CLASH ON SUBWAYS; Bronx Official Protests 'Fine Italian Hand' Deludes Public on Extension Project LA GUARDIA DENIES PLOT ' Silly,' He Retorts to Charge That New Line Will Be Blocked in Budget Mayor Makes Retort Sees "Star Chamber" Plan | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/foley-to-get-bar-honor-surrogate-to-be-guest-tonight-at-county.html | FOLEY TO GET BAR HONOR; Surrogate to Be Guest Tonight at County Dinner | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/the-screen-in-review-the-paramounts-say-it-in-french-heads-the-list.html | THE SCREEN IN REVIEW; The Paramount's 'Say It in French' Heads the List of the Five New Pictures Shown Yesterday--'Spring Madness' at the Criterion At the Belmont At the Rialto Pini From Pinches' to Open At the Continental Theatre | True | By Frank S. Nugent | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/c-io-a-f-l-unions-fight-liberty-legion-oppose-albany-charter-for.html | C. I.O., A. F. L. UNIONS FIGHT LIBERTY LEGION; Oppose Albany Charter for Michigan Group of Ford Men | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/chain-drug-sales-off-23.html | Chain Drug Sales Off 2.3% | True | Special to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/army-gridiron-dates-set-cadets-will-face-columbia-and-notre-dame.html | ARMY GRIDIRON DATES SET; Cadets Will Face Columbia and Notre Dame Here Next Year | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/stocks-in-london-paris-and-berlin-british-market-improves-on-news.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves on News From France and Sir John Simon's Statement TRANSATLANTICS LEADERS List Shows General Rise on Bourse--Little Trading in Weak Reich Exchange LONDON LONDON BERLIN AMSTERDAM PARTY MILAN ZURICH GENEVA List Again Rises on Bourse Berlin Trading Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/screen-news-here-and-in-hollywood-andrew-stone-to-make-third-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Andrew Stone to Make Third Film as Author, Director and Producer UNIVERSAL ENGAGES EXILE Bruno Frank, German Novelist, Joins Writing Staff--New Short Program at MGM Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/proposed-apartment-financed.html | Proposed Apartment Financed | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/raskob-du-pont-held-to-owe-1473202-tax-board-accepts-agreement.html | RASKOB, DU PONT HELD TO OWE $1,473,202; Tax Board Accepts Agreement Drawn by Accountants | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/a-europe-troubled-for-years-foreseen-frederick-t-birchall-gives-his.html | A EUROPE TROUBLED FOR YEARS FORESEEN; Frederick T. Birchall Gives His Views to Detroit Leaders | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/months-trading-on-exchange-down-november-sales-amounted-to-27922955.html | MONTH'S TRADING ON EXCHANGE DOWN; November Sales Amounted to 27,922,955 Shares Against 41,560,940 in October HIGHEST PRICES ON NOV. 10 Bond Business Was Lower at Par Value of $156,222,675--Less Volume on Curb BOND MARKET CURB EXCHANGE | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/unparalled-beats-labor-day-by-neck-calvert-pilots-cooks-filly-13-to.html | UNPARALLED BEATS LABOR DAY BY NECK; Calvert Pilots Cook's Filly, 13 to 5, to Triumph at Fair Grounds--Bess B. Third ZACABOX LEADS JUVENILES Clark Racer Takes Opener--Miney Myerson Registers His Second Victory Clark Saddles Winner Summit Hill Scores | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/reception-for-the-hugh-drums.html | Reception for the Hugh Drums | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/capital-movement-reviewed-by-bank-federal-reserve-sees-gold-being.html | CAPITAL MOVEMENT REVIEWED BY BANK; Federal Reserve Sees Gold Being Sent Here Because of Political Unrest in Europe DISCUSSES DROP OF POUND Holds Burden of Continent's Demand for Dollars Falls Mainly on London Market | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/read-seeks-1300000-rfc-loan.html | Read Seeks $1,300,000 RFC Loan | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/pharmacist-gets-medal-for-service-to-profession.html | Pharmacist Gets Medal For Service to Profession | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sec-to-get-project-of-associated-gas-filing-under-holding-company.html | SEC TO GET PROJECT OF ASSOCIATED GAS; Filing Under Holding Company Act to Be Made Today by J. I. Mange, Head of System DETAILED COURSE MAPPED Corporate Simplification and Geographic Integration in Proposed Changes Objectives Announced Outside Two Groupings SEC TO GET PROJECT OF ASSOCIATED GAS Holding Company Changes Elimination by Merger Stamp Taxes Factor | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/james-connell-magee-inventor-and-a-civic-leader-in-hastings-for.html | JAMES CONNELL MAGEE; Inventor and a Civic Leader in Hastings for Many Years | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wagner-act-fair-e-s-smith-asserts-nlrb-member-tells-social-workers.html | WAGNER ACT FAIR, E. S. SMITH ASSERTS; NLRB Member Tells Social Workers in Massachusetts It Does Not Need Changes AGAINST REVIEW BY COURTS Law Would Become 'Almost Empty Letter' Because of the Delays, He Declares Sympathetic" View Needed Fascist Examples Cited Ample Redress Is Seen | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wife-seeks-to-end-life-mrs-w-s-landes-rescued-from-gasfilled.html | WIFE SEEKS TO END LIFE; Mrs. W. S. Landes Rescued From Gas-Filled Apartment | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/third-spy-guilty-jury-urges-mercy-glaser-convicted-as-a-nazi-agent.html | THIRD SPY GUILTY; JURY URGES MERCY; Glaser Convicted as a Nazi Agent After 20 Hours--All to Be Sentenced Tomorrow Hear Part of Transcript THIRD SPY GUILTY; JURY URGES MERCY His Request Is Renewed To Be Sentenced Tomorrow | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sports-today-basketball-boxing-hockey-ice-carnival-jai-alai-squash.html | Sports Today; BASKETBALL BOXING HOCKEY ICE CARNIVAL JAI ALAI SQUASH TENNIS WRESTLING | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/miss-sally-clark-lists-attendants-selects-sister-as-matron-of-honor.html | MISS SALLY CLARK LISTS ATTENDANTS; Selects Sister as Matron of Honor for Wedding to George McLanahan Saturday SEVEN OTHERS TO SERVE 1,000 Guests Are Expected at Ceremony--Bridal Gown to Be of Velvet | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/daladiers-viictory.html | DALADIER'S VIICTORY | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/baptists-condemn-dictators-threat-peril-to-vital-religion-seen-by.html | BAPTISTS CONDEMN DICTATORS' THREAT; Peril to Vital Religion Seen by Convention Council in Totalitarian Policies WOULD ADMIT REFUGEES Northern Delegates Propose Haven Here on Basis of the Quota Standards | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/lewis-denounces-sharing-as-snare-plans-often-used-as-device-to.html | LEWIS DENOUNCES SHARING AS 'SNARE'; Plans Often Used as Device to Avoid True Bargaining, He Tells Senate Group HE PUTS RE-HIRING FIRST C. I. O. Head Opposes a Reward Tax--Two Industrialists and Educator Also Testify. Cites Employment Problem Industrialist a Witness Mgr. Ryan Gives His View | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/britain-to-merge-big-air-companies-public-corporation-planned-to.html | BRITAIN TO MERGE BIG AIR COMPANIES; Public Corporation Planned to Take Over the Imperial and British Airways RUNCIMAN'S SON IS NAMED Expected to Be Active Head--Shareholders Anxious Over Compensation Accused of Lagging Dearth of Civil Planes | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/austin-eugene-kirby-hotel-man-formerly-part-owner-of-the-chatham.html | AUSTIN EUGENE KIRBY; Hotel Man Formerly Part Owner of the Chatham Here | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/french-plane-production-of-200-a-month-promised.html | French Plane Production Of 200 a Month Promised | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/leaves-steel-companies.html | Leaves Steel Companies | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/asks-uniform-butter-color.html | Asks Uniform Butter Color | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/guilty-in-traffic-death-truck-driver-who-passed-red-light-is.html | GUILTY IN TRAFFIC DEATH; Truck Driver Who Passed Red Light Is Convicted | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/troth-made-known-of-betty-boschen-generals-daughter-engaged-to.html | TROTH MADE KNOWN OF BETTY BOSCHEN; General's Daughter Engaged to Edgar Morris Jr. Corin--Sheppard | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/british-government-plans-fight-on-cancer-pound700000-a-year-for.html | British Government Plans Fight on Cancer; [pound]700,000 a Year for Diagnosis and Therapy | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/daladier-defeats-strikers-will-press-his-3year-plan-of-economic.html | DALADIER DEFEATS STRIKERS; WILL PRESS HIS 3-YEAR PLAN OF 'ECONOMIC MOBILIZATION'; FEW ABANDON JOBS French Premier Wins Triumph as Workers Ignore Leaders HE HOLDS REASON VICTOR Government Now Moving to Consolidate Position--Call for Parliament Near Obedience Nearly Complete Attention on Three-Year Plan DALADIER DEFEATS THE FRENCH STRIKE Triumph of Principle" Press Sees Victory for Law Plans for Parliament | True | By P. J. Philip wireless To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/new-party-in-hungary-dissidents-from-imredy-group-draft-antisemitic.html | NEW PARTY IN HUNGARY; Dissidents From Imredy Group Draft Anti-Semitic Program | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/william-h-foster.html | WILLIAM H. FOSTER | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/son-born-to-gerard-piels.html | Son Born to Gerard Piels | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/filippo-m-beccari-retired-new-york-director-of-tours-dies-in-rome.html | FILIPPO M. BECCARI; Retired New York Director of Tours Dies in Rome | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/the-play-brattleboro-group-presents-if-you-get-it-do-you-want-it-a.html | THE PLAY; Brattleboro Group Presents 'If You Get It, Do You Want It?' a Play of Revolt Against Dilettantism | True | T. S. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/weather-and-the-crops-conditions-are-unfavorable-in-western-wheat.html | WEATHER AND THE CROPS; Conditions Are Unfavorable in Western Wheat Belt | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/116862000-bonds-called-in-month-90-of-prepayments-made-by-public.html | $116,862,000 BONDS CALLED IN MONTH; 90 % of Prepayments Made by Public Utilities, Largest by Them in 12 Years 11-MONTH TOTAL DOWN $980,435,000 Redeemed in the Period Is Compared With $2,400,685,000 in 1937 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bridal-on-dec-10-for-elise-duggan-she-will-be-married-in-locust-an.html | BRIDAL ON DEC. 10 FOR ELISE DUGGAN; She Will Be Married in Locust An Valley Church to Edward Putnam Currier Jr. SELECTS 11 ATTENDANTS Susan Mary Jay to Be Maid of Honor-- Bishop Du Moulin to Perform Ceremony Ware--Bauer | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dwelling-in-rye-sold-bank-conveys-property-at-190-central-ave-to.html | DWELLING IN RYE SOLD; Bank Conveys Property at 190 Central Ave. to Grace Inglis | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/president-raises-naval-rank-of-88-long-peacetime-promotion-list.html | PRESIDENT RAISES NAVAL RANK OF 88; Long Peace-Time Promotion List Creates Nine Rear Admirals and 79 Captains AVERAGE AGE RECORD LOW All but Two Who Achieve Flag Rating Have More Than Ten Years of Active Service Ahead Named Rear Admirals Members of Selection Board Named to Captain's Rank | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/third-division-teams-win-three-minor-league-elevens-bow-in-english.html | THIRD DIVISION TEAMS WIN; Three Minor League Elevens Bow in English Cup Replays | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wire-executive-guest-j-f-nathan-of-western-union-is-honored-on.html | WIRE EXECUTIVE GUEST; J. F. Nathan of Western Union Is Honored on Retirement | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/calmar-buys-3-lykes-vessels.html | Calmar Buys 3 Lykes Vessels | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/potter-palmer-divorced-wealthy-chicagoan-must-pay-250-a-month.html | POTTER PALMER DIVORCED; Wealthy Chicagoan Must Pay $250 a Month Alimony | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tax-form-is-simplified-treasury-approves-a-fourpage-return-for.html | TAX FORM IS SIMPLIFIED; Treasury Approves a Four-Page Return for Small Corporations | True | Special to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/state-offers-plan-to-assist-hunters-joint-society-with-farmers.html | STATE OFFERS PLAN TO ASSIST HUNTERS; Joint Society With Farmers Urged to Solve Problem of Posted Property Control Group Proposed Trial Season Opens Today. Maryland Sport Curtailed | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/take-bridge-title-in-womens-fours-mmes-tansill-peck-of-new-york.html | TAKE BRIDGE TITLE IN WOMEN'S FOURS; Mmes. Tansill, Peck of New York, Morris and Peterson of Philadelphia Win FIRST TOURNEY TOGETHER Two Teams Tied for Second in Cleveland Matches--Play Continued by Mixed Pairs | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/buys-39-beaver-st-manufacturers-trust-acquires-land-it-long-has.html | BUYS 39 BEAVER ST.; Manufacturers Trust Acquires Land It Long Has Leased | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/buys-putnam-county-tract.html | Buys Putnam County Tract | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/franco-to-release-2-ships-for-britain-yields-to-strong.html | FRANCO TO RELEASE 2 SHIPS FOR BRITAIN; Yields to Strong Pressure--Consul's Report Cuts Off Attack on Chamberlain AMERICANS TO LEAVE SPAIN France Permits Passage of 310 Quitting Loyalist Army From Catalonia Tomorrow Americans to Leave Spain Madrid Trenches Blown Up Army Is Reorganized Ships Flee Into Bergen Port | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wpa-rolls-cut-27985-total-project-employes-were-3215564-last-week.html | WPA ROLLS CUT 27,985; Total Project Employees Were 3,215,564 Last Week | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/1756-hose-gangs-flush-snow-away-mild-weather-aids-2000000-job-of.html | 1,756 HOSE GANGS FLUSH SNOW AWAY; Mild Weather Aids $2,000,000 Job of Clearing Streets | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/police-department.html | Police Department | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wienergalowin-take-title-again-turn-back-norris-and-nordlie-in.html | WIENER-GALOWIN TAKE TITLE AGAIN; Turn Back Norris and Nordlie in Squash Racquets Final at Heights Casino MATCH GOES FOUR GAMES Defenders' Team Work Brings Hard-Won Victory by 15-13, 11-15, 15-4 and 18-14 Corner Shots Effective First Game Hard Fought | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/refugee-scholarships.html | REFUGEE SCHOLARSHIPS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wpa-workers-for-french-strike.html | WPA Workers for French Strike | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/law-scholarship-offered.html | Law Scholarship Offered | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/admitted-as-partner-in-stock-exchange-firm.html | Admitted as Partner In Stock Exchange Firm | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/article-1-no-title-new-stock-offering-imperial-pictures-inc.html | Article 1 -- No Title; NEW STOCK OFFERING Imperial Pictures, Inc. | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wood-field-and-stream-catches-200pound-marlin-fishing-good-in.html | Wood, Field and Stream; Catches 200-Pound Marlin Fishing Good in December Connecticut Names Lamson | True | By Raymond R. Camp | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/boheme-sung-again-throng-at-the-metropolitan-shows-delight-at-opera.html | BOHEME' SUNG AGAIN; Throng at the Metropolitan Shows Delight at Opera | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/brazil-alien-act-ready-measure-controlling-foreigners-entry-in.html | BRAZIL ALIEN ACT READY; Measure Controlling Foreigners' Entry in Force Dec. 22 | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/el-condemnation-up-held-by-court-paves-way-for-city-to-fix-date-for.html | EL' CONDEMNATION UP HELD BY COURT; Paves Way for City to Fix Date for introduce to Take Title of 6th Ave. Line for Demolition Mayor Is Gratified Stay Had Been Asked EL' CONDEMNATION UPHELD BY COURT Hearing Before Master | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/patricia-shewan-honored-e-l-newhouses-jr-entertain-for-fiancee-of.html | PATRICIA SHEWAN HONORED; E. L. Newhouses Jr. Entertain for Fiancee of Their Son | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/1000-jews-ousted-by-sudeten-nazis-refugees-are-pushed-back-and.html | 1,000 JEWS OUSTED BY SUDETEN NAZIS; Refugees Are Pushed Back and Forth Over the Czechoslovak Frontier OTHERS IN A SAD PLIGHT 1,500 in Moravska-Ostrava Have No Refuge -- Still Others in 'No-Man's-Land' | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/railroads-to-cat-fares-over-christmas-holiday.html | Railroads to Cat Fares Over Christmas Holiday | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mosley-confirms-report-of-marriage-announces-tie-to-mrs-guinness.html | MOSLEY CONFIRMS REPORT OF MARRIAGE; Announces Tie to Mrs. Guinness Two Years Ago--Son Born | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/electrical-concern-buys-newark-plant-fedel-company-will-add-to.html | ELECTRICAL CONCERN BUYS NEWARK PLANT; Fedel Company Will Add to Paris Street Buildings | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/asks-i-c-c-to-stop-stock-deal.html | Asks I. C. C. to Stop Stock Deal | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/young-republicans-meet-soon.html | Young Republicans Meet Soon | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/earl-a-smith-services-chief-magistrate-jacob-gould-schurman-to-head.html | EARL A. SMITH SERVICES; Chief Magistrate Jacob Gould Schurman to Head Bearers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/railway-statements-international-of-central-america-pennsylvania.html | RAILWAY STATEMENTS; INTERNATIONAL OF CENTRAL AMERICA PENNSYLVANIA RAILWAY EXPRESS AGENCY | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/hilles-group-seen-back-of-hastings-put-exsenator-in-republican-post.html | HILLES GROUP SEEN BACK OF HASTINGS; Put Ex-Senator in Republican Post Instead of Simpson, Liberals Assert M'NARY ADDS COMMENT Party Policies Will Be Shaped by People, Not by Committee or Officials, He Says | True | Special to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mackenzie-to-aid-fraud-prosecutor-he-and-levy-will-take-stand.html | MACKENZIE TO AID FRAUD PROSECUTOR; He and Levy Will Take Stand Against 22 Others Accused With Them at Waterbury ONLY ONE JUROR CHOSEN Task of Filling the Panel May Take Weeks Due to Wide Publicity Given the Case Levy Also Accused on Fees Juror List Was Thrown Out | True | By Hugh O'Connorspecial To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/granite-city-steel-expands.html | Granite City Steel Expands | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/jews-movements-limited-by-nazis-decree-forbids-appearances-in.html | JEWS' MOVEMENTS LIMITED BY NAZIS; Decree Forbids Appearances in Public at Certain Times--Suicides Reported Rising Cites Expulsion in 13th Century JEWS' MOVEMENTS LIMITED BY NAZIS New Press Attack on U. S. Suicides Reported Mounting | True | By Guido Enderiswireless To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/manuel-gaetan.html | MANUEL GAETAN | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/stock-exchange-on-top.html | Stock Exchange on Top | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/f-e-healy-jr-sought-son-of-former-connecticut-official-missing-in.html | F. E. HEALY JR. SOUGHT; Son of Former Connecticut Official Missing in Jersey | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/suppers-and-dinners-given-by-many-here-mrs-m-l-keene-and-charles.html | SUPPERS AND DINNERS GIVEN BY MANY HERE; Mrs. M. L. Keene and Charles Beatties Among Hosts | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/union-cash-not-c-i-os-court-questions-lewisgorman-contract-for.html | UNION CASH NOT C. I. O.'S; Court Questions Lewis-Gorman Contract for Textile Workers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-julian-mack-wife-of-u-s-judge-assisted-him-in-charity-workdies.html | MRS. JULIAN MACK, WIFE OF U. S. JUDGE; Assisted Him in Charity Work--Dies in Their Home Here | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/curb-on-signs-urged.html | Curb on Signs Urged | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/air-shipments-gain-9.html | Air Shipments Gain 9% | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/alvarez-outpoints-dean.html | Alvarez Outpoints Dean | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mexico-seizes-land-of-american-widow-cardenas-decree-expropriates.html | MEXICO SEIZES LAND OF AMERICAN WIDOW; Cardenas Decree Expropriates 7,230-Acre Grazing Area | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/fair-grounds-chart-jaialai-results-international-league-fair.html | FAIR GROUNDS CHART; Jai-Alai Results INTERNATIONAL LEAGUE Fair Grounds Entries Charles Town Entries Tanforan Entries | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/3-algic-seamen-take-plea-of-guilty-here-to-be-sentenced-tuesday-in.html | 3 ALGIC SEAMEN TAKE PLEA OF GUILTY HERE; To Be Sentenced Tuesday in U. S. Court for Negligence | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/germans-recover-brazil-trade-lead-americans-in-rio-de-janeiro-fear.html | GERMANS RECOVER BRAZIL TRADE LEAD; Americans in Rio de Janeiro Fear United States Will Be Second in 1938 Total BUSINESS STIMULUS URGED Short-Term Credits in Latin America Suggested as One Way to Increase Exports German Victory Is Feared Bank of Brazil Is Worried | True | By T. R. Ybarra | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/farley-to-sell-odd-stamps.html | Farley to Sell Odd Stamps | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/business-world-commercial-paper-issues-retailers-1939-guide-mink.html | Business World; COMMERCIAL PAPER Issues Retailers' 1939 Guide Mink and Skunk Prices Stronger Reject' Steer Hides Advance New Refrigerators Ready Blouse Show Group Picked Stores Buy Clothing Freely Burlap Quiet and Steady Gray Goods Prices Weaken | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/ford-for-u-s-as-refugee-haven-denies-sympathy-with-nazism.html | Ford for U. S. as Refugee Haven; Denies Sympathy With Nazism; Conferring With Rabbi, He Says He Will Do All Possible to Give Oppressed Chance Here--Sees Room for Many of Persecuted | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/oils-are-exhibited-by-two-europeans-mariano-andreu-the-spaniard-and.html | OILS ARE EXHIBITED BY TWO EUROPEANS; Mariano Andreu, the Spaniard, and Andre Girard of Paris Hold One-Man Shows LATTER A ROUAULT PUPIL Paintings Are on View at the Valentine Gallery and at the Sullivan Earlier Work Interpreted Girard Pupil of Rouault | True | By Edward Alden Jewell | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/vatican-denies-ousting-innitzer.html | Vatican Denies Ousting Innitzer | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/golf-group-meets-today-womens-association-will-elect-officers-plan.html | GOLF GROUP MEETS TODAY; Women's Association Will Elect Officers, Plan 1939 Season | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/topics-in-wall-street-treasury-financing-texas-oilwell-closings.html | TOPICS IN WALL STREET; Treasury Financing Texas' Oil-Well Closings Business Profits Railroad Freight Rates Lake Ore Shipments Debts in Jeopardy | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/rovers-down-orioles-increase-lead-as-brownridge-counts-twice-in-21.html | ROVERS DOWN ORIOLES; Increase Lead as Brownridge Counts Twice in 2-1 Game | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bankhead-back-racial-laws.html | Bankhead Back Racial Laws | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/power-rate-rises-more-than-seasonally-all-districts-but-one-run.html | Power Rate Rises More Than Seasonally; All Districts but One Run Ahead of 1937 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/rangers-beat-syracuse-41.html | Rangers Beat Syracuse, 4-1 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/british-trade-war-threatens-reich-government-spokesman-says.html | BRITISH TRADE WAR THREATENS REICH; Government Spokesman Says Industry Must Prepare to Beat Nazis at Own Game German Methods are Issue BRITISH TRADE WAR THREATENS REICH | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/prosperity-cos-shipments-up.html | Prosperity Co.'s Shipments Up | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/floods-kill-113-on-celebes.html | Floods Kill 113 on Celebes | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/news-and-notes-of-the-advertising-field-to-promote-two-films.html | News and Notes of the Advertising Field; To Promote Two Films Oldetyme Ad Drive Spurs Sales Ad Index Declines 15.5% Oakite Starts Holiday Drive Local Oil Ads Described Accounts Personal Notes Standard Oil in 1,700 Papers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/youth-at-chess.html | YOUTH AT CHESS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/november-building-highest-since-1929-due-to-the-sharp-rise-in.html | November Building Highest Since 1929 Due to the Sharp Rise in Public Projects | True | By Lee E. Cooper | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/to-push-bedding-sales-makers-approve-educational-and-publicity.html | TO PUSH BEDDING SALES; Makers Approve Educational and Publicity Campaign | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/russian-ball-held-in-a-gypsy-setting-annual-event-draws-largest.html | RUSSIAN BALL HELD IN A GYPSY SETTING; Annual Event Draws Largest Attendance in 11 Years of Its History MANY ENTERTAIN AT FETE Hans George Spitzers Among Hosts-- Members of Old Nobility Are Present Participating in Entertainment Joint Party Is Given | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/employe-defined-in-ruling-by-nlrb-facts-of-job-govern-despite.html | EMPLOYE DEFINED IN RULING BY NLRB; ' Facts' of Job Govern, Despite Individual Contract, It Says in Seattle Newspaper Case CONVENTIONAL SENSE USED Board Certifies Teamsters, Sets Election by Others on Guild in Post-Inteligencer Ruling Made on "Substance" Teamsters Union Certified | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bondholders-back-lehighs-new-plan-80-of-holders-agree-to-less.html | BONDHOLDERS BACK LEHIGH'S NEW PLAN; 80% of Holders Agree to Less Interest Rate and Extension of the Railroad's Issues DECISION SET FOR TODAY Company Will Pay $1 100,000 to Jersey in Taxes-- Board Fills Four Vacancies | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/changes-by-general-electric.html | Changes by General Electric | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/insurance-head-asks-fight-on-skepticism-h-j-johnson-here-to-preside.html | INSURANCE HEAD ASKS FIGHT ON SKEPTICISM; H. J. Johnson Here to Preside at National Group's Meeting | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/question-on-willard-stirs-parkway-trial-defense-injects-republican.html | QUESTION ON WILLARD STIRS PARKWAY TRIAL; Defense Injects Republican Leader's Name in Bridgeport Court | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/named-to-a-l-hartridge-posts.html | Named to A. L. Hartridge Posts | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/josephine-munson-pennsylvania-bride-merion-girl-married-to-morris.html | JOSEPHINE MUNSON PENNSYLVANIA BRIDE; Merion Girl Married to Morris Maxwell in Bala-Cynwyd | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/leader-of-narcotic-ring-is-sentenced-to-ten-years-in-prison-and.html | Leader of Narcotic Ring Is Sentenced To Ten Years in Prison and Fined $10,000 | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/new-far-east-order-is-approved-by-japan-imperial-conference-backs.html | NEW FAR EAST ORDER IS APPROVED BY JAPAN; Imperial Conference Backs Plan for Vast Empire | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/new-office-for-shell-union.html | New Office for Shell Union | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bermuda-takes-up-pact-u-s-regarded-as-gainer-in-the-trade-treaty.html | BERMUDA TAKES UP PACT; U. S. Regarded as Gainer in the Trade Treaty With Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/disorders-occur-in-8-french-cities-strikers-seized-after-clashes.html | DISORDERS OCCUR IN 8 FRENCH CITIES; Strikers Seized After Clashes With Police--Shutdown in Provinces Is Ineffective CREWS OF 2 LINERS QUIT He de France and Paris Staffs Defy Government--Public Service Stayout Only 1% Shutdown Put at 25% to 50% Sailings Made on Schedule LAND ITALIANS COVET | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/hong-kong-border-free-of-japanese-invaders-leave-after-british.html | HONG KONG BORDER FREE OF JAPANESE; Invaders Leave After British Protests Against Violation of the Frontier Saturday SOUTH CHINA CHIEFS MEET Defense Plans Are Discussed With Chiang Kai-shek--Rules on Yangtze May Be Eased South China Defense Studied Mongolian Union Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/coffee-bill-down-imports-up.html | Coffee Bill Down; Imports Up | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/3-allstar-posts-won-by-tennessee-wyatt-cafego-and-suffridge-on.html | 3 ALL-STAR POSTS WON BY TENNESSEE; Wyatt, Cafego and Suffridge on Associated Press Southeastern Eleven IOWA STATE TOPS BIG SIX PLACES Four, While Oklahoma, Title Winner, Captures Three Positions Brooks at Guard Post THE TEAM Two Leaders in Big Six FIRST TEAM SECOND TEAM | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/new-york-a-c-blanks-city-a-c-in-metropolitan-class-a-squash-wolf.html | New York A. C. Blanks City A. C. In Metropolitan Class A Squash; Wolf Stars as Winged Footers Annex Fifth Straight-- Columbia Club Wins Fourth in Row--Harvard and Yale Clubs Score Standing of the Teams | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/road-abreast-of-debt-n-y-central-to-pay-745000-installment-on-412.html | ROAD ABREAST OF DEBT; N. Y. Central to Pay $745,000 Installment on 41/2% Issue | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/benefit-fair-here-aids-british-home-proceeds-from-the-event-will-go.html | BENEFIT FAIR HERE AIDS BRITISH HOME; Proceeds From the Event Will Go to Victoria Institution for Aged at Ossining | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/theodora-kingsbury-heads-junior-group-assisting-in-todays-all.html | Theodora Kingsbury Heads Junior Group Assisting in Today's 'All Mexican Night' | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/philippines-have-surplus-prosperity-permits-the-retirement-of-all.html | PHILIPPINES HAVE SURPLUS; Prosperity Permits the Retirement of All Outstanding Bonds | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/robert-carson-84-executive-of-bank-first-vice-president-of-new.html | ROBERT CARSON, 84, EXECUTIVE OF BANK; First Vice President of New Jersey Institution, Former Postmaster, Is Dead ONCE IN STATE ASSEMBLY Introduced One of Earliest Labor Bills--Held Office Under Four Presidents | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/photo-index-of-all-10000-race-horses-in-u-s-planned-to-prevent.html | Photo Index of All 10,000 Race Horses in U. S. Planned to Prevent 'Ringing'; HIALEAH TO START HORSE PHOTO INDEX Then Widener Hopes to Bring Plan Here and Others Seem Likely to Follow Suit WORK WILL TAKE 2 YEARS Front and Side Views of Each Animal Will Be Filed With a Minute Description Cassidy Pushes Plan Cooperation Is Needed Changing of Brand Simple | True | By Bryan Field | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/union-agent-held-in-dues-theft.html | Union Agent Held in Dues Theft | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/pitt-code-permits-bigtime-football-no-deemphasizing-business.html | PITT CODE PERMITS BIG-TIME FOOTBALL; ' No De-Emphasizing,' Business Manager Maintains | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/reich-says-it-asked-colombians-recall-insists-diplomats-were-called.html | REICH SAYS IT ASKED COLOMBIANS RECALL; Insists Diplomats Were Called Home at Its Request | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/furniture-production-up.html | Furniture Production Up | True | Special toTHE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-a-h-strong-aide-in-charitable-work-widow-of-theological.html | MRS. A. H. STRONG, AIDE IN CHARITABLE WORK; Widow of Theological Seminary President Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/lehman-spent-3250-dewey-had-no-expense.html | Lehman Spent $3,250; Dewey Had No Expense | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/halifax-supports-eden-says-exminister-will-visit-u-s-with-blessing.html | HALIFAX SUPPORTS EDEN; Says Ex-Minister Will Visit U. S. With Blessing of Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bituminous-rates-extended-by-icc-indefinite-continuance-of-coal.html | BITUMINOUS RATES EXTENDED BY I.C.C.; Indefinite Continuance of Coal Tariffs Due to Expire on Dec. 31 Is Ordered Pocahontas Lines Assailed Important Source of Revenue | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/workers-share-profits-175-in-cambridge-get-earnings-of-employers.html | WORKERS 'SHARE PROFITS; 175 in Cambridge Get Earnings of Employer's Stock in Trust | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tennessee-utility-denies-charges-declines-to-present-evidence-in.html | TENNESSEE UTILITY DENIES CHARGES; Declines to Present Evidence in Chattanooga Rate Case | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-edward-knapp-an-exgolf-official-past-president-of-womens-long.html | MRS. EDWARD KNAPP, AN EX-GOLF OFFICIAL; Past President of Women's Long Island Association Dies | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/george-p-wells-68-retired-executive-secretary-and-treasurer-of-the.html | GEORGE P. WELLS, 68, RETIRED EXECUTIVE; Secretary and Treasurer of the National Biscuit Company | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/2-lawyres-are-named-to-geoghans-staff.html | 2 Lawyres Are Named To Geoghan's Staff | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/ecuador-sets-u-s-quota-import-permits-to-be-held-to-2500000.html | ECUADOR SETS U. S. QUOTA; Import Permits to Be Held to $2,500,000, Newspaper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sixteen-buses-ordered.html | Sixteen Buses Ordered | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-pedro-segui.html | MRS. PEDRO SEGUI | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/lima-conferees-foresee-harmony-chaco-peace-and-truce-of-ecuador-and.html | LIMA CONFEREES FORESEE HARMONY; Chaco Peace and Truce of Ecuador and Peru Augur Well for Deliberations FOREIGN MINISTERS MEET Ten to Be Delegates and One a Visitor-- May Discuss Democracies' Problems Get-Together Significant Chaco Peace Helpful | True | By John W. Whitespecial Cable To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dog-turkey-herder-killed.html | Dog Turkey Herder Killed | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/doctor-falls-dead-treating-patient-louis-lerner-specialist-in.html | DOCTOR FALLS DEAD TREATING PATIENT; Louis Lerner, Specialist in Dentistry, Fatally Stricken in Midtown Office AN AUTHOR AND LECTURER Former President of Eastern Dental Society-- Came Here From Russia at 10 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/pathe-answers-suit-by-du-pont-head-of-film-concern-asserts-contract.html | PATHE ANSWERS SUIT BY DU PONT; Head of Film Concern Asserts Contract in Question Had Been Superseded ACTION SEEKS INJUNCTION Plaintiff Asks as Alternative That Restriction Be Stamped on Stock Sought Films Made by Concerns Statement for Pathe | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/hanken-and-haden-display-progress-giant-cripples-expected-to-face.html | HANKEN AND HADEN DISPLAY PROGRESS; Giant Cripples Expected to Face Redskins--Invaders at Garden City | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/gift-cannon-stirs-row-in-tarrytown-german-weapon-on-library-lawn.html | GIFT CANNON STIRS ROW IN TARRYTOWN; German Weapon on Library Lawn Creates War Spirit, Protest Petition Says | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/fire-department.html | Fire Department | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/elected-mack-trucks-official.html | Elected Mack Trucks Official | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/patriotic-society-holds-dance-here-dinner-event-is-given-by-the.html | PATRIOTIC SOCIETY HOLDS DANCE HERE; Dinner Event Is Given by the Color Guard of the Sons of the Revolution | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/strike-news-sends-sterling-to-468-12-success-of-premier-in-france.html | STRIKE NEWS SENDS STERLING TO $4.68 1/2; Success of Premier in France Gives Foreign Exchange Market Strong Boost FRANC RISES 1 3/4 POINTS $11,413,000 British Gold Is Reported Here--Guilder and Belga Down Gold Declines in London Strength in Franc a Feature | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/webb-five-scores-2619-defeats-brooklyn-poly-jayvees-with-donovan.html | WEBB FIVE SCORES, 26-19; Defeats Brooklyn Poly Jayvees With Donovan Starring | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cut-cost-and-left-output-batt-says-public-also-demands-wages-be.html | CUT COST AND LEFT OUTPUT, BATT SAYS; Public Also Demands Wages Be Held, Hours Reduced, He Tells Standards Men PRENTIS MADE PRESIDENT 21 Standards, 24 Revisions I Approved in the Last Year, Barnum Reports | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/license-denied-to-agency-detective-bureau-charged-with-providing.html | LICENSE DENIED TO AGENCY; Detective Bureau Charged With Providing Labor Spies | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/henry-phelps-case-member-of-clubs-and-former-lawyer-traveled-most.html | HENRY PHELPS CASE; Member of Clubs and Former Lawyer Traveled Most of Life | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/rose-bampton-ill-cuts-off-recital-throat-failure-forces-her-to-halt.html | ROSE BAMPTON, ILL, CUTS OFF RECITAL; Throat Failure Forces Her to Halt Town Hall Program | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bond-offerings-by-municipalities-reading-pa-invites-bids-on-dec-20.html | BOND OFFERINGS BY MUNICIPALITIES; Reading, Pa., Invites Bids on Dec. 20 on $340,000 of School Obligations SALE IN MONTANA DEC. 29 Missoula County Asks Tenders on $145,000 Road Issue--Rochester Awards Notes Missoula County, Mont. Rochester, N. Y. Manchester, N. H. White Plains, N. Y. Wellsnville, N. Y. Meriden, Conn. Newton, Mass. Stamford, Conn. Midland, Mich. New York School District Yorktown, N. Y. | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/theodora-m-jay-engaged-to-wed-granddaughter-of-mrs-edwin-d-morgan.html | THEODORA M. JAY ENGAGED TO WED; Granddaughter of Mrs. Edwin D Morgan Fiancee of Chauncey Devereux Stillman McGrail--Schumacher | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/nazi-purge-is-confirmed-vienna-leaders-are-weeding-out-undesirable.html | NAZI PURGE IS CONFIRMED; Vienna Leaders Are Weeding Out Undesirable Elements | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/max-c-kranz.html | MAX C. KRANZ | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cuban-trade-talk-is-limited-in-scope-washington-to-consider-new.html | CUBAN TRADE TALK IS LIMITED IN SCOPE; Washington to Consider New Concessions on Potatoes, Rum, Sugar, Tobacco HEARINGS SET FOR JAN. 3 State Department Says There Will Be No Wide Revision or Rise in Preferences Batista's View Refuted List of Items Included Assurance Given on Sugar | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/forecasts-barge-line-profit.html | Forecasts Barge Line Profit | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/zuppke-is-congratulated-alumni-welcome-his-retention-as-illinois.html | ZUPPKE IS CONGRATULATED; Alumni Welcome His Retention as Illinois Coach | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sports-of-the-times-behind-the-line-of-scrimmage-two-lateral-passes.html | Sports of the Times; Behind the Line of Scrimmage Two Lateral Passes Still Trailing More Fun | True | By John Kieran | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/e-hamilton-sloan-pioneer-oil-operator-in-fields-of-pennsylvania-was.html | E. HAMILTON SLOAN; Pioneer Oil Operator in Fields of Pennsylvania Was 94 | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/divorces-gordon-a-smith.html | Divorces Gordon A. Smith | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/ruth-st-denis-robbed-goldfiligreed-ornaments-are-stolen-from-her.html | RUTH ST. DENIS ROBBED; Gold-Filigreed Ornaments Are Stolen From Her Apartment | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/coreanu-inspired-by-hitlers-ideas-adopted-general-ideology-of-the.html | COREANU INSPIRED BY HITLER'S IDEAS; Adopted General Ideology of the Nazi Leader as Well as His Anti-Semitism UTILIZED VIOLENCE OFTEN 10-Year Prison Sentence Last May Halted Long Career of Iron Guard Leader University Prefect Slain Extended Ties With Nazis Influence Appeared Waxing Beginning of His Downfall | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/roosevelt-invites-all-to-two-fairs-asks-americans-to-come-here-and.html | ROOSEVELT INVITES ALL TO TWO FAIRS; Asks Americans to Come Here and to Golden Gate to Welcome Foreigners TELLS REPLIES OF NATIONS Response to Pleas to Take Part Are Most Gratifying, Says Proclamation A Proclamation | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/power-show-to-open-new-developments-will-be-seen-at-exposition-next.html | POWER SHOW TO OPEN; New Developments Will Be Seen at Exposition Next Week | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/rearing-of-children-held-societys-duty-osborn-tells-eugenics.html | REARING OF CHILDREN HELD SOCIETY'S DUTY; Osborn Tells Eugenics Session All Must Share in Cost | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sprague-line-plea-blocked-by-the-us-refusal-of-membership-in-the.html | SPRAGUE LINE PLEA BLOCKED BY THE U.S.; Refusal of Membership in the Brazil Conference Laid to Government Opposition RATE WAR IS HELD LIKELY Use of Chartered Foreign Tonnage Planned--Appeal to Commission Expected | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/auto-financing-declined-tab-october-mark-lowest-for-month-since.html | AUTO FINANCING DECLINED tab; October Mark Lowest for Month Since 1932 Movie Quiz Entries Pile Up | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cotton-prices-rise-on-stock-advance-quotations-on-exchange-here.html | COTTON PRICES RISE ON STOCK ADVANCE; Quotations on Exchange Here Show Gains of From 2 to 4 Points DECEMBER SELLING DROPS Spread From October Position Holds Around 98 Points, the Maximum of Season | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/urges-campaign-for-bread.html | Urges Campaign for Bread | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dividends-voted-by-corporations-hom-hardart-directors-declare.html | DIVIDENDS VOTED BY CORPORATIONS; Hom & Hardart Directors Declare 60-Cent Payment, Making $2 for Year Bk Manhat $2 EXTRA FOR HELMEGROUP Armstrong Cork Authorizes 50 Cents and the Hercules Powder Company 60 Armstrong Cork Geo. W. Helme Company Hercules Powder International Mining P. Lorillard National Malleable and Steel Castings Novadel-Agene Corporation Sperry Square D Company Standard Brands, Inc. Thew Shovel Weston Electrical Instrument Wheeling Steel | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/police-legion-holds-dinner.html | Police Legion Holds Dinner | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/de-saintmalo-heard-in-a-violin-recital-artist-absent-8-years-has.html | DE SAINT-MALO HEARD IN A VIOLIN RECITAL; Artist Absent 8 Years Has Played Much in South America | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/1500-attend-rites-for-sanford-jacobi-representatives-of-social-and.html | 1,500 ATTEND RITES FOR SANFORD JACOBI; Representatives of Social and Civic Groups Among Them | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/germans-in-tokyo-on-goodwill-hop-plane-makes-8375-flight-in-46.html | GERMANS IN TOKYO ON GOOD-WILL HOP; Plane Makes 8,375 Flight in 46 Hours and 41 Minutes--Four Stops Made 10,000 GREET THE FLIERS Reich Embassy Staff on Hand to Welcome Five Members of Crew and One Passenger | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/customspatent-appeals-court-customs.html | Customs-Patent Appeals Court; CUSTOMS | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/miss-kawananakoa-wed-daughter-of-hawaiian-prince-bride-of-clark-lee.html | MISS KAWANANAKOA WED; Daughter of Hawaiian Prince Bride of Clark Lee, Journalist | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/acumen-of-schenck-cited-at-loew-trial-lawyer-tells-of-profitable.html | ACUMEN' OF SCHENCK CITED AT LOEW TRIAL; Lawyer Tells of Profitable Deal With Norma Shearer | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/defense-program-faces-some-snags-in-wary-congress-closest-scrutiny.html | DEFENSE PROGRAM FACES SOME SNAGS IN WARY CONGRESS; CLOSEST SCRUTINY' AIM Rumblings of Opposition at Capital Show Determination to Cut President's Powers Two Reasons for Opposition One Trial Aroused Jealousies War Referendum Forces Alert-- Borah Warns Against Inciting 'Aggressor Nations' DEFENSE PROGRAM FACES SOME SNAGS Ludlow Amendment to the Foren Heavy Spending Attacked | True | By Turner Catledgespecial To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/l-s-u-to-keep-coach-moore.html | L. S. U. to Keep Coach Moore | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/fire-records.html | FIRE RECORDS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/arthur-t-rush-found-dead.html | Arthur T. Rush Found Dead | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/willkie-submits-utility-plan-to-sec-tentative-proposal-for.html | WILLKIE SUBMITS UTILITY PLAN TO SEC; Tentative Proposal for Integration of Commonwealth and Southern System CONSIDERS DEAL WITH TVA Changes In Northern Areas Would Follow Agreement, It Is Predicted Plan Conditioned on Peace Transactions in Prospect | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/to-give-100000-bonuses-international-silver-to-reward-office-and.html | TO GIVE $100,000 BONUSES; International Silver to Reward Office and Shop Workers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/integration-move-by-american-gas-488000000-holding-company-applies.html | INTEGRATION MOVE BY AMERICAN GAS; $488,000,000 Holding Company Applies to SEC to Simplify Operating Structure System in New Jersey Concerns to Be Dissolved INTEGRATION MOVE BY AMERICAN GAS BANK'S POSITIONS CONFLICT SEC Finds Guaranty Trust Has Contrasting Interests | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/backs-produce-market-pwa-will-go-on-with-kansas-city-project.html | BACKS PRODUCE MARKET; PWA Will Go On With Kansas City Project Despite Protests | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/roosevelt-drafts-agenda-for-congress-defense-is-stressed-in-his.html | Roosevelt Drafts Agenda for Congress; Defense Is Stressed in His Program; ROOSEVELT DRAFTS CONGRESS PROGRAM Bullitt Lands in Miami | True | By Felix Belair Jr.special To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/hull-is-optimistic-on-panama-treaty-expects-congress-to-approve-it.html | HULL IS OPTIMISTIC ON PANAMA TREATY; Expects Congress to Approve It at Next Session, He Says on Reaching Canal Zone LANDON SEES UNITY HERE Declares the People of This Country Drop Politics When Confronting Defense Issue Hull Noncommittal on Subject | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-edward-h-smith-former-teacher-was-wife-of-the-stamford-high.html | MRS. EDWARD H. SMITH; Former Teacher Was Wife of the Stamford High School Head | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dr-edward-mower.html | DR. EDWARD MOWER | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/henry-w-stokes-retired-paper-manufacturer-and-insurance-firm.html | HENRY W. STOKES; Retired Paper Manufacturer and Insurance Firm Director | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/title-ring-tangle-starting-to-clear-kriegers-manager-confers-with.html | TITLE RING TANGLE STARTING TO CLEAR; Krieger's Manager Confers With Jacobs in a Move for Apostoli Bout BOTH CLAIM CHAMPIONSHIP Officials Anxious to Settle Middleweight Muddle--News of Other Boxers Commission Desires Bout Alabama Wants Louis | True | By James P. Dawson | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/excity-manager-jailed-in-theft.html | Ex-City Manager Jailed in Theft | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/standard-oil-group-pays-less-dividends-cash-distribution-this-year.html | STANDARD OIL GROUP PAYS LESS DIVIDENDS; Cash Distribution This Year 27 Per Cent Under 1937 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/fine-beat-alekhine-with-strong-finish-american-also-displayed-skill.html | FINE BEAT ALEKHINE WITH STRONG FINISH; American Also Displayed Skill in Triumph Over Flohr | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/german-press-hails-victory-of-daladier-continuation-of.html | GERMAN PRESS HAILS VICTORY OF DALADIER; Continuation of Rapprochement With France Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/flier-spans-u-s-at-cost-of-30-91-sets-record-for-light-planes-on.html | FLIER SPANS U. S. AT COST OF $30 91; Sets Record for Light Planes on Non-Stop Hop in 30 Hours 37 Minutes | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-adolph-kappus.html | MRS. ADOLPH KAPPUS | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/financial-markets-collapse-of-french-general-strike-sends-stocks-up.html | FINANCIAL MARKETS; Collapse of French General Strike Sends Stocks Up Sharply--Bonds Rally--Sterling Strong | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/great-lady-has-premiere-tonight-play-recalling-career-of-mme-jumel.html | GREAT LADY' HAS PREMIERE TONIGHT; Play Recalling Career of Mme. Jumel, Noted New Yorker, to Open at Majestic OUTWARD BOUND' REVIVAL Playhouse Company to Give Play With All-Star Cast Just Before the Holidays New Start by Playhouse Group | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/accountants-to-convene-paring-cost-of-service-will-be-discussed-by.html | ACCOUNTANTS TO CONVENE; Paring Cost of Service Will Be Discussed by Utility Group | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/22000-draw-christmas-savings.html | 22,000 Draw Christmas Savings | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dr-ernest-a-bennett-catskill-dentist-and-insurance-company.html | DR. ERNEST A. BENNETT; Catskill Dentist and Insurance Company President | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/child-for-jay-a-abercrombies.html | Child for Jay A. Abercrombies | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/queens-apartment-in-new-ownership-eightfamily-house-in-corona-sold.html | QUEENS APARTMENT IN NEW OWNERSHIP; Eight-Family House in Corona Sold by Adoma Concern | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/to-give-roosevelt-a-boat-dominican-republic-orders-20000-mahogany.html | TO GIVE ROOSEVELT A BOAT; Dominican Republic Orders $20,000 Mahogany Sloop | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/books-published-today.html | Books Published Today | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/2-croats-slain-by-police-11-other-peasant-demonstrators-wounded-by.html | 2 CROATS SLAIN BY POLICE; 11 Other Peasant Demonstrators Wounded by Gendarmes | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/codreanu-rumanian-fascist-slain-with-13-aides-in-trying-to-escape.html | Codreanu, Rumanian Fascist, Slain With 13 Aides in 'Trying to Escape'; Captive Iron Guard Chiefs Are Shot on Road During Transfer in a 'Rescue Attempt'--Police Ordered to Crush Terrorists FASCIST LEADERS SLAIN IN RUMANIA Official Report of Killings The Country Is Quiet Wide Conspiracy Reported Codreanu Had Loyal Backing No German Press Comment | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sees-upward-steel-trend-iron-age-expects-developments-early-in-new.html | SEES UPWARD STEEL TREND; Iron Age Expects Developments Early in New Year | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/oconner-to-head-golf-group.html | O'Conner to Head Golf Group | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/doris-anne-harger-engaged-to-marry-maplewood-girl-to-become-the.html | DORIS ANNE HARGER ENGAGED TO MARRY; Maplewood Girl to Become the Bride of Grant Crichfied Jr. Stanley--Stevens Bell--Blitz Gallagher--Toland Neunert--Smith | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/herbert-a-flint.html | HERBERT A. FLINT | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/st-andrew-group-meets-society-is-host-to-600-at-its-182d-annual.html | ST. ANDREW GROUP MEETS; Society Is Host to 600 at Its 182d Annual Dinner | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/burke-demands-curb-on-power-of-nlrb-senator-in-rochester-blames-it.html | BURKE DEMANDS CURB ON POWER OF NLRB; Senator in Rochester Blames It for Present Disputes | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tolentine-victor-3332-quintet-downs-power-memorialother-school.html | TOLENTINE VICTOR, 33-32; Quintet Downs Power Memorial--Other School Results | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/store-signs-union-terms-closed-shop-given-in-contract-with.html | STORE SIGNS UNION TERMS; Closed Shop Given in Contract With Bloomingdale's | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/counterfeit-10-bills-lack-license-on-pictured-auto.html | Counterfeit $10 Bills Lack License on Pictured Auto | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/to-cut-apple-monopoly-fee.html | To Cut Apple Monopoly Fee | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/clarence-fowler-insurance-lawyer-former-chief-of-liquidation-bureau.html | CLARENCE FOWLER, INSURANCE LAWYER; Former Chief of Liquidation Bureau of State Is Dead at Age of 55 HANDLED FOREIGN CASES Attorney in Suits Involving Russia--Taught at St. John's University | True | Special to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/inquiry-in-racket-extended-by-sec-front-money-or-advance-fee.html | INQUIRY IN RACKET EXTENDED BY SEC; Front Money' or 'Advance Fee' Investigations to Be Made Here and Elsewhere GENESIS ON WEST COAST Agency Will Operate Against Firms Victimizing Seekers of Industrial Capital Discontinuance Stipulated Working of the Racket Letters From Distance | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dr-hacha-chosen-czech-president-national-assembly-gives-the-jurist.html | DR. HACHA CHOSEN CZECH PRESIDENT; National Assembly Gives the Jurist 272 of 312 Votes--Beran Is Named Premier PUBLIC SHOWS NO EMOTION Choices Known to Conform to Hitler's Will -- Chvalkovsky to Remain Foreign Minister Feeling of Relief Noted Applauded by Assembly Beran States His Outlook | True | Wireless to THE NEW YORK TIMES.. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/jockey-loses-license-gilberts-riding-permit-revoked-by-maryland.html | JOCKEY LOSES LICENSE; Gilbert's Riding Permit Revoked by Maryland Commission | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/schultz-pitt-coach-to-resign.html | Schultz, Pitt Coach, to Resign | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/convict-identifies-4-in-police-killing-man-serving-life-term-points.html | CONVICT IDENTIFIES 4 IN POLICE KILLING; Man Serving Life Term Points Out One as Ringleader in 1931 Hold-Up Murder 3 OTHERS 'LENT' FOR JOB Borrowed From His Gang, He Tells Court--Gives Revenge as Reason for Talking | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/hardwick-of-navy-through-as-coach-praises-middie-players-as-he.html | HARDWICK OF NAVY THROUGH AS COACH; Praises Middie Players as He Announces Determination Not to Continue NO HINT OF HIS SUCCESSOR Authorities Decline to Say if They Will Name a Graduate Football Mentor or Not End Coach First at Navy | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/canadian-concerns-to-merge.html | Canadian Concerns to Merge | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/miss-perkins-gets-vast-refugee-pean-proposal-drafted-by-official-of.html | MISS PERKINS GETS VAST REFUGEE PEAN; Proposal Drafted by Official of Labor Department Calls for Agricultural Training DUTCH PROJECT ADVANCES Ruskin of American Groups Backs Colonization--Zionists Put Palestine First Pressure by the Democracies American Backs Colonization Zionists Object to Plan | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/italian-says-opposition-of-u-s-to-fascism-in-south-america-is-cloak.html | Italian Says Opposition of U. S. to Fascism In South America Is Cloak for Imperialism | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/corn-sales-lead-in-grain-market-prices-12-to-34-cent-lower-on.html | CORN SALES LEAD IN GRAIN MARKET; Prices 1/2 to 3/4 Cent Lower on Reports of Liquidation by Federal Agency WHEAT FUTURES ALSO OFF Close Shows Declines of 1/8 to 3/8 Cent a Bushel--Oats and Rye Weaken Open Interest Reduced Wheat Futures Decline Corn Tenders on Contracts | True | Special to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/700000000-new-money-in-financing-planned-by-the-treasury-for-dec.15 | $700,000,000 'New Money' in Financing Planned by the Treasury for Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/60000000-taxes-planned-in-jersey-big-aid-to-realty-corporation.html | $60,000,000 TAXES PLANNED IN JERSEY; BIG AID TO REALTY; Corporation, Business Levies Expected to Cut Property Imposts $40,000,000 WEALTH TO BE ASSESSED School Tax Will Be Shifted Under Bill to Be Drafted by Legislative Commission Tax on Wealth Planned $60,000,000 IN TAXES PLANNED IN JERSEY Cities Continue Personalty Levies Concerns Cited by Newark | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/singer-opens-defense-holds-he-is-victim-of-bond-ring-seeking.html | SINGER OPENS DEFENSE; Holds He Is Victim of Bond Ring Seeking Revenge | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/1200000-rail-loan-planned.html | $1,200,000 Rail Loan Planned | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/namm-honored-on-birthday.html | Namm Honored on Birthday | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-charles-stollberg.html | MRS. CHARLES STOLLBERG | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/to-hail-birth-of-aviation.html | To Hail 'Birth of Aviation' | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/printer-facing-bar-to-city-work-sues-standing-as-bidder-questioned.html | PRINTER, FACING BAR TO CITY WORK, SUES; Standing as Bidder Questioned, Concern Obtains Writ | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/295000-is-sought-for-kings-inquiry-mcgoldrick-will-submit-plan-to.html | $295,000 IS SOUGHT FOR KINGS INQUIRY; McGoldrick Will Submit Plan to Estimate Board Today to Pay Costs Through 1939 VALENTINE HEARD BY JURY Behan, Also Called, Refuses to Sign Waiver--Aide to Bail Bondsman Acquitted Sum to Cover Fourteen Months Jury Official Called | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tea-party-papers-sold-for-hearst-original-broadside-report-of.html | TEA PARTY PAPERS SOLD FOR HEARST; Original Broadside Report of Boston Demonstration Brings $640 at Auction Here $11,179 PAID AT SESSION Autograph Mss. of Twain, Dickens, Irving, Bronte Bought by Collectors | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/u-s-five-wins-in-argentina.html | U. S. Five Wins in Argentina | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/food-makers-hint-fight-on-chain-tax-adopt-resolution-assailing-laws.html | FOOD MAKERS HINT FIGHT ON CHAIN TAX; Adopt Resolution Assailing Laws Aiming to Bar or Limit Any Business Method WILLIS AGAIN HEADS BODY Committee Is Named to Study Dunn's Proposal to Set Up Nutrition Institute Parade of Progress" Planned Favor Labor Act Change | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cobb-wills-400000-for-benefit-of-yale-bequests-made-by-retired.html | COBB WILLS $400,000 FOR BENEFIT OF YALE; Bequests Made by Retired Lawyer Total $1,340,000 | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/drop-in-marriage-licenses.html | Drop in Marriage Licenses | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/dinner-dance-given-to-help-boys-club-mrs-wilson-wright-and-the-h-l.html | DINNER DANCE GIVEN TO HELP BOYS' CLUB; Mrs. Wilson Wright and the H. L. Bodmans Are Among Hosts | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/job-insurance-law-of-state-assailed-gerard-swope-tells-legislative.html | JOB INSURANCE LAW OF STATE ASSAILED; Gerard Swope Tells Legislative Committee Act Is 'One of Worst' in Country FULL BURDEN ON EMPLOYER Measure Contains Nothing to Lead Companies to Steady Employment, He Says Labor Law Termed Unfair General Electric Plan Killed Profit-Sharing Not Enough | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/more-marines-needed-to-put-on-new-ships-says-head-of-corps.html | More Marines Needed to Put on New Ships, Says Head of Corps, Stressing Mobility | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/college-and-school-results-basketball-hockey-rifle-swimming.html | College and School Results; BASKETBALL HOCKEY RIFLE SWIMMING | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/pass-bill-aimed-at-betting-wires-pennsylvania-legislators-forbid.html | PASS BILL AIMED AT BETTING WIRES; Pennsylvania Legislators Forbid Leasing Lines 'Knowingly' for Gambling ANNENBERG IS ASSAILED Adjournment Follows Exoneration of Governor Earle and Associates of Graft Charges | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/retires-after-57-years-with-the-new-haven.html | Retires After 57 Years With the New Haven | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/delisting-action-put-off-exchange-group-alters-plan-on-cotton-belt.html | DELISTING ACTION PUT OFF; Exchange Group Alters Plan on Cotton Belt Stock | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/47000000-pwa-roads-in-state.html | $47,000,000 PWA Roads in State | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/finland-sees-spy-threat-discovery-of-ring-in-denmark-held-danger-to.html | FINLAND SEES SPY THREAT; Discovery of Ring in Denmark Held Danger to Security | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/35suite-building-sold-in-brooklyn-home-life-insurance-company.html | 35-SUITE BUILDING SOLD IN BROOKLYN; Home Life Insurance Company Disposes of Apartment at 84 Lawrence Ave. DEAL AT 923 64TH STREET Investor Takes Over 16-Unit House--Parcel at 915 Utica Ave. Changes Hands | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/barnard-art-work-going-to-storage-huge-plaster-model-dismantled-to.html | BARNARD ART WORK GOING TO STORAGE; Huge Plaster Model Dismantled to Await Erection of Arch--Site Still Uncertain | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/advanced-in-management-jobs.html | Advanced in Management Jobs | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/utility-bid-by-memphis-final-offer-of-17385000-for-business-made-by.html | UTILITY BID BY MEMPHIS; ' Final' Offer of $17,385,000 for Business Made by City | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/stewart-knocks-out-oliver.html | Stewart Knocks Out Oliver | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sir-john-aird-83-financier-is-dead-grand-old-man-of-canadian.html | SIR JOHN AIRD, 83, FINANCIER, IS DEAD; ' Grand Old Man of Canadian Banking' Former Head of Bank of Commerce WITH COMPANY 60 YEARS Called One of Dominion's 21 'Real Rulers'--Had Helped in Great Expansion Headed Bankers Association Saw Great Immigrant Tide | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/59-conventions-set-for-city-this-month-thousands-from-out-of-town.html | 59 CONVENTIONS SET FOR CITY THIS MONTH; Thousands From Out of Town Will Attend Sessions | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/60-strike-14600-made-idle.html | 60 Strike, 14,600 Made Idle | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/job-benefit-for-hurt-ear-high-court-awards-it-though-worker-retains.html | JOB BENEFIT FOR HURT EAR; High Court Awards It Though Worker Retains Earning Ability | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/guilty-inyearbook-case-publisher-is-convicted-of-advertising-fraud.html | GUILTY IN'YEAR-BOOK' CASE; Publisher Is Convicted of Advertising Fraud | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/squash-summaries.html | Squash Summaries | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/slayer-of-diplomat-acted-in-a-trance-wounded-victims-cry-roused-him.html | SLAYER OF DIPLOMAT ACTED 'IN A TRANCE; Wounded Victim's Cry Roused Him, He Tells Paris Court | True | Wireless to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/handwriting-expert-heard-in-bomb-case-osborne-however-fails-to-link.html | HANDWRITING EXPERT HEARD IN BOMB CASE; Osborne, However, Fails to Link Rogers to Unsigned Note | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/named-as-executive-of-government-group.html | Named as Executive Of Government Group | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/state-bureau-to-move-today.html | State Bureau to Move Today | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/banking-chorus-sings-friday.html | Banking Chorus Sings Friday | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tunisia-a-protectorate-north-african-area-taken-over-by-the-french.html | TUNISIA A PROTECTORATE; North African Area Taken Over by the French in 1881 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/w-and-l-retains-tilson.html | W. and L. Retains Tilson | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bond-notes.html | BOND NOTES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/railroad-club-to-dine-officers-to-be-changed-at-sixtysixth-annual.html | RAILROAD CLUB TO DINE; Officers to Be Changed at Sixtysixth Annual Session | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/silver-shirts-head-jumps-bond.html | Silver Shirts Head Jumps Bond | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/ice-follies-attract-8000-to-the-garden-misses-ehrhardt-and-chandler.html | ICE FOLLIES ATTRACT 8,000 TO THE GARDEN; Misses Ehrhardt and Chandler in Brilliant Performances | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/squadron-c-plans-set-polo-club-dinner-heralds-start-of-indoor.html | SQUADRON C PLANS SET; Polo Club Dinner Heralds Start of Indoor Playing Season | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/tva-investigators-defend-accounting-they-tell-congress-committee.html | TVA INVESTIGATORS DEFEND ACCOUNTING; They Tell Congress Committee They Found No Dishonesty Worth Following Up M'CARL TO APPEAR LATER Authority Files Brief in Court Affirming President's Power to Remove Dr. A. E. Morgan Debate Over Phosphate Purchase Jugglery" Is Charged TVA Supports Morgan's Ousting | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/ban-on-sales-below-cost-in-pennsylvania-voided.html | Ban on Sales Below Cost In Pennsylvania Voided | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/award-to-libbeyowens-honored-by-glass-distributors-for-work-in.html | AWARD TO LIBBEY-OWENS; Honored by Glass Distributors for Work in Field | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cornell-wins-ivy-league-trophy-in-a-poll-of-sports-editors-on.html | Cornell Wins Ivy League Trophy in a Poll Of Sports Editors on College Newspapers | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/walter-johnson-spent-50-cents.html | Walter Johnson Spent 50 Cents | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/curbs-governors-pass-on-changes-sweeping-revisions-of-rules-for.html | CURBS GOVERNORS PASS ON CHANGES; Sweeping Revisions of Rules for Associate Memberships Depend on General Vote DECISION IN TWO WEEKS Amendments, if Passed, Will Open Doors of Exchange to Many City Corporations Changes in Fees Listed CURB'S GOVERNORS PASS ON CHANGES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/star-cast-opens-boston-snow-show-brilliant-array-of-foreign-and.html | STAR CAST OPENS BOSTON SNOW SHOW; Brilliant Array of Foreign and American Skiers and Jumpers in Action MURSTAD IN DARING FEATS Miss Gulbrandsen Also Draws Applause for Work on Steep Incline Before 6,500 N. Y. Show Next Week Schneider Squad on Hand Suhl Provides Comedy | True | By Frank Elkinsspecial To the New York Times. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/specialty-stores-in-newlocations-two-dealers-in-gowns-lease-shops.html | SPECIALTY STORES IN NEW-LOCATIONS; Two Dealers in Gowns Lease Shops at 713 and 1,120 Madison Avenue BUSINESS RENTALS HEAVY Wide Variety of Trade Lines Represented in Reports of Brokers for the Day | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/mrs-lina-palen-wed-to-john-m-barrett-mooneystrom-bride.html | MRS. LINA PALEN WED TO JOHN M. BARRETT; Mooney--Strom Bride Granddaughter of Late Governor Randolph of Virginia | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/trustee-sells-bronx-home.html | Trustee Sells Bronx Home | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/miss-anna-w-kerr-exnurse-registrar-served-in-wartime-post-at-red.html | MISS ANNA W. KERR, EX-NURSE REGISTRAR; Served in Wartime Post at Red Cross Office in Washington | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/motors-take-highest-navy-toll.html | Motors Take Highest Navy Toll | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/puerto-rico-air-base-is-approved-by-navy-washington-asks-title-to.html | PUERTO RICO AIR BASE IS APPROVED BY NAVY; Washington Asks Title to Land in San Juan Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/would-close-kings-jail-state-correction-commissioner-again-condemns.html | WOULD CLOSE KINGS JAIL; State Correction Commissioner Again Condemns Conditions | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/512837372-paid-in-1064-dividends-november-total-largest-of-any.html | $512,837,372 PAID IN 1,064 DIVIDENDS; November Total Largest of Any Month This Year | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/copper-abroad-1043-cents.html | Copper Abroad 10.43 Cents | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/buys-in-greenwich-lawrence-copley-thaw-acquires-sevenacre-estate.html | BUYS IN GREENWICH; Lawrence Copley Thaw Acquires Seven-Acre Estate | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/state-vote-on-liquor-brought-little-change.html | State Vote on Liquor Brought Little Change | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/jewish-colony-plan-revealed-at-dinner-offer-to-settle-2500-families.html | JEWISH COLONY PLAN REVEALED AT DINNER; Offer to Settle 2,500 Families in Central America Weighed | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/thomas-f-sullivan-dead.html | Thomas F. Sullivan Dead | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/sec-calls-hearings-on-financing-plans-united-corporation-oil.html | SEC CALLS HEARINGS ON FINANCING PLANS; United Corporation, Oil Concern and Utilities Listed | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/in-the-nation-an-examination-of-defense-program-as-spending-lot-of.html | In The Nation; An Examination of Defense Program as Spending Lot of Borrowing Spending Is Consistent Limitations May Come Salary Class May Pay | True | By Arthur Krock | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/events-today.html | EVENTS TODAY | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/manuel-corral.html | MANUEL CORRAL | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/eases-new-years-curfew-jersey-to-let-bars-stay-open-till-5-a-m-for.html | EASES NEW YEAR'S CURFEW; Jersey to Let Bars Stay Open Till 5 A. M. for Celebrations | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/robert-eugene-lorton-publisher-with-his-father-of-the-tulsa-world.html | ROBERT EUGENE LORTON; Publisher With His Father of The Tulsa World | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/haverford-is-champion-receives-formal-recognition-in-middle.html | HAVERFORD IS CHAMPION; Receives Formal Recognition in Middle Atlantic Soccer | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/treasury-issues-lead-bond-advance-rail-liens-also-show-gains-in.html | TREASURY ISSUES LEAD BOND ADVANCE; Rail Liens Also Show Gains in Slightly Increased Trading on Stock Exchange DAY'S TURNOVER $7,606,350 South American Loans, Alone of Foreign List, Are Dull and Featureless | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/crowley-and-squad-of-24-players-sail-for-football-tour-of-france.html | Crowley and Squad of 24 Players Sail for Football Tour of France; Will Demonstrate Game With Hope It Might Catch On—Carnegie Tech Is Leading in Vote for the Lambert Trophy Origin of the Idea Voting Not Yet Closed | True | By Robert F. Kelley | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/last-two-maroons-released.html | Last Two Maroons Released | True | | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/pink-seeks-to-cut-investors-losses-asks-authority-to-sue-stock.html | PINK SEEKS TO CUT INVESTORS' LOSSES; Asks Authority to Sue Stock holders of Old Company in Westchester Show-Cause Order Signed Stock Seen Transferred | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/anticipating-dr-townsend.html | ANTICIPATING DR. TOWNSEND | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/harvey-huffman-70-lawyer-legislator-president-pro-tem-of-senate-in.html | HARVEY HUFFMAN, 70, LAWYER, LEGISLATOR; President Pro Tem of Senate in Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/woll-pushes-plan-to-aid-minorities-lists-initial-membership-in-a.html | WOLL PUSHES PLAN TO AID MINORITIES; Lists Initial Membership in a Society to Defend Rights of Oppressed Groups PROGRAM READY IN WEEK Movement Will Be Challenge to Policies Such as the Nazis Practice, He Says | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/walker-guest-at-party-frolics-with-children-at-silver-cross-day.html | WALKER GUEST AT PARTY; Frolics With Children at Silver Cross Day Nursery | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/cement-exports-doubled.html | Cement Exports Doubled | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/letters-to-the-times-defense-a-serious-matter-unless-care-is-used.html | Letters to The Times; Defense a Serious Matter Unless Care Is Used We May Get Wholly Unbalanced Program New Deal for Puerto Rico Liked, It Is Held, Could Solve Its Own Problems With Free Hand The Selection of Judges Our Traffic Rules Disliked Traveled Californian Finds Much to Be Desired Here Germans and Nazis Surrendering Firearms PARK | True | E. S. WHEELER.J. ENAMORADO CUESTABENNETT E. SIEGELSTEIN.GEORGE B. ADAMS.P. W. ROLL.JOHN BLOOMFIELD.SIDNEY B. COOKSLEY. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/temple-ends-home-practice.html | Temple Ends Home Practice | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/5000000-refund-in-tinplate-seen-retroactive-reduction-in-price-by.html | $5,000,000 REFUND IN TINPLATE SEEN; Retroactive Reduction in Price by Steel Companies 2 Weeks Ago Is Revealed | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/spies.html | SPIES | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/corporation-lists-drop-in-earnings-general-realty-utilities-shows.html | CORPORATION LISTS DROP IN EARNINGS; General Realty & Utilities Shows Net of $89,404, With Federal Taxes Excluded NINE-MONTH STATEMENT Lefcourt and Central Park Plaza Holdings Left Out of Parent Company's Report OTHER CORPORATE REPORTS | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/u-s-rents-jersey-night-spot.html | U. S. Rents Jersey Night Spot | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/rev-ernest-thompson.html | REV. ERNEST THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/newark-policeman-denies-theft.html | Newark Policeman Denies Theft | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/for-stopover-rule-on-mexico.html | For Stop-Over Rule on Mexico | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/newark-triumphs-5144-beats-princeton-seminary-five-in-opener-of.html | NEWARK TRIUMPHS, 51-44; Beats Princeton Seminary Five in Opener of Season | True | Special to THE NEW YORK TIMES. | C1B 397549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/world-fair-book-hails-our-liberty-story-of-democracy-of-the-48.html | WORLD FAIR BOOK HAILS OUR LIBERTY; Story of Democracy of the 48 StatesTraced in Work Prepared by Dentist WHALEN GETS FIRST COPY Exposition Will Be Sponsor for Series of Volumes to Follow This One Foreword by Yale Professor Describes Building at Fair | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/get-farm-purchase-aid-puerto-ricans-receive-u-s-checks-for-buying.html | GET FARM PURCHASE AID; Puerto Ricans Receive U. S. Checks for Buying of Land | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/daniel-stern.html | DANIEL STERN | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/wpa-intensifies-its-drive-to-eliminate-chiselers.html | WPA Intensifies Its Drive To Eliminate 'Chiselers' | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/books-of-the-times-mr-farleys-history-philately.html | BOOKS OF THE TIMES; Mr. Farley's History Philately | True | By Ralph Thompson | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/new-party-in-south-carolina.html | New Party in South Carolina | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/big-ten-to-air-plan-for-sending-team-to-the-rose-bowl-annually.html | Big Ten to Air Plan for Sending Team to the Rose Bowl Annually; Proposal Will Be Discussed at Meeting Opening Today--New Mexico and Utah Selected for El Paso Contest on Jan. 2 Earlier Date Suggested Sun Bowl Teams Named Villanova Refuses Bids | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/pound-and-dollar.html | POUND AND DOLLAR | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/doubts-food-label-board-mock-tells-fox-agriculture-dept-is-unlikely.html | DOUBTS FOOD LABEL BOARD; Mock Tells Fox Agriculture Dept. is Unlikely to Act | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/stockyards-strike-blocks-shipments-c-i-o-lets-dealers-clear-pens.html | STOCKYARDS STRIKE BLOCKS SHIPMENTS; C. I. O. Lets Dealers Clear Pens, Bars Further Sales | True | Special to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/rebels-dine-senora-somoza.html | Rebels Dine Senora Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/added-to-wanamaker-board.html | Added to Wanamaker Board | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/whitney-home-offered-73d-street-house-in-foreclosure-auction-on-dec.html | WHITNEY HOME OFFERED; 73d Street House in Foreclosure Auction on Dec. 20 | True | | C1B 397549 |
| 1938-12-01 | 1938-12-01 | https://www.nytimes.com/1938/12/01/archives/erdmann-estate-put-at-5170012-35900-chinese-porcelains-among-the.html | ERDMANN ESTATE PUT AT $5,170,012; $35,900 Chinese Porcelains Among the Art Collections of Retired Banker THAYER LEFT $2,646,899 Bulk of Fortune of Ex-Head of Chase Bank in Securities--Other Appraisals E. V. Thayer Left $2,646,899 Dinkeiman Gifts to Charities Lily Lawlor's Art Appraised Lady Cobham Left $419,867 | True | | C1B 397549 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/tax-on-securities-of-states-assailed-j-h-cohen-tells-chamber-of.html | TAX ON SECURITIES OF STATES ASSAILED; J. H. Cohen Tells Chamber of Rising Opposition to Idea | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/social-activities-in-new-york-and-elsewhere-long-island-new-york.html | Social Activities in New York and Elsewhere; LONG ISLAND NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT SOUTHERN PINES | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wheat-deal-confirmed-agriculture-department-outlines-data-on-export.html | WHEAT DEAL CONFIRMED; Agriculture Department Outlines Data on Export to Britain | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/edna-augfavorite-on-prewar-stage-former-vaudeville-comedienne-and.html | EDNA AUG,FAVORITE ON PRE-WAR STAGE; Former Vaudeville Comedienne and Character Actress Dies in Seclusion on Farm MADE 17 FOREIGN TOURS She Refused Play Written by Tarkington to Induce Her to Return to Theatre | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-george-b-adams.html | MRS. GEORGE B. ADAMS | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/john-sewell-broke-ground-for-project-which-developed-into-city-of.html | JOHN SEWELL; Broke Ground for Project Which Developed Into City of Miami | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/barbirolli-39-shares-birthday-honors-with-carnegie-hall-doorman-83.html | Barbirolli, 39, Shares Birthday Honors With Carnegie Hall Doorman, 83, at Party | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/english-replay-on-monday.html | English Replay on Monday | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/100000000-bill-offer-treasury-will-sell-usual-91day-paper-on-monday.html | $100,000,000 BILL OFFER; Treasury Will Sell Usual 91-Day Paper on Monday | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-jane-c-k-lewis-former-teacher-was-in-the-first-graduating-class.html | MRS. JANE C. K. LEWIS; Former Teacher Was in the First Graduating Class at Vassar | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ecuadors-president-is-said-to-have-quit-but-resignation-of-cabinet.html | ECUADOR'S PRESIDENT IS SAID TO HAVE QUIT; But Resignation of Cabinet Is Reported Refused by Borrero | True | Special Cable to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/moses-and-morris-in-row-over-funds-former-attacks-latters-plea-for.html | MOSES AND MORRIS IN ROW OVER FUNDS; Former Attacks Latter's Plea for Schools Instead of the Circumferential Road Moses Issues Statement Land all Acquired | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wilson-to-attend-party-ambassador-to-berlin-will-be-an-honor-guest.html | WILSON TO ATTEND PARTY; Ambassador to Berlin Will Be an Honor Guest at Yale Barn | True | Special to THE NEW YORL TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/properties-in-bronx-in-new-ownership-25suite-house-in-davidson-ave.html | PROPERTIES IN BRONX IN NEW OWNERSHIP; 25-Suite House in Davidson Ave. Is Reported Sold | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/miss-wormser-to-be-wed-smith-graduate-betrothed-to-stanley-r-wayne.html | MISS WORMSER TO BE WED; Smith Graduate Betrothed to Stanley R. Wayne | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-wallace-a-beatty-research-chemist-formerly-with-rockefeller.html | DR. WALLACE A. BEATTY; Research Chemist Formerly With Rockefeller Institute | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/stocks-in-london-paris-and-berlin-news-of-government-helping.html | STOCKS IN LONDON, PARIS AND BERLIN; News of Government Helping British Industry to Bid for World Trade Aids Market MANY ISSUES GO HIGHER Profit-Taking Session Sends Bourse List Down--Prices Erratic in Germany Profit-Taking On Bourse Trading Quiet in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/styles-of-icy-north-adopted-for-south-skating-skirt-emerges-as.html | STYLES OF ICY NORTH ADOPTED FOR SOUTH; Skating Skirt Emerges as Tennis or Beach Costume in Show | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/steele-quartet-sings-tonight.html | Steele Quartet Sings Tonight | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sixth-big-warship-is-ordered-by-navy-contract-is-let-to-camden.html | SIXTH BIG WARSHIP IS ORDERED BY NAVY; Contract Is Let to Camden Concern for the 35,000Ton South Dakota PROGRAM NOW COMPLETED Five Other Battleships Are Either Contracted For or Under Construction | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/play-ticket-agents-face-code-charges-two-brokers-are-accused-of.html | PLAY TICKET AGENTS FACE CODE CHARGES; Two Brokers Are Accused of Selling to Houses Not on Accredited List HEARING TO BE NEXT WEEK 3 More Theatres Join League--3 Agencies File Protest on Enforcement 'Tax' | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sports-of-the-times-with-a-long-cheer-for-zuppke-the-feud-with.html | Sports of the Times; With a Long Cheer for Zuppke The Feud With Rockne Belongs Not Only to Illinois A Nice End Play | True | By John Kieran | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/tea-to-aid-school-library-fund.html | Tea to Aid School Library Fund | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/head-industry-session-group.html | Head Industry Session Group | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ribbentrop-will-go-to-paris-on-monday-reich-foreign-minister-to.html | RIBBENTROP WILL GO TO PARIS ON MONDAY; Reich Foreign Minister to Sign 'No-War' Pact With France | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sporting-club-six-wins-tops-westchester-32-for-first-victory-in.html | SPORTING CLUB SIX WINS; Tops Westchester, 3-2, for First Victory in Amateur League | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/uncertainty-abroad-halts-sterlings-rise-movements-in-other.html | Uncertainty Abroad Halts Sterling's Rise; Movements in Other Currencies Mixed | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/thompson-stars-as-red-wings-win-goalie-in-his-initial-start-for.html | THOMPSON STARS AS RED WINGS WIN; Goalie, in His Initial Start for Detroit, Makes Fines Saves in 4-1 Defeat of Hawkss CANADIENS BLANK BRUINS Triumph, 2-0, When Blake and Gagnon Beat Brimsek, New Boston Net-Minder Victory Canadiens' Second | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/orange-county-farm-sold.html | Orange County Farm Sold | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/news-of-the-stage-william-harris-jr-to-present-new-spewack.html | NEWS OF THE STAGE; William Harris Jr. to Present New Spewack Comedy--Tallulah Bankhead for Lillian Hellman Play Other Theatre Items Plans for New Musical | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/capitalist-killed-by-buzzsaw.html | Capitalist Killed by Buzz-Saw | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/completes-half-century-in-the-banking-business.html | Completes Half Century In the Banking Business | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/eden-to-sail-tomorrow-former-british-foreign-secretary-to-arrive.html | EDEN TO SAIL TOMORROW; Former British Foreign Secretary to Arrive Here Thursday | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/34-alien-doctors-pass-jersey-test-refugees-having-filed-first.html | 34 ALIEN DOCTORS PASS JERSEY TEST; Refugees, Having Filed First Papers, Get 6-Year Licenses Till They Become Citizens TOTAL OF 79 QUALIFY State Medical Examiners List Names of the Candidates From Many Areas | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/commercial-loans-16000000-higher-increase-for-week-after-six.html | COMMERCIAL LOANS $16,000,000 HIGHER; Increase for Week After Six Successive Declines, Federal Reserve Reports BROKERS FIGURES UP, TOO Banks Announce Holdings of Securities Rose $6,000,000-- Deposits Heavier Brokers' Loans Up $3,000,000 All Deposits Go Higher | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/child-to-w-granvillesmiths-jr.html | Child to W. Granville-Smiths Jr, | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wedding-on-dec-17-for-sarita-blagden-lists-nine-attendants-for-her.html | WEDDING ON DEC. 17 FOR SARITA BLAGDEN; Lists Nine Attendants for Her Marriage to Rev. F. B. Kellogg | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/hotel-group-makes-riley-its-sales-and-ad-director.html | Hotel Group Makes Riley Its Sales and Ad Director | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sports-today.html | Sports Today | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/massachusetts-lifts-fraternity-job-tax-amherst-groups-appeal-from.html | MASSACHUSETTS LIFTS FRATERNITY JOB TAX; Amherst Groups Appeal From Federal Levy on Students' Pay | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/many-to-be-hosts-at-dance-tonight-mrs-george-de-peyster-heads.html | MANY TO BE HOSTS AT DANCE TONIGHT; Mrs. George de Peyster Heads Patroness Committee for Chapin Nursery Event BAZAAR TO OPEN TODAY Y. W. C. A. Studio Club Sale Under Direction of Mrs. Raymond Chauncey | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/deaths.html | Deaths | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-sugar-firm-formed-higgons-lonsdale-to-run-general-business-at.html | NEW SUGAR FIRM FORMED; Higgons & Lonsdale to Run General Business at 40 Wall Street | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/public-work-raises-construction-level-awards-for-week-63-over-total.html | PUBLIC WORK RAISES CONSTRUCTION LEVEL; Awards for Week 63% Over Total for Period in 1937 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/constance-clark-becomes-engaged-student-of-painting-will-be-married.html | CONSTANCE CLARK BECOMES ENGAGED; Student of Painting Will Be Married in Louisville to Hubert T. Willis | True | Special to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/waterbury-jury-lacks-9-members-close-questioning-of-40-talesmen.html | WATERBURY JURY LACKS 9 MEMBERS; Close Questioning of 40 Talesmen Bars All but Three From the Graft Case Panel WIDE PUBLICITY A FACTOR Defense Seeks Persons Who Would Hold to Their Beliefs Even if Standing Alone Trained" for Service on Jury Judge Questions Talesman COOKE AT MERRITT TRIAL Witness, Also Indicted, Says He Will Testify Against Kemp | True | By Hugh O'Connorspecial To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/cubs-grant-pay-rise-to-hartnett-in-reengaging-manager-hartnett.html | Cubs Grant Pay Rise to Hartnett in Re-Engaging Manager; HARTNETT ACCEPTS $27,500 CONTRACT Gets $5,000 Increase Under One-Year Player-Manager Agreement With Cubs TRADES BEING CONSIDERED Pilot Declines to Specify Deals After a Discussion With Wrigley, Owner 18th Year With Team Satisfied With Rise | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/british-subsidies-against-reich-seen-regarded-as-likely-outcome-of.html | BRITISH SUBSIDIES AGAINST REICH SEEN; Regarded as Likely Outcome of the Government's Spur to Business to Fight for Trade EXPORT POOLS EXPECTED They Would Be Set Up in Each Industry as It Organized, but More Aid Would Be Needed Export Pool Likely Example in Coal Industry Berlin Paper Is Angry | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/excess-reserves-increase-30000000-member-bank-balances-rise.html | Excess Reserves Increase $30,000,000; Member Bank Balances Rise $58,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/small-business-held-at-mercy-of-unions-vice-chancellor-berry-in.html | SMALL BUSINESS HELD AT MERCY OF UNIONS; Vice Chancellor Berry in Jersey Deplores 'Nation-Wide Force' | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/thug-holds-up-shoe-store.html | Thug Holds Up Shoe Store | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/fidelio-overture-features-concert-beethoven-work-taking-name-from.html | FIDELIO' OVERTURE FEATURES CONCERT; Beethoven Work Taking Name From His Opera Is Played by Philharmonic BRAHMS SYMPHONY GIVEN Mozart 'Jupiter' Composition Completes Bill Directed by Barbirolli Mozart Work Outstanding Comparison of Symphonies WPA Piano Concerto Series | True | By Olin Downes | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/paula-mendelsohn-bride-of-c-b-moss-sister-attendant-at-ceremony.html | PAULA MENDELSOHN BRIDE OF C. B. MOSS; Sister Attendant at Ceremony Performed by Dr. Glazer | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/police-department.html | Police Department | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mother-mary.html | MOTHER MARY | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/jaspers-elect-moriarty.html | Jaspers Elect Moriarty | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/know-a-governor-to-be-a-judge.html | Know a Governor' to Be a Judge | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bryn-mawr-raises-scholarships-funds-students-and-faculty-give-to.html | BRYN MAWR RAISES SCHOLARSHIPS FUNDS; Students and Faculty Give to Aid German Refugees to Study | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/manifesto-of-students-upstate-group-adopts-statement-on-german.html | MANIFESTO OF STUDENTS; Up-State Group Adopts Statement on German Persecution | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-britain-to-play-for-title.html | New Britain to Play for Title | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-mcconn-will-be-guest.html | Dr. McConn Will Be Guest | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/books-of-the-times-archibald-macleishs-new-book-where-the-papers.html | BOOKS OF THE TIMES; Archibald MacLeish's New Book Where the Papers Come Tomorrow" The Life and Death of a Nameless Town On the Wings of the Morning | True | By Charles Poore | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/move-to-ease-skippers-federal-aides-cite-chance-for-labor-treaty.html | MOVE TO EASE SKIPPERS; Federal Aides Cite Chance for Labor Treaty Exemptions | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/city-housing-work-praised-by-vinton-chief-economist-of-usha-hails.html | CITY HOUSING WORK PRAISED BY VINTON; Chief Economist of USHA Hails Design and Economy Here | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/william-f-peters-composer-for-films-musical-director-for-belasco.html | WILLIAM F. PETERS, COMPOSER FOR FILMS; Musical Director for Belasco and Maude Adams Dies | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/1540269-earned-by-diamond-match-nine-months-income-is-equal-to-123.html | $1,540,269 EARNED BY DIAMOND MATCH; Nine Months' Income Is Equal to $1.23 a Share, Against $1.31 in Previous Year OPERATING NET FELL OFF Total for Period Declined From $2,580,779 Last Year to $2,497,938 in 1938 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/1200-are-expected-at-fordham-prom-junior-event-will-take-place-in.html | 1,200 ARE EXPECTED AT FORDHAM PROM; Junior Event Will Take Place in the Gymnasium Tonight | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/tanforan-entries-san-bruno-calif.html | Tanforan Entries; SAN BRUNO, CALIF. | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/n-y-ac-overtime-victor-halts-ccny-evening-quintet-in-3d-extra.html | N. Y. A.C. OVERTIME VICTOR; Halts C.C.N.Y. Evening Quintet in 3d Extra Period, 44-36 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/steel-employment-rises-gains-were-shown-in-october-for-third-month.html | STEEL EMPLOYMENT RISES; Gains Were Shown in October for Third Month | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/davison-fund-gives-30000-to-hospitals-united-campaign-lists-2500.html | DAVISON FUND GIVES $30,000 TO HOSPITALS; United Campaign Lists $2,500 From the H. J. Fishers | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/french-deputy-to-revive-issue-of-u-s-war-debt.html | French Deputy to Revive Issue of U. S. War Debt | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/chester-m-wallace-dramatic-teacher-professor-at-carnegie-institute.html | CHESTER M. WALLACE, DRAMATIC TEACHER; Professor at Carnegie Institute of Technology Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/national-policy-for-rails-urged-official-of-eastern-executives.html | NATIONAL POLICY FOR RAILS URGED; Official of Eastern Executives' Group Decries 'Problem Child' Status REVENUE STATUS IS CITED At Another Meeting, a Transport Expert Decries Resort to Subsidies | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/budapest-nazis-march-street-demonstrations-broken-up-by-the-police.html | BUDAPEST NAZIS MARCH; Street Demonstrations Broken Up by the Police | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/gold-flows-to-canada-earmarked-metal-received-from-britain-and.html | GOLD FLOWS TO CANADA; Earmarked Metal Received From Britain and France | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ad-drive-planned-by-radio-industry-joint-campaign-by-set-makers.html | AD DRIVE PLANNED BY RADIO INDUSTRY; Joint Campaign by Set Makers, Stations Will Urge Public to Use Receivers More BUDGET, MEDIA NOT FIXED Broadcasters Are to Handle Details of Project-Not to Utilize Agency | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bank-of-canada-reports-weekly-summary-reveals-rise-in-ratio-to-5414.html | BANK OF CANADA REPORTS; Weekly Summary Reveals Rise in Ratio to 54.14 From 52.92 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mayor-will-help-honor-ethical-culture-leader.html | Mayor Will Help Honor Ethical Culture Leader | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/books-published-today.html | Books Published Today | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rogers-sea-hero-guilty-in-bombing-morro-castle-survivor-faces-5-to.html | ROGERS, SEA HERO, GUILTY IN BOMBING; Morro Castle Survivor Faces 5 to 20 Years for Blast That Injured Police Superior TO BE SENTENCED DEC. 15 Decision in the Case Against Bayonne Patrolman Is Made by Court Without Jury Asserts Proof Was Lacking Judge Ponders on Bench | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/polish-jews-move-to-aid-emigration-group-formed-to-cooperate-with.html | POLISH JEWS MOVE TO AID EMIGRATION; Group Formed to Cooperate With World Bodies in the Resettlement Effort STUDENTS ARE ATTACKED Nationalist Press Takes Part in Campaign-- Powers Are Called Hypocritical An Answer to Press Drive Scores Hull and Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/the-play-great-lady-which-is-a-biography-of-madame-jumel-with-music.html | THE PLAY; ' Great Lady,' Which Is a Biography of Madame Jumel With Music and Dancing | True | By Brooks Atkinson | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/coast-fair-to-show-20000000-in-art-italy-sending-treasures-for-san.html | COAST FAIR TO SHOW $20,000,000 IN ART; Italy Sending Treasures for San Francisco Exposition | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/events-today.html | EVENTS TODAY | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/pitt-freshmen-saying-they-were-misled-demand-showdown-on-aid-from.html | Pitt Freshman, Saying They Were Misled, Demand Showdown on Aid From University | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-john-a-lapp.html | MRS. JOHN A. LAPP | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/preserve-in-china-trade-promised-to-reich-italy.html | Preserve in China Trade Promised to Reich, Italy | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/profit-sharing-hit-by-lammot-du-pont-testifying-before-senators-he.html | PROFIT SHARING HIT BY LAMMOT DU PONT; Testifying Before Senators, He Argues for Stable High Wages Based on Efficiency OTHER WITNESSES DIFFER F. E. Gannett, A. L. Marsh and Professor W. I. King Uphold Sharing as Curb on Unrest Calls for Start in Economy Incentive Taxation" Criticized Flexible Wage Scale is Urged | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/phillips-petroleum-enlarges.html | Phillips Petroleum Enlarges | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rites-for-c-f-weltzin-military-services-conducted-in-brooklyn-for.html | RITES FOR C. F. WELTZIN; Military Services Conducted in Brooklyn for Veteran | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bessie-spear-affianced-betrothal-to-james-smith-jr-is-made-known-by.html | BESSIE SPEAR AFFIANCED; Betrothal to James Smith Jr. Is Made Known by Her Mother | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/hearst-treasures-sold-for-25207-americana-rare-books-and-original.html | HEARST TREASURES SOLD FOR $25,207; Americana, Rare Books and Original Drawings Included | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/y-m-c-a-bazaar-tonight-international-groups-sale-to-offer-foreign.html | Y. M. C. A. BAZAAR TONIGHT; International Group's Sale to Offer Foreign Novelties | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/robert-w-muir.html | ROBERT W. MUIR | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/find-where-shrimps-hide-federal-aides-report-winter-rendevouz-off.html | FIND WHERE SHRIMPS HIDE; Federal Aides Report Winter Rendevouz Off Louisiana | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/trading-is-active-in-harlem-realty-apartments-at-1931-madison-ave.html | TRADING IS ACTIVE IN HARLEM REALTY; Apartments at 1,931 Madison Ave., Facing Mount Morris Park, in New Control ESTATE SELLS 2 HOUSES Buildings Containing 70 Suites and 4 Stores in East 118th St. Are Transferred | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/plans-for-1939-golf-season-discussed-by-womens-group-women-golfers.html | Plans for 1939 Golf Season Discussed by Women's Group; WOMEN GOLFERS RE-ELECT LEADERS Mrs. Dickinson Again Heads Metropolitan Group -- Mrs. Remsen Named Treasurer SCHEDULE IS HELD BACK Bowman Nominated to Suc.eed Hequembourg as President of State Association Year's Work Discussed State Meeting Due Soon | True | By William D. Richardson | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/to-improve-market-area-buyer-will-modernize-block-of-gansevoort.html | TO IMPROVE MARKET AREA; Buyer Will Modernize Block of Gansevoort Buildings | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/r-d-pruyn-purchases-long-island-estate-gair-property-in-oyster-bay.html | R. D. PRUYN PURCHASES LONG ISLAND ESTATE; Gair Property in Oyster Bay Cove Passes to New Owner | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/business-world-commercial-paper-mincer-heads-commission-buyers-ask.html | Business World; COMMERCIAL PAPER Mincer Heads Commission Buyers Ask Proof on Sudeten Goods Shoe Producers Buy Leathers Paper Rate Well Above 1937 Silk Consumption Rises All-Rayon Rug Offered Here Refrigerator Sales Down Toy Manufacturers to Convene Gray Goods Sales Improve FAA Sets 30-Day Limit For Credit on Liquor | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/topics-in-wall-street-federal-reserve-statement-the-paper-industry.html | TOPICS IN WALL STREET; Federal Reserve Statement The Paper Industry Integration Plans The Monopoly Probe Tax-Exempt Market | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/refugee-aid-pledged-by-clothing-industry-manufacturers-wholesalers.html | REFUGEE AID PLEDGED BY CLOTHING INDUSTRY; Manufacturers, Wholesalers and Employes to Give $620,000 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/garment-guild-names-lippman.html | Garment Guild Names Lippman | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/maj-abraham-harrison-former-broker-here-inventor-of-improvements-in.html | MAJ. ABRAHAM HARRISON; Former Broker Here Inventor of Improvements in Wireless | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/hundreds-present-at-december-ball-annual-event-is-given-to-aid.html | HUNDREDS PRESENT AT DECEMBER BALL; Annual Event Is Given to Aid Grosvenor Neighborhood Settlement House CABARET AT SUPPER HOUR Many Debutantes Assist in a Fashion Display of Furs and of Coiffures Fur Fashions Displayed Fletcher Rockwells Hosts Jane Rovensky Has Guests | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/gets-10-years-prisoner-flees.html | Gets 10 Years, Prisoner Flees | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/gambling-halts-in-nice-80-croupiers-locked-out.html | Gambling Halts in Nice; 80 Croupiers Locked Out | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/oddlot-sales-in-lead-but-value-of-purchases-was-greater-in-week-to.html | ODD-LOT SALES IN LEAD; But Value of Purchases Wias Greater in Week to Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/killed-going-to-church-2-jersey-women-struck-by-auto-few-yards-from.html | KILLED GOING TO CHURCH; 2 Jersey Women Struck by Auto Few Yards From Edifice | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/more-new-houses-to-go-up-near-fair-plans-filed-for-2-apartments-and.html | MORE NEW HOUSES TO GO UP NEAR FAIR; Plans Filed for 2 Apartments and 20 Small Dwellings Manhattan Alterations Brooklyn Brooklyn | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/aid-to-ohios-aged-is-resumed.html | Aid to Ohio's Aged Is Resumed | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/oppression-scored-by-british-faiths-leaders-of-principal-ones-and.html | OPPRESSION SCORED BY BRITISH FAITHS; Leaders of Principal Ones and Three Parties Denounce Persecution at Rally ALLIES' POLICY IS BLAMED Cardinal Verdier and French Protestant Council Also Issue Strong Protests Cardinal Hits "Bane of World" French Churches Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/redskins-tighten-defense-to-stop-leemans-and-danowski-flaherty.html | Redskins Tighten Defense to Stop Leemans and Danowski; FLAHERTY PREDICTS CLOSE TITLE GAME Sees Repetition of Earlier Redskin-Giant Meeting in Battle for East's Crown CAPABLE RESERVES READY Washington Coach Says They Kept Team in Race Despite Many Injuries This Year In Race Despite Adversity Earlier Game Recalled Posed in Arctic Setting | True | By Arthur J. Daleyspecial To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/letters-to-the-times-excess-bank-reserves-volume-of-credit-money.html | Letters to The Times; Excess Bank Reserves Volume of Credit Money Held to Have Been Contracted Too Suddenly Postal Service Defended In Defense of Jurors Proposed Treaty Protested Information for Visitors Snow Loading Criticized RESURRECTION | True | CLEMENT A. FULLER.ARNOLD M. GALLUB.LUCIE D. JACOBS.L. WHITPENN.LEONARD CHARLES SILVERN.TAXPAYER.WILLIAM HENRY FANNING. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/industry-warned-of-duty-to-society-stettinius-says-whole-field-of.html | INDUSTRY WARNED OF DUTY TO SOCIETY; Stettinius Says Whole Field of Human Relations Must Receive Consideration FAVORS SOCIAL SECURITY Ties With Canada Stressed by a Dominion Official Before Insurance Presidents Social Security Law Endorsed Many Points of View Given Health Research Is Urged Life Insurance Total at Peak Stewardship Is Stressed | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/pushes-secession-move-saskatchewan-group-elects-head-for-western.html | PUSHES 'SECESSION' MOVE; Saskatchewan Group Elects Head for 'Western Canada' Drive | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/hunter-chemistry-club-to-dine.html | Hunter Chemistry Club to Dine | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/code-for-insurance-debated-by-leaders-assemblyman-piper-presides-at.html | CODE FOR INSURANCE DEBATED BY LEADERS; Assemblyman Piper Presides at Discussion on Proposed Law | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/32000-study-fund-set-up-at-barnard-kimball-bequest-fought-in-court.html | $32,000 STUDY FUND SET UP AT BARNARD; Kimball Bequest, Fought in Court, Established to Give Fellowships OFFICERS ARE RE-ELECTED Miss Mabel Parson Chosen by Trustees to Fill Term of James R. Sheffield | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/daladier-decides-to-call-parliament-into-session-many-strikers.html | DALADIER DECIDES TO CALL PARLIAMENT INTO SESSION; MANY STRIKERS DISMISSED; Penalties Still Undecided Reynaud Sees 'Referendum' SESSION THURSDAY Reynaud Terms Strike Result a Referendum for Work and Order LOCAL SKIRMISHES OCCUR 70,000 at Most Lost Jobs, Says Government, but Socialists Put Figure at 1,500,000 DALADIER DECIDES TO CALL DEPUTIES Some Skirmishes Occur Thousands Are Dismissed Say Rehiring Has Begun | True | Wireless to THE NEW YORK TIMES.By P. J. Philip | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/promoted-by-brooklyn-trust.html | Promoted by Brooklyn Trust | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/council-to-fix-date-for-taking-el-title-action-today-is-expected-to.html | COUNCIL TO FIX DATE FOR TAKING 'EL' TITLE; Action Today Is Expected to Determine Start of Razing | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/f-a-sieverman-3d-victor-the-summaries-defeats-kilroe-155-1815-in.html | F. A. SIEVERMAN 3D VICTOR; THE SUMMARIES Defeats Kilroe, 15-5, 18-15, in Columbia Club Squash Play | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/loew-salaries-defended-counsel-cites-rise-in-profits-and-genius-of.html | LOEW SALARIES DEFENDED; Counsel Cites Rise in Profits and 'Genius' of Men | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-sugar-refining-unit.html | New Sugar Refining Unit | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/miss-jane-burr-dailey-weds.html | Miss Jane Burr Dailey Weds | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/powell-criticizes-shipping-control-terms-advance-of-maritime.html | POWELL CRITICIZES SHIPPING CONTROL; Terms Advance of Maritime Commission Into Federal Ownership 'Disastrous' SPEAKS AT MEETING HERE Retiring President of Naval Architects and Engineers Succeeded by H. G. Smith Cites Advance of Commission Safer Excursion Steamers | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/book-notes.html | BOOK NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/opera-suit-opens-over-canned-music-head-of-touring-company-tells-of.html | OPERA SUIT OPENS OVER 'CANNED MUSIC; Head of Touring Company Tells of Threat by Union | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wells-36-inducted-as-indiana-president.html | Wells, 36, Inducted As Indiana President | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/martin-gets-125-pledges-in-house-party-leadership-canvass-shows.html | Martin Gets 125 Pledges in House, Party Leadership Canvass Shows; Republican Majority Backs Massachusetts Member to Take Place on the Floor Left Vacant by Snell Retirement | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/plans-intercoastal-run-i-baltimore-mail-applies-to-maritime-board2.html | PLANS INTERCOASTAL RUN I; Baltimore Mail Applies to Maritime Board-2 Lines Protest | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-state-plan-praised-j-w-mersereau-of-real-estate-board-favors.html | NEW STATE PLAN PRAISED; J. W. Mersereau of Real Estate Board Favors Tax Proposals | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/more-assent-to-railroad-plan.html | More Assent to Railroad Plan | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-directors-for-railroad.html | New Directors for Railroad | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/city-relief-clerks-face-loss-of-jobs-75-to-80-of-grade-2-workers-to.html | CITY RELIEF CLERKS FACE LOSS OF JOBS; 75 to 80% of Grade 2 Workers to Be Displaced as Result of Civil Service Test IT WAS PASSED BY 10,997 Shifts in the Department Are Expected to Start on First of Year Basis of Sayre's Estimate From Top of the List | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/anne-parrish-wed-to-former-editor-novelist-widow-of-c-a-corliss.html | ANNE PARRISH WED TO FORMER EDITOR; Novelist, Widow of C. A. Corliss, Bride of Josiah Titzell | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/schieffelin-heads-drug-club-at-fair-becomes-honorary-president-of.html | SCHIEFFELIN HEADS DRUG CLUB AT FAIR; Becomes Honorary President of Center for the Trade at Hall of Pharmacy PROGRAM IS THREEFOLD Aims Are Social and to Work for Better Intra-Industry and Public Relations | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/arab-group-offers-aid-to-the-british-delegation-claiming-to-speak.html | ARAB GROUP OFFERS AID TO THE BRITISH; Delegation Claiming to Speak for 70,000 Tells General It Opposes Raiders' Tactics | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/asks-funds-from-jews-dr-goldman-says-10000000-is-needed-for.html | ASKS FUNDS FROM JEWS; Dr. Goldman Says $10,000,000 Is Needed for Refugees | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/french-academy-separates-literary-twins-in-electing-jerome-tharaud.html | French Academy Separates Literary Twins In Electing Jerome Tharaud to Membership | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rfc-receives-bids-on-29-bond-issues-municipal-loan-offers-led-by.html | RFC RECEIVES BIDS ON 29 BOND ISSUES; Municipal Loan Offers Led by $825,000 of 4 1/4s for Long Beach, Calif. NONE IN NEW YORK STATE $530,000 4s Up for Bayonne, N. J., and $108,000 4s for Point Pleasant Beach | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/stock-issues-registered-i-s-sec-filings-made-by-gruen-watch-and.html | STOCK ISSUES REGISTERED I S; SEC Filings Made by Gruen Watch and Kaufmann Stores | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-yorkers-take-mixed-bridge-title-kaplan-and-mrs-rush-win-by-6.html | NEW YORKERS TAKE MIXED BRIDGE TITLE; Kaplan and Mrs. Rush Win by 6 Points Over Rivals | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bond-offerings-by-municipalities-alabama-polytechnio-institute-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Alabama Polytechnio Institute Asks Bids on Dec. 15 on $506,000 Issue AWARD AT MADISON, WIS. First National Bank of Chicago Wins $165,000 Sewer 2.10s on Bid of 100.091 Madison (Wis.) Sewer Distric Concord, N. H. Grosse Pointe, Nich. Everett. Mass. New York School District Johnstown. N. Y. New Castle, N. Y. | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/boston-tube-skid-kills-sailor.html | Boston Tube Skid Kills Sailor | True | Special to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/eden-to-attend-dinner-dec-15.html | Eden to Attend Dinner Dec. 15 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/schulte-plan-being-discussedt.html | Schulte Plan Being Discussedt | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/kolisch-quartet-to-appear.html | Kolisch Quartet to Appear | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/timm-resignation-acceptedc.html | Timm Resignation Acceptedc | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/van-zeeland-asks-economic-truces-sees-goodwill-gestures-by-all.html | VAN ZEELAND ASKS ECONOMIC TRUCES; Sees Good-Will Gestures by All Nations as First Step in Solving World IIIs | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/108509-pledged-for-fair-temple-ministers-of-various-faiths-praise.html | $108,509 PLEDGED FOR FAIR TEMPLE; Ministers of Various Faiths Praise Enterprise at Report Luncheon. PLIGHT OF EUROPE CITED Such a Building Impossible in Germany, Italy or Russia, Audience Is Reminded Philosophy of Liberty Hailed Place Seen for Good-Will | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/british-title-to-harvey-phillips-disqualified-for-low-blow-in-4th.html | BRITISH TITLE TO HARVEY; Phillips Disqualified for Low Blow in 4th After Knockdown | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/news-of-wood-field-and-stream-many-deer-tracks-give-up-driving.html | News of Wood, Field and Stream; Many Deer Tracks Give Up Driving Method Find Traces of Game Going to Try for Bear | True | By Raymond R. Campspecial to The New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dresser-plan-approved-company-will-take-in-clark-bros-its.html | DRESSER PLAN APPROVED; Company Will Take in Clark Bros., Its Subsidiary | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/kaufmann-merger-meeting-called.html | Kaufmann Merger Meeting Called | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/misses-williams-and-stone-score-to-give-women-deadlock-with-men.html | Misses Williams and Stone Score To Give Women Deadlock With Men; Prevail in First of Series of Mixed Squash Racquets Matches at Junior League--Norwood and Greeff Also Win The Summaries | True | By Maureen Orcutt | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/roebling-medal-awarded-to-dr-w-t-schaller.html | Roebling Medal Awarded To Dr. W. T. Schaller | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bonds-are-spotty-on-news-factors-foreign-dollarlist-improves-on.html | BONDS ARE SPOTTY ON NEWS FACTORS; Foreign Dollar-List Improves on Daladier's Handling of French Labor | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/j-j-hynes-headed-sheet-metal-workers-international-25-years.html | J. J. HYNES; Headed Sheet Metal Workers International 25 Years | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/reynaud-is-heard-here-minister-says-france-showed-she-was-tired-of.html | REYNAUD IS HEARD HERE; Minister Says France Showed She Was Tired of Depression | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/miss-von-moschzisker-of-philadelphia-wed-married-in-home-of-parents.html | MISS VON MOSCHZISKER OF PHILADELPHIA WED; Married in Home of Parents to Horace C. Disston | True | Special to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rough-diamond-is-first-in-fair-grounds-feature-11to10-favorite-wins.html | Rough Diamond Is First in Fair Grounds Feature; 11-TO-10 FAVORITE WINS IN LATE DRIVE Rough Diamond Victor by Half a Length in Gretna Purse at New Orleans Track TWO FIELD HORSES SCORE Abbot's Hour Pays $88.40 and Pandonna $83.80--Opener Results in Dead Heat Two Successive Surprises Honey Seat Wins Easily | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/film-house-opens-today-fourth-unit-in-newsreel-chain-is-in.html | FILM HOUSE OPENS TODAY; Fourth Unit in Newsreel Chain Is in Rockefeller Center | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/franklin-high-tops-haaren-five-2117-increases-twoyear-string-to.html | FRANKLIN HIGH TOPS HAAREN FIVE, 21-17; Increases Two-Year String to Fifteen--Other Results | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/a-world-trade-war.html | A WORLD TRADE WAR | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/investor-reveals-tip-on-oil-stock-assured-he-would-double-or-triple.html | INVESTOR REVEALS 'TIP' ON OIL STOCK; Assured He Would 'Double or Triple' His Money in ReiterFoster, He Testifies STILL HOLDS 8,400 SHARES Man Named as Undisclosed Underwriter Urged Purchase, He Says at SEC Hearing | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/apostoli-to-box-conn-title-not-at-stake-in-garden-overweight-bout.html | APOSTOLI TO BOX CONN; Title Not at Stake in Garden Overweight Bout Jan. 6 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/marianne-koch-engaged-new-jersey-girl-will-be-bride-of-dr-wolfgang.html | MARIANNE KOCH ENGAGED; New Jersey Girl Will Be Bride of Dr. Wolfgang Schmidt | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bridges-is-reported-forming-union-here-ryan-says-west-coast-c-i-o.html | BRIDGES IS REPORTED FORMING UNION HERE; Ryan Says West Coast C. I. O. Leader Is Here With Aides | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/anne-irving-wins-prize-for-painting-pen-and-brush-club-announces.html | ANNE IRVING WINS PRIZE FOR PAINTING; Pen and Brush Club Announces Results on Award Given by Anne Morgan HANS HOFMANN TO SPEAK Water-Colors of Nantucket by Doris and Richard Beer to Be Shown at Gheen's Lectures Are Scheduled Children's Show Tomorrow | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/iraq-passes-oil-contract-senate-and-king-approve-basrah-petroleum.html | IRAQ PASSES OIL CONTRACT; Senate and King Approve Basrah Petroleum Co. Concession | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/brazil-closes-german-school.html | Brazil Closes German School | True | Special Cable to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/two-elected-to-cotton-exchange.html | Two Elected to Cotton Exchange | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rossia-insurance-head-to-resign.html | Rossia Insurance Head to Resign | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mead-calls-on-la-guardia.html | Mead Calls on La Guardia | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/increase-in-low-incomes-recovery-key-lubin-says-nineyear-loss-133.html | INCREASE IN LOW INCOMES RECOVERY KEY, LUBIN SAYS; NINE-YEAR LOSS 133 BILLION; CHARTS TELL SLUMP National Economy Data Shown to Committee as Inquiry Opens HELP TO INDUSTRY URGED Federal Spending Is Favored by Witness Who Looks for Housing Spurt Two-Year Survey Prospect No Partisanship, Says O'Mahoney Different Story Since 1929 Lubin Pictures Shifts in Income at Monopoly Hearing LOW INCOMES RISE NEEDED, HE HOLDS Estimates Depression Losses 20 Billion Less in Dividends Says Income Rise Is the Key Orange Consumption An Example The Loss in Employment | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/heads-a-lutheran-board-c-m-distler-new-president-of-social-missions.html | HEADS A LUTHERAN BOARD; C. M. Distler New President of Social Missions Group | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/two-extra-judges-quit-hague-case-buffington-and-thompson-drop-out.html | TWO EXTRA JUDGES QUIT HAGUE CASE; Buffington and Thompson Drop Out After Charges by the C. I. O. of 'Packing' 3 WILL MAKE DECISION Ruling Before Jan. 1 Promised to Expedite an Appeal to Supreme Court Letter From Buffington Final Hearing Is Designated | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/w-e-pharis.html | W. E. PHARIS | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/security-dealers-nominated.html | Security Dealers Nominated | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/defense-by-keres-marked-chess-draw-estonian-showed-steady-game-in.html | DEFENSE BY KERES MARKED CHESS DRAW; Estonian Showed Steady Game in Match With Alekhine NIMZOWITSCH DEFENSE | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/martin-says-reds-bore-into-labor-but-auto-workers-head-tells-dies.html | MARTIN SAYS REDS BORE INTO LABOR; But Auto Workers' Head Tells Dies Committee Their Number Is Over-Emphasized His Speeches "Quoted" Communist "Deals" Charged MARTIN SAYS REDS BORE INTO LABOR Judge Denies the Charges | True | By Louis Starkspecial To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/gun-attack-marks-stockyards-strike-c-i-o-leader-says-he-was.html | GUN ATTACK MARKS STOCKYARDS STRIKE; C. I. O. Leader Says He Was Assailed in Car by Three, but Escaped Injury DEADLOCK IS UNBROKEN Employers Assert That They Will Not Give In to Demand for a Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-ledyard-s-bowen-has-son.html | Mrs. Ledyard S. Bowen Has Son | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/liquor-men-to-sue-to-stop-price-cuts-package-store-owners-aim-to.html | LIQUOR MEN TO SUE TO STOP PRICE CUTS; Package Store Owners Aim to Keep Holiday Season Free of Outbreak DAMAGES TO BE SOUGHT Retailers Hold Earlier Suits Opened Way for Actions to Make Offenders Pay | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/d-b-hanna-dead-industrialist-80-first-president-of-canadian.html | D. B. HANNA DEAD; INDUSTRIALIST, 80; First President of Canadian National Railways Named by Government in 1918 BEGAN CAREER AS CLERK Chairman of Liquor Control Board of Ontario for Year After Its Formation | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/integration-plan-put-on-file-by-ugi-philadelphia-public-utility.html | INTEGRATION PLAN PUT ON FILE BY U.G.I.; Philadelphia Public Utility, With Large Investments, Gives Data to SEC Cites U. G. I. Simplification Investment in Two Areas INTEGRATION PLAN FILED BY UTILITY Three Holding Units Seen | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/fort-lee-nj-files-bankruptcy-petition-ask-federal-court-to-let-it.html | Fort Lee, N.J., Files Bankruptcy Petition; Ask Federal Court to Let It Refund Debt | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/john-stites-88-kentucky-banker-attorney-had-served-as-head-of-trust.html | JOHN STITES, 88, KENTUCKY BANKER; Attorney Had Served as Head of Trust Company--He Dies in Louisville | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/2900000-tied-up-28-years-divided-charities-share-wealth-of-henry.html | $2,900,000, TIED UP 28 YEARS, DIVIDED; Charities Share Wealth of Henry Dexter, Long Used to Care for Invalid Daughter SUM TO RELATIVES ALSO Will Set Up Fund as Reward for Solution of Murder of Testator's Son | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/american-quintet-draws.html | American Quintet Draws | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/londons-wool-sales.html | London's Wool Sales | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/spot-settlement-in-cotton-is-slow-exchange-here-has-lightest-volume.html | SPOT SETTLEMENT IN COTTON IS SLOW; Exchange Here Has Lightest Volume and Narrowest Swings in Some Time EARLY STEADINESS FADES Final Levels Are Unchanged to 2 Points Down-Mills Postpone Fixing of Prices | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/births.html | Births | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/man-crochet-champion-scares-his-hosts-feared-lost-he-only-was.html | Man Crochet Champion Scares His Hosts; Feared Lost, He Only Was Waiting at Airport | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/shiregeiss.html | Shire--Geiss | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/chamberlain-denies-pressure-on-kennedy-tells-commons-envoys.html | CHAMBERLAIN DENIES PRESSURE ON KENNEDY; Tells Commons Envoy's Attention Was Merely Drawn to Film | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/steel-prices-hold-for-quarter-year-quotations-on-all-products-for.html | STEEL PRICES HOLD FOR QUARTER YEAR; Quotations on All Products for Shipment Continued by Carnegie-Ilinois OTHERS LIKELY TO FOLLOW Steady Conditions Expected to Be Maintained as Recent Unsettlement Seems Ended Production and Prices Three Price Cuts Last Summer | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/local-option-at-work.html | LOCAL OPTION AT WORK | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/horrell-u-c-l-a-coach-aide-named-spaulding-successor-as-head-of.html | HORRELL U. C. L. A. COACH; Aide Named Spaulding Successor as Head of Football Staff | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/de-valera-may-visit-fair-irelands-premier-expects-to-open-pavilion.html | DE VALERA MAY VISIT FAIR; Ireland's Premier Expects to Open Pavilion in April | True | Special Cable to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-england-index-up-textiles-and-shoes-declining-after-eightmonth.html | NEW ENGLAND INDEX UP; Textiles and Shoes Declining After Eight-Month Rise | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sprint-is-annexed-by-royal-business-johnson-entry-defeats-last.html | SPRINT IS ANNEXED BY ROYAL BUSINESS; Johnson Entry Defeats Last Chase in Inaugural Purse at Charles Town | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/deals-in-new-jersey-5story-apartment-house-in-west-new-york-is-sold.html | DEALS IN NEW JERSEY; 5-Story Apartment House in West New York Is Sold | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/charley-mccarthy-led-inwritein.html | Charley McCarthy Led inWrite-In | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/american-gas-net-11821879-in-year-income-is-equal-to-216-a-share-as.html | AMERICAN GAS NET $11,821,879 IN YEAR; Income Is Equal to $2.16 a Share as Against $2.51 in Previous Period OCTOBER EARNINGS DOWN Total of $1,119,129 for the Month Compares With $1,148,970 Last Year | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/toll-truck-road-is-urged-by-moses-32000000-project-to-connecticut.html | TOLL TRUCK ROAD IS URGED BY MOSES; $32,000,000 Project to Connecticut Would Use Part of Old Westchester Line LEHMAN GROUP OBJECTS Subcommittee Says 'Trains, Not Trucks,' Are Wanted on the Closed Railroad Wants Trains, Not Trucks . Cites Heavy Truck Traffic | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mealey-warns-drivers-commissioner-urges-caution-to-avoid-winter.html | MEALEY WARNS DRIVERS; Commissioner Urges Caution 'to Avoid Winter Smash-Ups' | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/walkout-ties-up-malpin-an-hour-workers-return-and-parley-for.html | WALKOUT TIES UP M'ALPIN AN HOUR; Workers Return and Parley for City-Wide Contract Soon Gets Under Way UNION SEES A VICTORY Predicts That Wage Increases Will Be Announced at a Conference Tomorrow | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/debate-on-spending-tonight.html | Debate on Spending Tonight | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-aaron-denenholb-gynecologist-had-practiced-here-for-many.html | DR. AARON DENENHOLB; Gynecologist Had Practiced Here for Many Years-Dies at 63 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/oppose-big-name-coach-navy-officials-deny-civilian-will-direct-1939.html | OPPOSE 'BIG NAME' COACH; Navy Officials Deny Civilian Will Direct 1939 Eleven | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/the-opera-tannhaeuser-at-metropolitan.html | THE OPERA; Tannhaeuser' at Metropolitan | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/cox-gets-l-s-u-post.html | Cox Gets L. S. U. Post | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/notre-dame-star-hurt-sheridan-collides-with-teammate-in-practice-at.html | NOTRE DAME STAR HURT; Sheridan Collides With TeamMate in Practice at Tucson | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/martin-confirms-purge-8-alleged-lovestone-adherents-ousted-by-auto.html | MARTIN CONFIRMS 'PURGE'; 8 Alleged Lovestone Adherents Ousted by Auto Union Boardz | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/miss-edith-sawin-is-luncheon-guest-miss-elise-i-van-siclen-is-her.html | MISS EDITH SAWIN IS LUNCHEON GUEST; Miss Elise I. van Siclen Is Her Hostess--The A. Wallace Chaunceys Entertain | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/alpha-c-jarvis-hudson-county-board-of-health-official-for-18-years.html | ALPHA C. JARVIS; Hudson County Board of Health Official for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/chicago-is-balked-on-deemphasis-four-big-ten-games-carded-for-1942.html | CHICAGO IS BALKED ON 'DE-EMPHASIS; Four Big Ten Games Carded for 1942, but Withdrawal From Conference Is Seen OTHERS LIST STRONG FOES Six Teams Book Six Contests Each With Circuit Rivals at Winter Meeting Record Is Poor Rose Bowl Talk Passed Up | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/candy-producers-optimistic.html | Candy Producers Optimistic | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/welcome-to-rome.html | WELCOME TO ROME | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/murdock-sworn-in-by-mayor.html | Murdock Sworn In by Mayor | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bulkeley-holding-filed-estate-of-widow-of-connecticut-governor.html | BULKELEY HOLDING FILED; Estate of Widow of Connecticut Governor Valued at $990,148 | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/16-acre-site-chosen-for-jersey-housing-standard-oil-owns-part-of.html | 16-ACRE SITE CHOSEN FOR JERSEY HOUSING; Standard Oil Owns Part of Tract in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/shipping-resumed-on-yangtze-river-chinese-companies-carrying-cargo.html | SHIPPING RESUMED ON YANGTZE RIVER; Chinese Companies Carrying Cargo by 'Arrangement'-Japan Gets Tung Trade CANTON DEFENSE STALLS New Railways Are Being Built for Supplies in InteriorKweilin Is Bombed Would Impeach Chiang Japanese Retake Tsungfa New Railways Built Kweilln Heavily Bombed Chinese Planes Active Sugiyama Takes Command | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/25year-club-honors-official.html | 25-Year Club Honors Official | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/four-are-indicted-in-old-sec-inquiry-mail-fraud-and-conspiracy-are.html | FOUR ARE INDICTED IN OLD SEC INQUIRY; Mail Fraud and Conspiracy Are Charged in Promotion | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/patman-bill-attacked-bedding-makers-hear-it-called-example-of.html | PATMAN BILL ATTACKED; Bedding Makers Hear It Called Example of Demagogy | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/president-confers-on-congress-plans-he-and-bankhead-go-over-program.html | PRESIDENT CONFERS ON CONGRESS PLANS; He and Bankhead Go Over Program on Which There Is No 'Must' Legislation PRESIDENT WEIGHS CONGRESS PLANS Reply Lost in Motor Roar Term "Must" Is Rejected Bankhead Leaves for Capital Foreign Affairs Discussed | True | By Felix Belair Jr.special To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/freight-group-elects-s-l-smith-named-president-of-eastern-motor.html | FREIGHT GROUP ELECTS; S. L. Smith Named President of Eastern Motor Association | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/head-of-clan-macneil-honored-at-receptionn.html | Head of Clan MacNeil Honored at Receptionn | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/australia-to-take-15000-refugees-will-admit-them-over-3year-period.html | AUSTRALIA TO TAKE 15,000 REFUGEES; Will Admit Them Over 3-Year Period in Careful Selection, Minister Tells House ENGLAND CHILDREN'S GOAL British Jews' Committee Now in Reich Plans to Remove 5,000 Under 17-- 300 Leave Children Going to England Mexico Bars 14 Refuges | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/pope-continues-to-gain-attends-spiritual-services-for-fifth.html | POPE CONTINUES TO GAIN; Attends Spiritual Services for Fifth Successive Day | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/debutantes-assist-benefit-at-opera-performance-of-tristan-at-the.html | DEBUTANTES ASSIST BENEFIT AT OPERA; Performance of 'Tristan' at the Metropolitan Today Will Aid Manhattan Music School BOXHOLDERS ARE LISTED Mrs. Thomas J. Mumford Is the Chairman of Reservations for the Matinee | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/plans-made-for-u-s-six-to-cover-country-in-drive-to-pick-strong.html | PLANS MADE FOR U. S. SIX; To Cover Country in Drive to Pick Strong Olympic Squad | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/iceland-celebrates-day-of-independence-citizens-here-join-in-feting.html | ICELAND CELEBRATES DAY OF INDEPENDENCE; Citizens Here Join in Feting 20 Years of Sovereignty | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/st-marys-to-play-texans-in-dallas-gaels-accept-jan-2-contest-with.html | ST. MARY'S TO PLAY TEXANS IN DALLAS; Gaels Accept Jan. 2 Contest With Tech in Cotton Bowl--Latter Unbeaten, Untied HUNT FOR TEAMS IS OVER Utah Needs Only Conference Approval for Game With New Mexico in El Paso Attractive Attacks on View Utah Formally Accepts | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/goodridge-heads-medicine-academy-cornell-professor-of-clinical.html | GOODRIDGE HEADS MEDICINE ACADEMY; Cornell Professor of Clinical Medicine Elected President of New York Body | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/division-of-stock-sought-split-asked-by-noteholders-of-haytian.html | DIVISION OF STOCK SOUGHT; Split Asked by Noteholders of Haytian Corporation | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/i-c-c-plan-for-road-opposed-by-group-holders-of-bonds-of-gulf-coast.html | I. C. C. PLAN FOR ROAD OPPOSED BY GROUP; Holders of Bonds of Gulf Coast Lines to File Exceptions | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/yorktown-estate-sold-nineacre-de-hart-property-on-blinn-road-is.html | YORKTOWN ESTATE SOLD; Nine-Acre De Hart Property on Blinn Road Is Traded | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-c-p-nommenson-teacher-in-hoboken-won-court-case-giving-married.html | MRS. C. P. NOMMENSON, TEACHER IN HOBOKEN; Won Court Case Giving Married Instructors Right to Jobs | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/skiing-enthusiasts-prepare-for-another-busy-weekend-new-snow-needed.html | Skiing Enthusiasts Prepare for Another Busy Week-End; NEW SNOW NEEDED IN SPORTS CENTERS Would Insure Good Skiing in Most Sections--Trip to Poconos Scheduled SOME TRAILS NOW IN USE Bear Mountain Tow Operating--Fair Running Available in Upper New York State Park Tow in Use Late Check-Up Advisable New Enthusiasm Seen | True | By Frank Elkins | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-alvis-l-rhoton-retired-educator-on-the-faculty-of-pennsylvania.html | DR. ALVIS L. RHOTON, RETIRED EDUCATOR; On the Faculty of Pennsylvania State College for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/geoghan-charges-smearing-in-kings-superseded-prosecutor-says.html | GEOGHAN CHARGES 'SMEARING' IN KINGS; Superseded Prosecutor Says Campaign Is 'Motivated by Political Ambitions' NEW AIDE IS SWORN IN Brooklyn Legion Pledges Its Support as Council Votes Amen Inquiry Funds | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/groomebrown.html | Groome-Brown | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/torgoff-captain-of-l-i-u-five.html | Torgoff Captain of L I. U. Five | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dorothy-siems-honored-dinner-guest-in-celebration-of-her-marriage.html | DOROTHY SIEMS HONORED; Dinner Guest in Celebration of Her Marriage Today | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/electric-bond-and-share-system-files-integration-plan-with-sec.html | Electric Bond and Share System Files Integration Plan With SEC; Creation of Three Major Units in Country Is Proposed by C. E. Groesbeck, Chairman of $3,000,000,000 Company Details of Rearrangement | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/i-c-c-hears-pleas-on-rock-island-unit-sale-of-rock-island-arkansas.html | I. C. C. HEARS PLEAS ON ROCK ISLAND UNIT; Sale of Rock Island, Arkansas & Louisiana at Issue | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/convicted-in-fight-death.html | Convicted in Fight Death | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sentenced-in-film-theft-camera-dealer-gets-penitentiary-term-up-to.html | SENTENCED IN FILM THEFT; Camera Dealer Gets Penitentiary Term Up to Three Years | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/utility-response-delights-douglas-chairman-of-sec-tickled-by-filing.html | UTILITY RESPONSE DELIGHTS DOUGLAS; Chairman of SEC 'Tickled' by Filing of Plans by 64 Top Holding Companies SETS FIVE YEARS FOR TASK Assets of $13,900,000,000 in. Systems to Be Integrated Under Holding Act Tentative Plans Asked Assets of $13,900,000,000 Plans Found Advanced Hearings Before SEC UTILITY RESPONSE DELIGHTS DOUGLAS Voluntary Job Sought Effect on Capital Markets Responses by Companies | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/says-loans-held-wool-up-fawcett-tells-coop-that-prices-since-have.html | SAYS LOANS HELD WOOL UP; Fawcett Tells Co-op That Prices Since Have Strengthened | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/confiscation-seen-in-jersey-levies-r-t-bowman-state-chamber-head.html | CONFISCATION SEEN IN JERSEY LEVIES; R. T. Bowman, State Chamber Head, Warns Cities New Policy Will Ruin Industry MORE COMPLAINTS FILEDI Personal Property Tax Claims in Jersey City Involve More Than $6,000,000,000 Assets | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/frank-h-herman.html | FRANK H. HERMAN | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/screen-news-here-and-in-hollywood-carole-lombard-signs.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Carole Lombard Signs Profit-Sharing Agreement at RKO-- Barthelmess to Return SHIRLEY TEMPLE AT ROXY Opens Today in 'Just Around the Corner'--'Up the River' Featured at the Rivoli Spy Film or Warners Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/semlerbrown.html | Semler-Brown | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/to-review-research-studies.html | To Review Research Studies | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/heads-distilled-liquors.html | Heads Distilled Liquors | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/pianists-to-give-recital.html | Pianists to Give Recital | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/argentine-group-to-visit-u-s.html | Argentine Group to Visit U. S. | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/broker-on-liner-is-seized-in-fraud-returning-traveler-accused-of.html | BROKER ON LINER IS SEIZED IN FRAUD; Returning Traveler Accused of Mail Scheme to Advance Philippine Rail Bonds ARREST MADE DOWN BAY Another Broker, Questioned Earlier in SEC Case, Is Detained by the Police Bonds Slumped After Denial Made Trip to Philippines | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/city-and-pelham-to-trade-pupils-will-exchange-isolated-group-and.html | CITY AND PELHAM TO TRADE PUPILS; Will Exchange Isolated Group and Another Which Needs Special Instruction SAVING OF FUNDS FOR BOTH Furniture to Match the Color Schemes in City Schools Urged After Survey Board to Act Wednesday Urges Color Harmony | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/crain-hearings-held-up-by-jammed-door-lock.html | Crain Hearings Held Up By Jammed Door Lock | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/garner-and-hull-leading-in-survey-institute-of-public-opinion-finds.html | GARNER AND HULL LEADING IN SURVEY; Institute of Public Opinion Finds Them First Democratic Choices After Roosevelt FARLEY AND CLARK NEXT Lehman Moves Up in Study and Dr. Gallup Sees Sentiment for Wagner, La Guardia | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/author-parley.html | AUTHOR PARLEY | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/canadas-incometax-yield-up.html | Canada's Income-Tax Yield Up | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/guggenheim-art-doubled-since-may-400-nonobjective-paintings-added.html | GUGGENHEIM ART DOUBLED SINCE MAY; 400 Non-Objective Paintings Added by Foundation to Noteworthy Collection LOAN GROUP IS IN TOLEDO Most Important Pictures Are to Be Seen at Apartment Here on Invitation of Owner | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rumania-to-crush-iron-guard-group-cabinet-decides-on-relentless.html | RUMANIA TO CRUSH IRON GUARD GROUP; Cabinet Decides on Relentless Drive Until Its Activities Have Been Suppressed SYNAGOGUE'S FIRING BARED Germans View Fascist Chiefs' Killings as Murder, but Hold Resentment in Check General Reported Seized Student Arrested as Killer Guard "Dead" Officials Say Case of Murder, Germans Feel Nazi Paper Lauds Codreanu Italian Comment Seant | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/closed-banks-to-give-dividends.html | Closed Banks to Give Dividends | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/84104000-of-gold-imported-in-month-receipts-of-gold-at-new-york-in.html | $84,104,000 OF GOLD IMPORTED IN MONTH; Receipts of Gold at New York in November Reported by Bank | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/gives-holiday-week-with-pay.html | Gives Holiday Week With Pay | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/court-officials-chosen-four-pairs-to-handle-contests-in-eastern.html | COURT OFFICIALS CHOSEN; Four Pairs to Handle Contests in Eastern College League | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wool-goods-output-up-sales-decline-as-mills-short-on-stocks-lose.html | WOOL GOODS OUTPUT UP; Sales Decline as Mills, Short on Stocks, Lose Orders | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/utility-reduces-board-public-utility-engineering-and-service-drops.html | UTILITY REDUCES BOARD; Public Utility Engineering and Service Drops 9 Directors | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/sumter-history-revised-new-marker-in-montgomery-changes-order-to.html | SUMTER HISTORY REVISED; New Marker in Montgomery Changes Order to Beauregard | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/m-c-taylor-adds-to-holdings.html | M. C. Taylor Adds to Holdings | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/croat-halts-display-of-yugoslavias-flag-people-of-zagreb-obey.html | CROAT HALTS DISPLAY OF YUGOSLAVIA'S FLAG; People of Zagreb Obey Matchek in Defiance of Government | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/auto-skids-into-lake-man-dies-but-girl-is-savedrescued-by-passing.html | AUTO SKIDS INTO LAKE; Man Dies but Girl Is SavedRescued by Passing Motorists | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/japan-pottery-exports-off.html | Japan Pottery Exports Off | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/fire-record.html | Fire Record | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bandit-loses-1-in-holdup.html | Bandit Loses $1 in Hold-Up | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/army-takes-steps-to-speed-supplies-mass-producing-of-munitions-in.html | ARMY TAKES STEPS TO SPEED SUPPLIES; Mass Producing of Munitions in Emergency Is impressed on 200 Specialists JOHNSON GIVES PROGRAM Funds to Train Industry in All 55 'Critical Items' Will Be Asked of Congress Measures at Hand Bottlenecks" to Be Broken | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/william-t-mdonald-staten-island-fire-captain-was-in-department-21.html | WILLIAM T. M'DONALD; Staten Island Fire Captain Was in Department 21 Years | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-frederick-dumont.html | MRS. FREDERICK DUMONT | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/john-j-schoener-retired-newark-fire-captain-is-dead-in-st.html | JOHN J. SCHOENER; Retired Newark Fire Captain Is Dead in St. Petersburg, Fla. | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/seek-standardization-of-building-parts-to-reduce-the-costs-of.html | Seek Standardization of Building Parts To Reduce the Costs of Construction | True | By Lee E. Cooper | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/owen-is-undecided-on-giants-lineup-players-welcome-chance-for.html | OWEN IS UNDECIDED ON GIANTS' LINE-UP; Players Welcome Chance for Practice at Polo Grounds After Indoor Workouts | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/boys-18-19-beheaded-for-banditry-in-germany.html | Boys, 18, 19, Beheaded For Banditry in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/circulation-expands-at-bank-of-england-weeks-increase.html | CIRCULATION EXPANDS AT BANK OF ENGLAND; Week's Increase [pounds]4,750,000--Reserve Down [pounds]4,779,000 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/f-e-healy-jr-is-located.html | F. E. Healy Jr. Is Located | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/britain-italy-to-sign-naval-accord-today-rome-will-formally-accept.html | BRITAIN, ITALY TO SIGN NAVAL ACCORD TODAY; Rome Will Formally Accept 1936 Treaty Limitations | True | Wireless to THE NEW YORK TIMES | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/abductors-return-convent-student-girl-18-is-pushed-from-auto-at.html | ABDUCTORS RETURN CONVENT STUDENT; Girl, 18, Is Pushed. From Auto at Home Near Washington on Day After Seizure Storekeepers Tell of Peddlers ABDUCTORS RETURN CONVENT STUDENT Stories of Filling-Station Men | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/fire-department.html | Fire Department | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/czechoslovak-president-names-his-cabinet-beran-becomes-premier.html | Czecho-Slovak President Names His Cabinet; Beran Becomes Premier, Syrovy in War Post | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/finnish-court-rules-against-fascist-ban-no-violation-of-law-is.html | FINNISH COURT RULES AGAINST FASCIST BAN; No Violation of Law Is FoundNewspapers Are Reopened | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/a-a-u-delegates-to-convene-today-33-committee-meetings-on-opening.html | A. A. U. DELEGATES TO CONVENE TODAY; 33 Committee Meetings on Opening Card for 50th Annual Gathering 95 Record Applications | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ousting-of-veterans-by-dewey-rebuked-justice-mgoldrick-orders-a.html | OUSTING OF VETERANS BY DEWEY REBUKED; Justice M'Goldrick Orders a Trial of Issue | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/2475-nonstop.html | $24.75 NON-STOP | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/assign-gen-sultan-to-a-command-here-army-orders-make-him-chief-of.html | ASSIGN GEN. SULTAN TO A COMMAND HERE; Army Orders Make Him Chief of Harbor Defense | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/henry-w-freeman.html | HENRY W. FREEMAN | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/arthur-wilcox-norton-continental-can-co-founders-son-a-former.html | ARTHUR WILCOX NORTON; Continental Can Co. Founder's Son a Former Executive | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/belgiums-cabinet-may-resign-today-socialists-force-crisis-over.html | BELGIUM'S CABINET MAY RESIGN TODAY; Socialists Force Crisis Over Social Benefits -- Spain Recalls Her Envoy PIROW CONSULTS PREMIER South African Proposes Air Link With Belgian Congoldea Well Received Barcelona Recalls Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-alger-honored-for-sight-studies-society-for-the-prevention-of.html | DR. ALGER HONORED FOR SIGHT STUDIES; Society for the Prevention of Blindness Presents Medal to Columbia Professor HE URGES MORE FACILITIES Diagnosis and Treatment of Cases Still Lagging in the Nation, He Declares Reviews Advances in Field Early Diagnosis Needed | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/export-reports-put-wheat-higher-strong-bids-appear-on-news-of.html | EXPORT REPORTS PUT WHEAT HIGHER; Strong Bids Appear on News of 20,000,000-Bushel Federal Deal in England RISE SPURS PROFIT-TAKING But Chicago Close Is 3/4 to 11/2c Up - Corn Firm - Oats, Rye Up-Covering in Soy Beans Strength in Buenos Aires Foreign Demand in Canada | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/large-group-of-italians-withdrawn-from-spain.html | Large Group of Italians Withdrawn From Spain | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/kept-from-hospital-by-mother-boy-dies-illness-is-fatal-after-court.html | KEPT FROM HOSPITAL BY MOTHER, BOY DIES; Illness Is Fatal After Court Order Overrides Parent's View | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/nevers-to-coach-cards-exstanford-ace-rejoins-chicago-pro-football.html | NEVERS TO COACH CARDS; Ex-Stanford Ace Rejoins Chicago Pro Football Team | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/propose-new-highway-new-england-planning-boards-seek-new-yorkbangor.html | PROPOSE NEW HIGHWAY; New England Planning Boards Seek New York-Bangor Link | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/g-elliott-morrison.html | G. ELLIOTT MORRISON | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/in-the-nation-the-gentler-side-of-a-new-dealer-a-very-happy-family.html | In The Nation; The Gentler Side of a New Dealer A Very Happy Family Dish-Washers and Curlers | True | By Arthur Krock | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/american-fighters-leave-spain-today-group-of-310-waits-in-catalan.html | AMERICAN FIGHTERS LEAVE SPAIN TODAY; Group of 310 Waits in Catalan Border Town to Cross France on Way Home INSURGENTS FREE 2 SHIPS Vessels Leave Majorca With Grain for London as Franco Heeds British Protest 75 Bombs Fall in Barcelona Battlefronts Are Quiet Rebels Threaten Wide Raids Franco Releases Two Ships | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/chicago-edison-to-own-units-100-commonwealth-votes-new-plan-of-4to1.html | CHICAGO EDISON TO OWN UNITS 100%; Commonwealth Votes New Plan of 4-to-1 Exchange of Shares for Control OUTLAYS OF $75,000,000 Program for Improvements Over Two Years Is Outlined to Stockholders Simpson Discusses Expenditures Normal Construction to Go On Signs of Sales Pick-up Noted | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/eccles-sees-peril-of-new-recession-in-spending-slash-warns-a-sharp.html | ECCLES SEES PERIL OF NEW RECESSION IN SPENDING SLASH; Warns a Sharp Cut in Federal Outlays Would Bring Risk of Setback as in 1937 SAYS BUDGET MUST WAIT Benson Looks for Broader Loan Policies by Banks--Urges More Scientific Methods Two Honored at Dinner ECCLES SEES PERIL IN SPENDING SLASH Profit Motive Mainspring Flexible Budget a Safeguard Must Know Operating Costs | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/mrs-harry-h-replogle.html | MRS. HARRY H. REPLOGLE | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/w-g-wallschlaeger.html | W. G. WALLSCHLAEGER | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/advertising-news-and-notes-jones-to-direct-roaster-ads-hearst.html | Advertising News and Notes; Jones to Direct Roaster Ads Hearst Widens Magazine Drive Ad Series Widely Read Accounts Personnel Notes Dwarfies Names Agency | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/oconnor-in-washington-defeated-house-rules-chief-to-practice-law-at.html | O'CONNOR IN WASHINGTON; Defeated House Rules Chief to Practice Law at Capital | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/staff-shifts-by-the-erie-4-executive-personnel-changes-listed-by.html | STAFF SHIFTS BY THE ERIE; 4 Executive Personnel Changes Listed by Railroad | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/clemenceaus-grandson-here-to-marry-american.html | Clemenceau's Grandson Here to Marry American | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/lewisbond.html | Lewis—Bond | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dyckman-district-site-of-new-sales-apartment-house-assessed-at.html | DYCKMAN DISTRICT SITE OF NEW SALES; Apartment House Assessed at $495,000 With 130 Suites Passes to New Owners HEIGHTS' DEAL REPORTED Building at 536 West 153d St. Conveyed by State Bureau in Bank Liquidation | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/cobden-club-honors-butler.html | Cobden Club Honors Butler | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/five-duke-players-on-allstar-eleven-tipton-wins-backfield-post-in.html | FIVE DUKE PLAYERS ON ALL-STAR ELEVEN; Tipton Wins Backfield Post in Southern Conference FIRST TEAM | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/quebec-cuts-wine-prices.html | Quebec Cuts Wine Prices | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/23-killed-in-school-bus-hit-by-train-in-utah-in-storm-fast-freight.html | 23 Killed in School Bus Hit By Train in Utah in Storm; Fast Freight Strikes Vehicle Which Had Stopped and Then Driven on Tracks—Driver Dead—17 Children Hurt SCHOOL BUS CRASH KILLS 23 IN UTAH Students Saw Train Coming Trainmen Tell of Seeing Bus Girl Survivor's Account Speed of Train Related LIST OF THE VICTIMS Ages of the Children Killed Averaged From 15 to 17 BUS-TRAIN COLLISION IN WHICH CHILDREN WERE KILLED | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By Edwin J. McDonald | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wholesale-prices-firm-weekly-federal-index-is-773-unchanged-from.html | WHOLESALE PRICES FIRM; Weekly Federal Index Is 77.3, Unchanged From Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dominion-to-help-albertas-finances-aberhart-reports-promise-of-aid.html | DOMINION TO HELP ALBERTA'S FINANCES; Aberhart Reports Promise of Aid in Reducing Interest | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/weeks-clearings-fall-31-in-year-total-of-4463501000-for-22-centers.html | WEEK'S CLEARINGS FALL 3.1% IN YEAR; Total of $4,463,501,000 for 22 Centers in 5-Day Week Is $140,680,000 Less CITY TURNOVER 2.9 % DOWN Although Centers Outside New York Showed 3.2 % Decline, Seven Had Increases | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/jurists-at-services-for-earl-a-smith-leaders-of-civic-and-fraternal.html | JURISTS AT SERVICES FOR EARL A. SMITH; Leaders of Civic and Fraternal Organizations Are Present | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/says-tva-asked-aid-with-balance-high-wolverton-asserts-congress-was.html | SAYS TVA ASKED AID WITH BALANCE HIGH; Wolverton Asserts Congress Was Not Apprised It Had $37,900,00 on Hand ENGINEER SEES BIG SAVING Parker Testifies Tri-Purpose Nature of Dams Lowered Costs by $66,000,000 Auditors Offer Explanation Upholds Employment of 7,000 | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/railroads-refuse-to-cut-rates-on-citrus-fruits.html | Railroads Refuse to Cut Rates on Citrus Fruits | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/yarosz-winner-in-bout.html | Yarosz Winner in Bout | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/8-parcels-bought-in-downtown-area-properties-in-lower-east-side.html | 8 PARCELS BOUGHT IN DOWNTOWN AREA; Properties in Lower East Side, Assessed at $107,000, Sold After Long Ownership NEW SUITES FOR 'VILLAGE' Bank and Bleecker St. Corner Conveyed as Site for Large 6-Story Apartment | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-clinton-strong-tennis-official-64-senior-master-at-penn-charter.html | DR. CLINTON STRONG, TENNIS OFFICIAL, 64; Senior Master at Penn Charter School Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/raymond-c-black.html | RAYMOND C. BLACK | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/reserve-ratio-up-at-french-bank-weekly-statement-gives-rate-of-6021.html | RESERVE RATIO UP AT FRENCH BANK; Weekly Statement Gives Rate of 60.21 Per Cent, Highest for Present Year DECREASE IN CIRCULATIONI Drop of 551,000,000 Francs Is Shown--Bills Discounted at Home Increase | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/curran-challenges-moses-to-a-swim-test-in-fountain-at-base-of-civic.html | Curran Challenges Moses to a Swim Test In Fountain at Base of Civic Virtue Statue | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bond-group-backs-plan-for-lehigh-proposal-to-reduce-interest-and.html | BOND GROUP BACKS PLAN FOR LEHIGH; Proposal to Reduce Interest and Extend Maturity to Be Filed With the I. C. C. | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/pittsburgh-index-rises-decreases-in-some-industries-are-less-than.html | PITTSBURGH INDEX RISES; Decreases in Some Industries Are Less Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/naval-orders.html | Naval Orders | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bar-penalized-over-bund-row.html | Bar Penalized Over Bund Row | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/comedy-ice-acts-score-crowd-of-10000-on-hand-for-follies-show-in.html | COMEDY ICE ACTS SCORE; Crowd of 10,000 on Hand for Follies Show in Garden | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/shipping-termed-spur-basil-harris-says-it-brings-orders-for-our.html | SHIPPING TERMED SPUR; Basil Harris Says It Brings Orders for Our Goods | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/georgia-plans-11-games-n-y-u-contest-on-program-in-football-for.html | GEORGIA PLANS 11 GAMES; N. Y. U. Contest on Program in Football for Next Season | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/british-whos-who-adds-u-s-notables-daladier-the-french-premier-is.html | BRITISH WHO'S WHO ADDS U. S. NOTABLES; Daladier, the French Premier, Is Included for First Time-More Space for Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/flushing-man-dies-in-hunting-accident-l-t-fitton-runs-into-fire-of.html | FLUSHING MAN DIES IN HUNTING ACCIDENT; L. T. Fitton Runs Into Fire of Friend in Sullivan County | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/national-register-planned-in-britain-for-civil-defense-men-and.html | NATIONAL REGISTER' PLANNED IN BRITAIN FOR CIVIL DEFENSE; Men and Women to State Kind of Work They Can Perform in the Event of War SCHEME NOT COMPULSORY Offices of New Service to Be Used for Aiding Recruiting for the Armed Services Many Lists Are Planned NATIONAL REGISTER PLANNED IN BRITAIN Believes People Will Respond | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/lumber-rate-dips-more-than-seasonally-a-orders-up-shipments-off-all.html | Lumber Rate Dips More Than Seasonally; A Orders Up, Shipments Off; All Above 1937 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/recovery-factors-analyzed-by-bank-further-trade-gains-depend-on.html | RECOVERY FACTORS ANALYZED BY BANK; Further Trade Gains Depend on Activity in Capital Goods, National City Holds BUILDING BEST PROSPECT Monthly Letter Finds Outlook for Railroad Equipment Business Not Promising Opinions Seen Divided Pessimism Held Overdone | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/frankfurter-named-aidei-elected-to-board-of-american-friends-of.html | FRANKFURTER NAMED AIDEI; Elected to Board of American Friends of Hebrew University | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/the-screen-sacrifice-dhonneur-is-shown-at-the-normandienew-films.html | THE SCREEN; ' Sacrifice d'Honneur' Is Shown at the Normandie--New Films Open at Palace, World and Cine Roma At the Palace At the World At the Broadway tine Roma | True | By Frank S. Nugent | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/jessel-is-featured-at-loews.html | Jessel Is Featured at Loew's | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/food-news-of-the-week-drive-is-started-against-the-sale-here-of.html | Food News of the Week; Drive Is Started Against the Sale Here of Deceptive Gift Packages of Foods Empire State Labels in Offing Vegetable Market Shifts Oranges and Grapefruit Cheap Meat Prices Reasonable Fish Being Shipped In Tub Butter Price Rises | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/irish-border-blasts-cause-uneasiness-republican-army-linked-through.html | IRISH BORDER BLASTS CAUSE UNEASINESS; Republican Army Linked Through Identity of Two Men Killed | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ends-life-at-west-point.html | Ends Life at' West Point | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/hotel-pierre-in-suit-bondholders-seek-reorganization-of-operating.html | HOTEL PIERRE IN SUIT; Bondholders Seek Reorganization of Operating Company | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/allyear-service-to-bahamas-is-set-colonial-secretary-of-islands.html | ALL-YEAR SERVICE TO BAHAMAS IS SET; Colonial Secretary of Islands Closes Negotiations Here for Schedule by Liners TRIPS TO BEGIN IN SPRING Government of Nassau and Business Men Pledged to Aid Expanded Resort Program To Be Stressed as Resort Reasonable Rates Foreseen | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/japan-faces-new-fivebillionyen-war-bill-and-highest-ordinary-budget.html | Japan Faces New Five-Billion-Yen War Bill And Highest Ordinary Budget in History | True | By Hugh Byaswireless To the New York Times. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/nominating-list-grows-five-more-suggested-for-stock-exchange.html | NOMINATING LIST GROWS; Five More Suggested for Stock Exchange Committee | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dykstra-proposes-democracy-drive-educator-suggests-crusade-by.html | DYKSTRA PROPOSES DEMOCRACY DRIVE; Educator Suggests Crusade by School, Press, Radio, Screen to 'Fire' People With Ideal MUCH TO FEAR ABROAD' He Asks National Municipal League if We Are 'Invulnerable' to Dictator Doctrine Points to Enthusiasm Idyllic Picture Changed'' Kern Criticizes Courts Here | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/hit-by-wet-sponge-wins-1038.html | Hit by Wet Sponge, Wins $1,038 | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/midston-winner-by-50-beats-seminole-club-for-4th-in-row-at-squash.html | MIDSTON WINNER BY 5-0; Beats Seminole Club for 4th in Row at Squash Racquets | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/harvard-club-tops-montclair-a-c-50-gains-fourth-victory-in-row-to.html | HARVARD CLUB TOPS MONTCLAIR A. C. 5-0; Gains Fourth Victory in Row to Pace Class A Tourney in Squash Racquets YALE CLUB TAKES MATCH Rockaway and the Squash Club Also Register Triumphs in Metropolitan League | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/steel-furniture-off-shipments-put-at-1718366-in-october.html | STEEL FURNITURE OFF; Shipments Put at $1,718,366 in October | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/davis-aids-paralysis-drive.html | Davis Aids Paralysis Drive | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/yiddish-shows-in-brooklyn.html | Yiddish Shows in Brooklyn | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-j-a-jackson-psychiatrist-54-superintendent-of-the-danville-state.html | DR. J. A. JACKSON, PSYCHIATRIST, 54; Superintendent of the Danville State Hospital for Mental Diseases Is Dead EDITED TWO PUBLICATIONS Formerly Taught at Temple Medical School-Formed a Chain of Clinics | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/addition-of-jacunski-and-vogel-strengthens-allstars-lineup-fordham.html | Addition of Jacunski and Vogel Strengthens All-Stars' Line-Up; Fordham Ace and Siegal at Ends for Charity Game Against Dodgers--N. Y. U. Tackle to Use Special Knee Brace Graff Joins All-Stars Plan O'Brien Passing Duel | True | By Robert F. Kelley | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/party-for-men-shoppers-bonwit-teller-arranges-event-to-help.html | PARTY FOR MEN SHOPPERS; Bonwit Teller Arranges Event to Help Christmas Buyers | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/anticrime-committee-elects.html | Anti-Crime Committee Elects | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/edward-j-harrington.html | EDWARD J. HARRINGTON | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/counterterror-in-rumania.html | COUNTER-TERROR IN RUMANIA | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/girls-champion-steer-brings-3785-for-60-winner-of-chicago-show.html | GIRL'S CHAMPION STEER BRINGS $3,785 FOR $60; Winner of Chicago Show Award Goes for $3.35 a Pound | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/first-ave-cleared-of-pushcart-men-they-move-into-bright-new-market.html | FIRST AVE. CLEARED OF PUSHCART MEN; They Move Into Bright New Market and Are Welcomed by the Mayor BUILDING PUT UP BY WPA La Guardia Chides Critics of Work Relief, Saying They Want Starvation Wages Mayor Praises WPA Not Competing With Stores | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/stock-exchange-business.html | STOCK EXCHANGE BUSINESS | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/conservative-wins-in-lancashire-poll-majority-formerly-rolled-up-by.html | CONSERVATIVE WINS IN LANCASHIRE POLL; Majority Formerly Rolled Up by Late Lord Stanley Is Somewhat Reduced DERBY INFLUENCE STRONG 7 By-Elections Since Munich Leave in Doubt Attitude 'Toward Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/proposes-to-reduce-capital.html | Proposes to Reduce Capital | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/bonnet-asks-italy-to-explain-stand-antifrench-demonstration-is-seen.html | BONNET ASKS ITALY TO EXPLAIN STAND; Anti-French Demonstration Is Seen as Blow to Resumption of Friendly Relations BONNET ASKS ITALY TO EXPLAIN STAND Newspapers Add "Jibuti" Gives Warning to Others Ciano's Paper Comments | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/krywicki-chosen-fordham-captain-letter-men-unanimously-elect.html | KRYWICKI CHOSEN FORDHAM CAPTAIN; Letter Men Unanimously Elect Quarterback Leader of 1939 Football Forces 280,000 SAW RAMS PLAY New Maroon Attendance Mark Set-Dinner to Be Given for Team on Tuesday Praised by Coach 265,000 Former Record Bruce Named at Colby | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/younger-golf-pros-down-veterans-32-smithpenna-win-the-deciding.html | YOUNGER GOLF PROS DOWN VETERANS, 3-2; Smith-Penna Win the Deciding Match--Augusta Open Today | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/rules-on-utility-bonds-sec-exempts-blackstone-valley-gas-from.html | RULES ON UTILITY BONDS; SEC Exempts Blackstone Valley Gas From Filing Declaration | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/max-moscowitzes-wed-50-years-ago-extheatre-manager-and-actress-to.html | MAX MOSCOWITZES WED 50 YEARS AGO; Ex-Theatre Manager and Actress to Celebrate Today | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/new-shoe-plant-starts.html | New Shoe Plant Starts | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/schuschnigg-trial-is-held-unlikely-austrian-exchancellor-still-a.html | SCHUSCHNIGG TRIAL IS HELD UNLIKELY; Austrian Ex-Chancellor Still a Prisoner as Evidence Against Him Wanes U. S. ASKED TO RECEIVE HIM Van Loon, in Letter to President, Suggests That Warship Be Sent to Get Him Bid to Live Here Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/membership-standards-studied.html | Membership Standards Studied | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/intertrade-ties-held-fairs-lesson-gov-cross-hails-cooperation.html | INTERTRADE TIES HELD FAIR'S LESSON; Gov. Cross Hails Cooperation Symbol in Groupings of Buildings on Grounds CIGAR CENTER DEDICATED Manikins to Bear Invitations to the Exposition to South American Nations Several Other Speakers Manikins to Be Messengers | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/policeman-accused-in-womans-arrest-valentine-acts-against-officer.html | POLICEMAN ACCUSED IN WOMAN'S ARREST; Valentine Acts Against Officer Who Booked Her on Gun Law | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/ads-as-prosperity-aid-dreyfuss-holds-job-is-to-sell-business-to-the.html | ADS AS PROSPERITY AID; Dreyfuss Holds Job Is to Sell Business to the Public | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/robert-e-clement-official-of-simmonsboardman-publishing-firm-is.html | ROBERT E. CLEMENT; Official of Simmons-Boardman Publishing Firm is Dead | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/woman-describes-voyage-to-arctic-miss-louise-boyd-back-after-push.html | WOMAN DESCRIBES VOYAGE TO ARCTIC; Miss Louise Boyd Back After Push to the Far-North Off East Greenland WILL CONTINUE HER WORK ' Still Plenty to Be Learned' in Scientific Way About the Area, She Says | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/fair-grounds-chart-fair-grounds-entries-tanforan-results-charles.html | FAIR GROUNDS CHART; Fair Grounds Entries Tanforan Results Charles Town Entries | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/jersey-paroles-33-convicts.html | Jersey Paroles 33 Convicts | True | | C1B 397571 |
| 1938-12-02 | 1938-12-02 | https://www.nytimes.com/1938/12/02/archives/dr-lawson-34-begins-duties-as-upsala-head.html | Dr. Lawson, 34, Begins Duties as Upsala Head | True | Special to THE NEW YORK TIMES. | C1B 397571 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/alfred-b-simpson.html | ALFRED B. SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/curleys-daughter-hurt-mrs-donnelly-burned-lighting-kitchen-stove-in.html | CURLEY'S DAUGHTER HURT; Mrs. Donnelly Burned Lighting Kitchen Stove in Boston | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/earle-names-judge-on-ship.html | Earle Names Judge on Ship | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/windsor-to-be-host-to-london-workman-duke-and-duchess-reported-to.html | WINDSOR TO BE HOST TO LONDON WORKMAN; Duke and Duchess Reported to Have Sent Invitation | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/foreigners-fear-japanese-victory-but-financial-troubles-still-are.html | FOREIGNERS FEAR JAPANESE VICTORY; But Financial Troubles Still Are Great Obstacle in Effort to Defeat Chinese RAILWAY CREDIT REFUSED Army in Manchukuo Unable to Obtain $120,000 for Purchase of American Equipment North China Conditions Better Peace-Time Traffic Equaled Japan Continues Encroachments | True | By Hallett AbendSpecial Cable To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sports-of-the-times-delayed-passes-sight-unseen-away-out-yonder-a.html | Sports of the Times; Delayed Passes Sight Unseen Away Out Yonder A Charitable Thought Judgment Reserved | True | By John Kieran | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/professional-basketball.html | PROFESSIONAL BASKETBALL | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/argentina-studies-pacts-appoints-a-ministerial-group-to-watch-trade.html | ARGENTINA STUDIES PACTS; Appoints a Ministerial Group to Watch Trade Situations | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/allstars-hope-to-topple-pros-today-notre-dame-favored-in-coast.html | All-Stars Hope to Topple Pros Today; Notre Dame Favored in Coast Battle; COLLEGIANS PASSES WILL TEST DODGERS Luckman to Carry Brunt of Attack in Ebbets Field Game to Aid Refugees RADVILAS WITH ALL-STARS La Guardia Will Make Opening Kick-Off After Reviewing Bands-25,000 Expected 34 Players on Squad Brumbaugh to Start Tricky Attack Prepared | True | By Robert F. Kelley | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/vice-inquiry-jury-hits-prosecutor-philadelphia-bill-says-kelley.html | VICE INQUIRY JURY HITS PROSECUTOR; Philadelphia Bill Says Kelley Should Have Known That Gambling Flourished CITES CLASH WITH MAYOR Presentment Charges Move to Get Evidence for Political Advantage Over Wilson Hits "Methods" of Office Judge Urges Inquiry Go On | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/bond-offerings-by-municipalities-949000-funding-2-14s-of-montclair.html | BOND OFFERINGS BY MUNICIPALITIES; $949,000 Funding 2 1/4s of Montclair Go to Banking Group on Bid of 101.18 TENNESSEE SALE DEC. 12 $1,080,000 Issue of State to Be Awarded-Harrisburg, Pa., Asks Tenders on Dec. 20 State of Tennessee Harrisburg, Pa. Jerauld County, S. D. Dover, Del. Kansas City, Mo. Wellston, Mo. Westfield, Mass. California Municipals Lake County, Ind. New York School District | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/barlund-to-meet-toles-on-friday-finnish-heavyweight-accepts-terms.html | BARLUND TO MEET TOLES ON FRIDAY; Finnish Heavyweight Accepts Terms for Ten-Round Bout in Hippodrome Ring CAMARATA FIGHT LOOMS Agrees Tentatively to Plans for Match With Ambers Jan. 13 at Garden Camarata Likely to Box Ambers Archibald Here Today | True | By James P. Dawson | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/spiegal-conquers-duca.html | Spiegal Conquers Duca | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/ski-trail-hearing-today-osborne-to-preside-at-meeting-scheduled-at.html | SKI TRAIL HEARING TODAY; Osborne to Preside at Meeting Scheduled at Albany | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/cunninghams-4044-mile-accepted-as-american-record-by-aa-u-committee.html | Cunningham's 4:04.4 Mile Accepted as American Record by A.A. U. Committee; CONVENTION OPENS WITH FEW DISPUTES Redistricting and Award of A. A. U. Title Boxing to Coast Hotly Debated JOHNSON'S MARK TABLED Change From Metric to Linear--System in Track Rejected Again by Committee Copious Evidence Submitted Redistricting Recommended Gilbert Against Change | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/to-buy-surplus-grapefruit.html | To Buy Surplus Grapefruit | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/bund-camp-beer-permit-denied.html | Bund Camp Beer Permit Denied | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/fail-to-confirm-abduction-story-lacking-evidence-police-may-drop.html | FAIL TO CONFIRM ABDUCTION STORY; Lacking Evidence, Police May Drop Case of Maryland Girl | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/frederic-s-marsell-leader-in-rockaways-lawyer-was-former-president.html | FREDERIC S. MARSELL, LEADER IN ROCKAWAYS; Lawyer Was Former President of Chamber of Commerce | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/style-show-held-by-welfare-group-kindergarten-association-gains-by.html | STYLE SHOW HELD BY WELFARE GROUP; Kindergarten Association Gains by Event With Debutantes Acting as Manikins | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/dividend-actions-by-corporations-allied-products-declare-50c-a.html | DIVIDEND ACTIONS BY CORPORATIONS; Allied Products Declare 50c a Share on Common, First Since $1 Paid a Year Ago American Meter Beatrice Creamery Fisk Rubber General Baking General Theatres Equipment Granite City Steel Great Lakes Dredge and Dock Koppers Company McCrory Stores Montgomery Ward & Co. DIVIDEND ACTIONS BY CORPORATIONS Northwestern Telegraph Sangamo Electric Rensselaer & Saratoga Railroad Standard Bank of South Africa Wayne Knitting Mills | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/boys-high-beaten-by-brooklyn-tech-victors-take-lead-in-p-s-a-l.html | BOYS HIGH BEATEN BY BROOKLYN TECH; Victors Take Lead in P. S. A. L. Hockey by 2-0 Triumph-Jamaica, Manual Win | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/weeks-financing-up-to-59862500-volume-of-taxexempt-bonds-is-swelled.html | WEEK'S FINANCING UP TO $59,862,500; Volume of Tax-Exempt Bonds Is Swelled by $40,000,000 New York City Issues CORPORATE LOANS SMALL Two Total $6,800,000--Illinois Utility Is in the Market Next Week for $48,000,000 Utility's Bonds Delisted | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/realty-company-acts-to-avoid-tax-new-york-majestic-corporation.html | REALTY COMPANY ACTS TO AVOID TAX; New York Majestic Corporation Proposes to Amend Indenture | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/prieto-plan-stirs-chile-proposed-visit-of-spanish-war-minister.html | PRIETO PLAN STIRS CHILE; Proposed Visit of Spanish War Minister Deplored by Rightists | True | Special Cable to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/30000000-bonds-sold-by-the-c-o-25year-3-12-issue-goes-to-halsey.html | $30,000,000 BONDS SOLD BY THE C. & O.; 25-Year 3 1/2% Issue Goes to Halsey, Stuart of Chicago, Otis & Co. of Cleveland PROCEEDS FOR REFUNDING Obligations Bought at Par and Accrued Interest-Saving of $450,000 a Year Spirited Bidding Reported To Pledge 4 1/2s Due in 1992 | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/327-americans-bid-goodbye-to-spain-from-french-soil-they-see-rebels.html | 327 AMERICANS BID GOOD-BYE TO SPAIN; From French Soil They See Rebels Bomb Railroad Over Which They Just Passed REST TO LEAVE NEXT WEEK Ship Reservations Made for 350 Other Veterans--Loyalists Mass Troops Sorry to Part With Britons All Enjoy a Good Meal Government Masses TrooDs | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/political-prisoners-get-prague-amnesty-president-hacha-answers.html | POLITICAL PRISONERS GET PRAGUE AMNESTY; President Hacha Answers Attacks on Masaryk | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/overlin-annexes-decision.html | Overlin Annexes Decision | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/pratt-in-front-4825-rallies-in-second-half-to-beat-cooper-union.html | PRATT IN FRONT, 48-25; Rallies in Second Half to Beat Cooper' Union Quintet | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/book-notes.html | BOOK NOTES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/now-its-finger-bowl-latest-touch-to-football-given-by-texans-6man.html | NOW IT'S FINGER BOWL; Latest Touch to Football Given by Texans' 6-Man Team Game | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/allstarsdodgers-lineup.html | All-Stars-Dodgers Line-Up | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/elected-to-board-of-directors.html | Elected to Board of Directors | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/belga-depressed-by-fear-of-crisis-drops-7-points-as-other-foreign.html | BELGA DEPRESSED BY FEAR OF CRISIS; Drops 7 Points as Other Foreign Exchanges Fluctuate With European Uncertainties $1,508,000 GOLD ENGAGED Makes Total of $29,000,000 on Way Here--$3,840,000 Arrives From England | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/dorothy-s-siems-becomes-a-bride-wed-to-james-a-de-peystershe-is.html | DOROTHY S. SIEMS BECOMES A BRIDE; Wed to James A. de Peyster--She Is Daughter of Princess Irbain-Khan Kaplanoff SISTER MATRON OF HONOR Both Principals in Ceremony Descendants of Leading Colonial Figures Bride Has Five Attendants Descendant of Governors | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/screen-news-here-and-in-hollywood-sally-of-the-shipyards-listed-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Sally of the Shipyards' Listed for Gracie Field as Next Fox-British Production HENRY WILCOXON CHOSEN Will Have Lead in 'Dr. Judith Randall' at Republic Lot'Sharpshooters' at Globe Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/mrs-creechs-shining-heels-triumphs-by-a-head-new-orleans-dash-to.html | Mrs. Creech's Shining Heels Triumphs by a Head; NEW ORLEANS DASH TO SHINING HEELS Three-Year-Old Filly Leads Favored Jewell Dorsett to Wire by a Head BOSTON SOUND TRIUMPHS Shows Way to Macbob by Nose and Returns $11.20--Jockey Charlton Gets Double Ideal Racing Conditions Crout Au Pot Second | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/trot-merger-opposed-western-group-votes-against-consolidation-plan.html | TROT MERGER OPPOSED; Western Group Votes Against Consolidation Plan | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/events-today.html | EVENTS TODAY | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/short-measure-beer-denied.html | Short Measure Beer Denied | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/insurance-curbs-by-u-s-forecast-f-n-julian-head-of-national-group.html | INSURANCE CURBS BY U. S. FORECAST; F. N. Julian, Head of National Group, Warns of Threat to State Supervision DISTURBED WORLD' SEEN Norman H. Davis at Meeting Here Urges Aid to Preserve Social and Health Gains Alternatives in Supervision Davis Sees Disturbed World lVorld Phone System Seen INSURANCE GURBS BY U. S. FORECAST RATE-MAKINO DISCUSSED Joint Legislative Group Hears Views of Insurance Men | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/queens-jail-is-assailed-state-inspector-finds-fire-hazards-and.html | QUEENS JAIL IS ASSAILED; State Inspector Finds Fire Hazards and Other Violations | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/gifts-asked-for-children-clothing-especially-sought-for-needy-in.html | GIFTS ASKED FOR CHILDREN; Clothing Especially Sought for Needy in Tennessee | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/british-flour-plan-ended-export-subsidy-withdrawn-as-a-result-of.html | BRITISH FLOUR PLAN ENDED; Export Subsidy Withdrawn as a Result of Wheat Deal | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/telephone-gains-shown-rate-of-increase-in-november-up-from-year.html | TELEPHONE GAINS SHOWN; Rate of Increase in November Up From Year Before | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/alfred-j-lunt.html | ALFRED J. LUNT | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/cleveland-six-buys-currie.html | Cleveland Six Buys Currie | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/dies-subpoenas-wpa-book-proofs-obtains-revised-set-on-state-guides.html | DIES SUBPOENAS WPA BOOK PROOFS; Obtains Revised Set on State Guides to Compare With Alleged Red Originals | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/c-i-o-says-oregon-flouts-federal-act-asks-security-board-to-rebuff.html | C. I. O. SAYS OREGON FLOUTS FEDERAL ACT; Asks Security Board to Rebuff State for Curbs on Labor | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/frank-ray-kimbley-broker-was-a-graduate-of-yale-and-of-harvard-law.html | FRANK RAY KIMBLEY; Broker Was a Graduate of Yale and of Harvard Law School | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/chinese-group-here-to-give-war-benefit-bring-40-trunks-full-of-old.html | Chinese Group Here to Give War Benefit; Bring 40 Trunks Full of Old Costumes | True | | |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/lawyer-is-felled-in-mystery-attack-assemblyman-monaco-beaten-by-two.html | LAWYER IS FELLED IN MYSTERY ATTACK; Assemblyman Monaco Beaten by Two Men Near Garage of Brooklyn Home HOLD-UP CLUE OFFERED Screams of Two Young Sons and Wife Cause Assailants to Take Flight | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/diplomat-ill-in-store-collapsee-while-shopping-causes-delay-of.html | DIPLOMAT ILL IN STORE; Collapsee While Shopping Causes Delay of Sailing | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/john-gardner-gould-retired-broker-and-a-former-woolen-manufacturer.html | JOHN GARDNER GOULD; Retired Broker and a Former Woolen Manufacturer Dies | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/news-of-the-stage-tonight-american-landscapeadd-lorelei-to-weeks.html | NEWS OF THE STAGE; Tonight: 'American Landscape'-Add 'Lorelei' to Week's Closings-Vanderbilt Gets Booking Federal Theatre Active Other Theatre Items | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/walper-beats-par-by-four-strokes-to-take-lead-in-5000-augusta-open.html | Walper Beats Par by Four Strokes to Take Lead in $5,000 Augusta Open Golf; WASHINGTON PRO STARTS WITH A 67 Walper Shows Way in Initial Round at Augusta--Byrd Is Only a Stroke Behind PERKINS REGISTERS A 69 Ties Hines, Mike Turnesa and Harrison--Snead and Dodson Close Up With 70s Trails By One Stroke Dunkelberger Gets 73 THE SCORES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/kaufmann-merger-plan-department-stores-concern-tells-of-proposal-to.html | KAUFMANN MERGER PLAN; Department Stores Concern Tells of Proposal to Unite System | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/wpa-fund-cut-here-costing-12500-jobs-mayor-towithhold-160000-as.html | WPA FUND CUT HERE, COSTING 12,500 JOBS; Mayor toWithhold $160,000 as State Refuses to Pay 40% of Cost of Materials Mayor Criticizes Board Adie Gives Explanation WPA FUND CUT HERE COSTING 12,500 JOBS Workers Alliance Protests | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/chicago-wheat-off-on-english-deal-bearishness-overseas-on-the.html | CHICAGO WHEAT OFF ON ENGLISH DEAL; Bearishness Overseas on the Amercian Sale Is Reflected in Prices in Pit TRADERS SEEK MORE DATA Final Levels Are 1/8 to 1/4 Cent a Bushel Down-Corn Market Has Soft Tone Strength in Winnipeg Pit Corn Tends to Soften CHICAGO WHEAT OFF ON ENGLISH DEAL | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/refugee-children-reach-england-196-are-safe-and-happy-in-camp-only.html | Refugee Children Reach England; 196 Are Safe and Happy in Camp; Only One Mark Allowed to Each on LeavingGermany, But One Boy Gives Pennies to Charity--50,000 More Await Rescue Not Confined to Jews Diet Is Prescribed | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/police-shakeup-is-reported-near-higher-ranking-officers-are-said-to.html | POLICE SHAKE-UP IS REPORTED NEAR; Higher Ranking Officers Are Said to Be Slated for Shifts About First of Year VALENTINE MAKES DENIAL Departmental Sources, However, Say Commissioner Is Irked by Conditions Officers Called for Talks McGoey Seen as Successor | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/alcohol-base-price-raised.html | Alcohol Base Price Raised | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/miss-jean-joers-engaged-to-wed-she-will-become-the-bride-of-f.html | MISS JEAN JOERS ENGAGED TO WED; She Will Become the Bride of F. Newell Childs--Alumna of Emma Willard Crawford-Harcke | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/painters-society-holds-exhibition-less-than-fifty-canvases-are.html | PAINTERS SOCIETY HOLDS EXHIBITION; Less Than Fifty Canvases Are Shown by 33 Artists of New York Group | True | By Edward Alden Jewell | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/west-indies-sugar-earned-186779-net-profit-in-year-equal-to-22c-a.html | WEST INDIES SUGAR EARNED $186,779; Net Profit in Year Equal to 22c a Common Share, Against $1.10 in 1937 ASSETS PUT AT $4,551,272 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/juliet-earl-jasper-wed-in-bronxville-descendant-of-stock-exchange.html | JULIET EARL JASPER WED IN BRONXVILLE; Descendant of Stock Exchange Head Bride of W. T. Absolon | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/injuries-handicap-oklahoma-eleven-unbeaten-orange-bowl-entry-meets.html | INJURIES HANDICAP OKLAHOMA ELEVEN; Unbeaten Orange Bowl Entry Meets Washington State at Norman Today RECORDS OF THE TEAMS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/prison-sentences-given-3-spies-here-court-says-their-chief-feat-was.html | PRISON SENTENCES GIVEN 3 SPIES HERE; Court Says Their Chief Feat Was to Stir Resentment Against the Reich Scores "Protective Agencies" PRISON SENTENCES GIVEN 3 SPIES HERE Plead for New Trials Wins Judge's Sympathy | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/steel-prices-reaffirmed-jones-laughlin-announces-policy-for-new.html | STEEL PRICES REAFFIRMED; Jones & Laughlin Announces Policy for New Quarter | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/todays-football-games.html | Today's Football Games | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/midtown-building-sold-to-investors-sixstory-apartment-house-on-east.html | MIDTOWN BUILDING SOLD TO INVESTORS; Six-Story Apartment House on East Forty-eighth Street Bought by Syndicate HARLEM DISTRICT ACTIVE Savings Banks Dispose of Tenement Properties on 7th Ave. and 11 3th St. | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/fair-grounds-chart-tanforan-entries-charles-town-entries-tanforan.html | FAIR GROUNDS CHART; Tanforan Entries Charles Town Entries Tanforan Results Fair Grounds Entries | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/the-opening-gun.html | THE OPENING GUN | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/importers-wife-suicide-mrs-g-van-b-sombeek-ends-life-in-mamaroneck.html | IMPORTER'S WIFE SUICIDE; Mrs. G. Van B. Sombeek Ends Life in Mamaroneck Home | True | Special to THE NEW YORK TIME. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/hits-federal-barge-line-louisville-nashville-head-calls-it.html | HITS FEDERAL BARGE LINE; Louisville & Nashville Head Calls It Taxpayers' Burden | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sets-pocahontas-rate-hearing.html | Sets Pocahontas Rate Hearing | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/opera-tour-costs-told-governors-niece-testifies-in-labor-dispute.html | OPERA TOUR COSTS TOLD; Governor's Niece Testifies in Labor Dispute Case | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/132-olympic-events-set-track-and-field-will-start-on-july-21-1940.html | 132 OLYMPIC EVENTS SET; Track and Field Will Start on July 21, 1940, in Helsingfors | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/colombia-buys-2-planes.html | Colombia Buys 2 Planes | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/edwards-f-leiper-retired-navy-man-commander-served-as-head-of.html | EDWARDS F. LEIPER, RETIRED NAVY MAN; Commander Served as Head of Episcopal Hospital in Philadelphia 19 Years | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/kalamazoo-marks-bank-anniversary-new-yorker-speaks-at-diamond.html | KALAMAZOO MARKS BANK ANNIVERSARY; New Yorker Speaks at Diamond Jubilee of First National | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/waterbury-jury-only-third-filled-one-man-is-accepted-from-among-17.html | WATERBURY JURY ONLY THIRD FILLED; One Man Is Accepted From Among 17 Examined on Fourth Day of Graft Trial CASE IS WIDELY DISCUSSED Many Called Were Eager to Serve but Lawyers Feared Opinions Already Set Many Eager for Jury Duty Accused Men Remain in Office | True | By Hugh O'Connorspecial To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/william-peterson-official-of-brooklyn-trust-co-was-stationed-in.html | WILLIAM PETERSON; Official of Brooklyn Trust Co. Was Stationed in Jamaica | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/end-of-doctrines-urged.html | End of 'Doctrines' Urged | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/hamilton-halts-bushwick-4530-in-p-s-a-l-basketball-contest-jackson.html | Hamilton Halts Bushwick, 45-30, In P. S. A. L. Basketball Contest; Jackson Makes Debut in Queens Division by Victory Over Richmond Hill Five, 30-29--Evander Triumphs--Other Games Other Queens Games Vail and Heisser Star The Line-Ups | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/m-j-sittenfield-radiologist-here-surgeon-who-turned-to-cancer.html | M. J. SITTENFIELD, RADIOLOGIST HERE; Surgeon Who Turned to Cancer Treatment by X-Ray and Radium Dies at 61 HAD TAUGHT AT COLUMBIA Devoted Most of His Life to Research--Wrote Many Papers on Specialty | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/florida-is-ready-for-temple-tricks-relies-on-strong-defense-to.html | FLORIDA IS READY FOR TEMPLE TRICKS; Relies on Strong Defense to Prolong Comeback--Owls in Drill for Game Today RECORDS OF THE TEAMS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/low-interest-seen-on-treasury-issue-unusually-favorable-rates-for.html | LOW INTEREST SEEN ON TREASURY ISSUE; Unusually Favorable Rates for the Government Expected on Its New Financing DEALS FOR CASH AND TRADE Huge Excess Reserves and Easy Money Market Held Aid in Cutting Cost of Loan Low Interest Rate on Bond Increase in Gross Debt | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/frederick-e-pollard.html | FREDERICK E. POLLARD | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/g-m-strike-makes-10000-idle-in-flint-c-i-o-men-force-shutdown-of.html | G. M. STRIKE MAKES 10,000 IDLE IN FLINT; C. I. O. Men Force Shutdown of Fisher Body Plant, Which Halts Buick Assembly DISPUTE OVER PAY METHOD Corporation Insists on Piece Work to Avoid 'Slowdowns'--Charges Contract Breach Settlement Is Sought Statement by General Motors Warning Against "Wildcat" Strikes Outlaw" Nash Strike Stops 4,250 | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/pitt-policy-explained-ban-on-athletic-scholarships-to-continue.html | PITT POLICY EXPLAINED; Ban on Athletic Scholarships to Continue, Group Learns | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/lordi-eliminates-otis-by-159-1511-no-1-seeded-star-advances-easily.html | LORDI ELIMINATES OTIS BY 15-9, 15-11; No. 1 Seeded Star Advances Easily to Third Round in Columbia Club Squash THE SUMMARIES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/in-dire-want-guards-cash-of-employer-father-sees-his-baby-die-but.html | IN DIRE WANT, GUARDS CASH OF EMPLOYER; Father Sees His Baby Die, but Refuses to Use Funds | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/1man-school-board-for-48-years-is-dead-charles-f-reynolds.html | 1-MAN SCHOOL BOARD FOR 48 YEARS IS DEAD; Charles F. Reynolds Supervised One-Room Valhalla School | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/social-notes-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Notes in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT SOUTHERN PINES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/pianist-13-to-be-heard.html | Pianist, 13, to Be Heard | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/messenger-issue-taken-to-andrews-telegraph-companies-appeal.html | MESSENGER ISSUE TAKEN TO ANDREWS; Telegraph Companies Appeal Examiner's Ruling Barring Subminimum Pay FIGHT 'IRRELEVANT' POINTS New Interpretive Bulletin Discusses Status of Wholesalers Under the Law | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/columbia-schedule-set-lion-quintet-will-open-16game-campaign-on-dec.html | COLUMBIA SCHEDULE SET; Lion Quintet Will Open 16-Game Campaign on Dec. 13 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/shoe-producers-to-merge.html | Shoe Producers to Merge | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/guild-to-see-falstaff-rehearsal-will-be-given-before-opera-group-on.html | GUILD TO SEE 'FALSTAFF'; Rehearsal Will Be Given Before Opera Group on Dec. 12 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/cotton-trading-off-in-month.html | Cotton Trading Off in Month | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/navy-broadens-base-at-guantanamo-bay-report-reveals-acquisition-of.html | NAVY BROADENS BASE AT GUANTANAMO BAY; Report Reveals Acquisition of Military Reservation | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/to-read-bible-for-18-hours.html | To Read Bible for 18 Hours | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/fluid-auto-drive-is-shown-here-for-first-time-on-passenger-car-new.html | Fluid Auto Drive Is Shown Here For First Time on Passenger Car; New Device Cuts Need for Shifting Gears and Allows Machine to Stand Still While in 'Third' or 'Creep' Smoothly All "Bucking" Absent Serves As Second Clutch All "Bucking" Absent | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/maj-john-wilson-exengineer-dies-one-of-original-partners-of-j-g.html | MAJ. JOHN WILSON, EX-ENGINEER, DIES; One of Original Partners of J. G. White Co. Here Was 40 Years in Puerto Rico ADJUTANT GENERAL THERE Supervised Some of Earliest Electrification Projects in This Country | True | Special Cable to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/brooklyn-poly-triumphs-opens-season-at-home-by-beating-queens-five.html | BROOKLYN POLY TRIUMPHS; Opens Season at Home by Beating Queens Five, 34 to 31 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/danes-punished-for-espionaqe.html | Danes Punished for Espionaqe | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/tvas-defense-aid-called-valuable-chief-engineer-says-valley-should.html | TVA'S DEFENSE AID CALLED 'VALUABLE'; Chief Engineer Says Valley Should Be a Leading Munitions Center RESOURCES ARE RECALLED Parker at the Congressional Hearing Testifies 52% of Costs Goes to Power Wolverton Cites Defense Plan Flood Checks Are Stressed | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/joseph-clendenin-copper-executive-former-vice-president-of-the.html | JOSEPH CLENDENIN, COPPER EXECUTIVE; Former Vice President of the American Smelting and Refining Company Dies HONORED FOR WAR WORK Served as Chairman of Copper Producers' Committee During World Conflict Elected to Directorship Contributed to Charities | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/liverpools-cotton-week-british-stocks-little-changedimports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Little ChangedImports Are Lower | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/many-appeals-held-void-under-new-tax-ruling.html | Many Appeals Held Void Under New Tax Ruling | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/city-loses-wnyc-plea-appellate-division-bars-appeal-on-council.html | CITY LOSES WNYC PLEA; Appellate Division Bars Appeal on Council Inquiry Move | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/members-trading-declines-in-week-1869-of-total-to-nov-12-is.html | MEMBERS' TRADING DECLINES IN WEEK; 18.69% of Total to Nov. 12 Is Reported, Against 20.07% | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/indoor-polo-to-start-squadron-c-teams-will-launch-season-in.html | INDOOR POLO TO START; Squadron C Teams Will Launch Season in Brooklyn Tonight | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/court-overrules-education-board-decision-sets-aside-refusal-to.html | COURT OVERRULES EDUCATION BOARD; Decision Sets Aside Refusal to Grant Teaching License on Health Grounds BAN CALLED ARBITRARY School Officials Plan Appeal Saying Action Sets Precedent and, Ties Their Hands Decision Sets Precedent Board Action Held Arbitrary | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/bankruptcy-order-for-n-y-investors-court-calls-for-liquidation-of.html | BANKRUPTCY ORDER FOR N. Y. INVESTORS; Court Calls for Liquidation of Parent of 42 Subsidiaries After Failure to Reorganize Wilmot Morehouse Referee | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/colombias-gains-praised-by-hull-economic-and-social-progress-a.html | COLOMBIA'S GAINS PRAISED BY HULL; Economic and Social Progress a Source of Encouragement to America, He Declares GIVES FORMAL STATEMENT Monroe Doctrine Anniversary Observed as Policy May Get a New Interpretation | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/civic-sports.html | CIVIC SPORTS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/stops-moneymaking-advice.html | Stops Money-Making Advice | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/shipping-and-mails-outgoing-passenger-and-mail-shins-reports-from.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Shins Reports From Foreign Ports Outgoing Freighters Carrying No Mail Panama Canal Incoming Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Foreign Air Mail | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/food-for-spanish-children.html | FOOD FOR SPANISH CHILDREN | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/utility-will-issue-preferred-shares-pennsylvania-power-registers-5.html | UTILITY WILL ISSUE PREFERRED SHARES; Pennsylvania Power Registers 5 Per Cent Cumulative Issue With SEC $4,305,000 VALUATION SET Subsidiary of Commonwealth and Southern to Use Funds for Redemptions Borrowing for Redemption $3,000,000 Demand Note UTILITY HEARINGS BY SEC Dec. 12 Set for Exemption Plea of New York State Electric | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/two-die-in-newark-fire.html | Two Die in Newark Fire | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sports-today-basketball-boxing-football-horse-show-ice-carnival-jai.html | Sports Today; BASKETBALL BOXING FOOTBALL HORSE SHOW ICE CARNIVAL JAI ALAI POLO SQUASH RACQUETS SQUASH TENNIS WRESTLING | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/on-gas-association-board.html | On Gas Association Board | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/exchange-applies-to-drop-six-issues-cites-constricted-trading-scope.html | EXCHANGE APPLIES TO DROP SIX ISSUES; Cites Constricted Trading Scope in Each Case as Determining Action HEARINGS SET BY AGENCY One Petition Covers Texas Pacific Land Trust Certificates--Other Requests Factors in Exchange's Move Outstanding Total Is Cut | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/state-banking-orders-changes-of-address-and-new-finance-offices-are.html | STATE BANKING ORDERS; Changes of Address and New Finance Offices Are Affirmed | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/charles-town-results-charles-town-w-va.html | Charles Town Results; CHARLES TOWN, W. VA. | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/palmedo-made-president-new-yorker-heads-1940-olympic-ski-games.html | PALMEDO MADE PRESIDENT; New Yorker Heads 1940 Olympic Ski Games Committee | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/helen-penn-fiancee-of-robert-page-jr-navy-captains-daughter-to-be.html | HELEN PENN FIANCEE OF ROBERT PAGE JR.; Navy Captain's Daughter to Be Wed to West Point Cadet | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/undefeated-irish-face-last-hurdle-100000-may-see-battle-with.html | UNDEFEATED IRISH FACE LAST HURDLE; 100,000 May See Battle With Southern California Today--Coast Fans Hopeful CONTEST 13TH IN SERIES Saggau, Zontini, Thesing and Sitko Starting Backs--Trojans Call on Shellx RECORDS OF THE TEAMS 1932 Game recalled Same Team to Start | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/peace-group-seeks-aggressor-curbs-committee-starts-campaign-for-an.html | PEACE GROUP SEEKS AGGRESSOR CURBS; Committee Starts Campaign for an Amendment to Our Neutrality Statute WOULD AID VICTIM STATES Present Act Assailed as Not Being Neutral and Danger to Peace of This Country | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/all-on-city-relief-to-get-xray-test-mass-effort-to-put-curb-on.html | ALL ON CITY RELIEF TO GET X-RAY TEST; Mass Effort to Put Curb on Tuberculosis Among Needy Announced by Mayor | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/agrees-to-endicott-poll-union-to-allow-all-shoe-plant-workers-to.html | AGREES TO ENDICOTT POLL; Union to 'Allow' All Shoe Plant Workers to Vote on Organizing | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/says-he-split-fees-on-merritt-sales-cooke-testifies-kemp-tipped-him.html | SAYS HE SPLIT FEES ON MERRITT SALES; Cooke Testifies Kemp Tipped Him Off' in Advance on Land State Wanted for Parkway COMMISSIONS OF $32,814' Paid Half to State's Agent, But Did Not Think Agreement Wrong, He Asserts Shared an Office in New York Told of Land State Wanted Did Not Think Deal Was Wrong | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/details-are-given-on-navy-test-basin-tank-will-be-most-complete-in.html | DETAILS ARE GIVEN ON NAVY TEST BASIN; Tank Will Be Most Complete in Country--For Public and Private Work FINAL COST IS $3,500,000 Report Is One of Many Papers Read at Convention of Marine Designers Wider Research Predicted Drawings of Historic Value | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/redskins-suffer-staggering-blow-in-loss-of-pinckert-ace-blocker.html | Redskins Suffer Staggering Blow In Loss of Pinckert, Ace Blocker; X-Rays Show Chipped Vertebra, According to Flaherty--Haden and Hanken, Giants' Linemen, in Condition to Play League Crown the Stake Owen Anticipates Battle Redskins at Garden City Lambeau to Scout Rivals | True | By Kingsley Childs | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/eicher-takes-oath-as-member-of-sec-resigns-as-representative-an.html | EICHER TAKES OATH AS MEMBER OF SEC; Resigns as Representative an Hour Before He Is Sworn | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/newburgh-gets-skating-races.html | Newburgh Gets Skating Races | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/liddell-fight-settled-wife-agrees-to-return-to-england-with-her.html | LIDDELL FIGHT SETTLED; Wife Agrees to Return to England With Her Four Children | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/thrift-convention-to-hear-tremaine-controller-to-address-savings.html | THRIFT CONVENTION TO HEAR TREMAINE; Controller to Address Savings and Loan League of the State Next Week W.R. WHITE ALSO TO SPEAK Association's Annual Meeting to Be on Thursday and Friday at the Waldorf | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/john-d-white-altamont-attorney-was-head-of-state-agricultural-group.html | JOHN D. WHITE; Altamont Attorney Was Head of State Agricultural Group | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/south-africa-to-earmark-london-hoarders-gold.html | South Africa to Earmark London Hoarders' Gold | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/college-football-again.html | COLLEGE FOOTBALL AGAIN | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/gen-emile-taufflieb-exsenator-of-france-led-army-corps-during-world.html | GEN. EMILE TAUFFLIEB; Ex-Senator of France Led Army Corps During World War | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/new-mexico-aggies-win-pass-way-to-2016-victory-over-drake-in-last.html | NEW MEXICO AGGIES WIN; Pass Way to 20-16 Victory Over Drake in Last Period | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/normandie-crew-strikes-and-defies-requisition.html | Normandie Crew Strikes And Defies Requisition | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/treasury-buys-textiles.html | Treasury Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/carloadings-off-14-in-week-up-in-year-index-of-all-others-highest.html | Carloadings Off 14% in Week, Up in Year; Index of 'All Others' Highest in 10 Months; Business Index Declines | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/akron-gives-rubber-ball-womens-art-league-serves-as-sponsor-for-the.html | AKRON GIVES 'RUBBER BALL'; Women's Art League Serves as Sponsor for the Event | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/santa-ana-papers-merge.html | Santa Ana Papers Merge | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/terror-in-palestine-causes-more-deaths-arabs-and-jews-are-slain-in.html | TERROR IN PALESTINE CAUSES MORE DEATHS; Arabs and Jews Are Slain in Wide New Outbreaks | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/health-plan-foes-in-medicine-scored-physicians-group-challenges.html | HEALTH PLAN FOES IN MEDICINE SCORED; Physicians' Group Challenges Opposition to Compulsory Insurance System OTHER ISSUES PRESSED Medical Association's Failure to Take Stands on National Program Assailed Opposed the Principle Plan of Application Accevted | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/no-1-addict-sentenced-narcotics-peddler-gets-3-years-and-fine-of.html | NO. 1 ADDICT' SENTENCED; Narcotics Peddler Gets 3 Years and Fine of $2,500 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/wins-sheep-shearing-title.html | Wins Sheep Shearing Title | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/brokers-free-on-bail-in-mailfraud-case-buckner-and-gillespie.html | BROKERS FREE ON BAIL IN MAIL-FRAUD CASE; Buckner and Gillespie Provide $2,000 Surety Each | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/held-in-plot-to-rob-philatelist.html | Held in Plot to Rob Philatelist | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/condition-of-pone-satisfactory.html | Condition of Pone 'Satisfactory' | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/letters-to-the-sports-editor-for-paying-the-players-feels-football.html | Letters to the Sports Editor; FOR PAYING THE PLAYERS Feels Football Men Rate Share in Profits of Bowl Games A Hard Game for Tennessee Giving Credit for Gains GETS KIND WORD W. H. Friesell Is Complimented on His Football Officiating On Herb Kopf's Memory Examining the Records FORDHAM RECORD PRAISED Ram Fan's Only Disappointment Was North Carolina Tie Opposes Higher Golf Fees Crusades Against Cruelty Moved by Stratton's Mishap | True | JOHN ALEXANDER.D. K. HEMETER.CHARLES A. MASSOWILLIAM H. EVANS.HENRY E. LITTLEHALES.B. R. LUCZAK.JOHN B. EGAN.A PUBLIC LINKS GOLFER.VERNOR SCHENCK VAN NYDECK.ROBERT KROUSE. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/eden-to-visit-washington-embassy-makes-plans-for-trip-of-former-for.html | EDEN TO VISIT WASHINGTON; Embassy Makes Plans for Trip of Former Foreign Secretary | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/joan-marsh-a-bride.html | Joan Marsh a Bride | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/business-world-commercial-paper-trade-runs-under-expectations.html | Business World; COMMERCIAL PAPER Trade Runs Under Expectations Survey Worries Foreign Traders Men's Wear Sales Taper Off Issues New Hosiery Shades Small Homewares Sales Down Second Hands Sell Yarns Rayon Weaving Rate Dips December Glass Output Good Gray Goods Quiet, Unchanged | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/litigant-hurls-tomatoes-at-london-lord-justices.html | Litigant Hurls Tomatoes At London Lord Justices | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/get-1000-if-abstemious-to-25.html | Get $1,000 if Abstemious to 25 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/bullet-pierces-wall-kills-girl.html | Bullet Pierces Wall, Kills Girl | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/books-published-today.html | Books Published Today | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/holding-companies.html | HOLDING COMPANIES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/a-memorial-sculpture-of-charles-h-niehauss.html | A Memorial Sculpture Of Charles H. Niehauss | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/agree-on-african-airline.html | Agree on African Airline | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/reserve-drops-as-circulation-rises-750900000-marks.html | Reserve Drops as Circulation Rises 750,900,000 Marks | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/december-in-east-likely-to-be-mild-ohio-valley-also-will-have.html | DECEMBER IN EAST LIKELY TO BE MILD; Ohio Valley Also Will Have Warmer Weather, Dr. Krick of California Predicts | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/wolff-santa-clara-on-allcoast-eleven-tackle-is-only-nonconference.html | WOLFF, SANTA CLARA, ON ALL-COAST ELEVEN; Tackle Is Only Non-Conference Player on First Team FIRST TEAM | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sage-foundation-a-memorial.html | Sage Foundation a Memorial | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/william-a-norris-exfederal-judge-was-counsel-for-u-s-board-of-war.html | WILLIAM A. NORRIS; Ex-Federal Judge Was Counsel for U. S. Board of War Claims | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/hold-model-legislature-500-new-jersey-boys-attend-opening-session.html | HOLD MODEL LEGISLATURE; 500 New Jersey Boys Attend Opening Session in Trenton | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/james-f-mnulty-former-alderman-was-a-deputy-sheriff-of-new-york.html | JAMES F. M'NULTY; Former Alderman Was a Deputy Sheriff of New York County | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/requests-debt-extension.html | Requests Debt Extension | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/son-admits-killing-of-ohio-minister-fired-shot-as-father-tried-to.html | SON ADMITS KILLING OF OHIO MINISTER; Fired Shot as Father Tried to 'Sober Him Up,' He Says | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/college-and-school-results-football-wrestling-basketball-hockey.html | College and School Results; FOOTBALL WRESTLING BASKETBALL HOCKEY | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/managua-shaken-by-quake.html | Managua Shaken by Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/buys-in-jackson-heights-investor-takes-over-2family-house-in.html | BUYS IN JACKSON HEIGHTS; Investor Takes Over 2-Family House in Ninety-second St. | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/letters-to-the-times-mr-moses-plan-criticized-details-of-proposed.html | Letters to The Times; Mr. Moses' Plan Criticized Details of Proposed Housing Program Subjected to Analysis High Cost of Land Overcrowding Feared Use of Vacant Land Favored Flaw Seen in Tax Plan Perils of Cheap Labor Many Present-Day 'Isms' Are Blamed on Our Immigration Policy For Cleaner Streets Lucerne as a Music Center Swiss City, It Is Held, Established Its Claim Last Summer Need for Schools Stressed INCIDENT AT MIDNIGHT | True | CAROL ARONOVICI,W. F. R. BALLARD,HENRY S. CHURCHILL,CARL FEISS,WILLIAM LESCAZE,ALBERT MAYER,LEWIS MUMFORD,RALPH WALKER,GEORGE L PAYNE,HEDWIG SCHERZINGER,VIRGINIA LIVINGSTON HUNT,SAUL BERNSTEIN,A. M. SULLIVAN. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/fscc-without-plan-to-move-its-cotton-but-tapp-tells-bedding-men-it.html | FSCC WITHOUT PLAN TO MOVE ITS COTTON; But Tapp Tells Bedding Men It Will Back Use for Relief | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/6th-ave-l-to-shut-down-at-midnight-tomorrow-city-will-formally-take.html | 6th Ave. 'L' to Shut Down At Midnight Tomorrow; City Will Formally Take Title -- Razing Plans to Be Pushed--Union Protests Loss of Jobs by 600 Workers 6TH AVE. ELEVATED CLOSES TOMORROW Warns of Union Action Deal With Bondholders Lyons Opposes Move Union to Hold Mass Meeting FOLLOWING DECISION TO ABANDON SIXTH AVE. ELEVATED LINE | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/physicians-to-have-worlds-fair-club-public-health-workers-also-to.html | PHYSICIANS TO HAVE WORLD'S FAIR CLUB; Public Health Workers Also to Be Admitted to Quarters in Medical Building 150 PRIZE CATTLE SOUGHT Bulls, Cows and Calves of Five Breeds to Be Assembled for Showing at Borden Exhibit Other Professions Eligible Skaters Seen by Television | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/many-entertain-pauline-at-dinner-parties-has-chu-mrs-arthur-glasgow.html | MANY ENTERTAIN PAULINE AT DINNER PARTIES HAS CHU; Mrs. Arthur Glasgow Gives a Luncheon for Baroness de Foucacourt | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/corporation-tax-fair-hague-says-jersey-city-mayor-defends-move-as.html | CORPORATION TAX FAIR, HAGUE SAYS; Jersey City Mayor Defends Move as State Chamber Maps Fight on 'Confiscation' COMPROMISE IN CAMDEN Personalty Levies Against 7 Concerns Settled on Basis of 16 Cents on Dollar | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/british-boy-fliers-get-gift.html | British Boy Fliers Get Gift | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/australian-gains-cited-sir-samuel-walder-here-tellsi-of-advancing.html | AUSTRALIAN GAINS CITED; Sir Samuel Walder, Here, Tellsi of Advancing Trade | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/changes-in-firms-listed-new-groupings-proposed-for-stock-exchange.html | CHANGES IN FIRMS LISTED; New Groupings Proposed for Stock Exchange Business | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/emma-delafield-98-generals-daughter-dies-in-greenporther-father.html | EMMA DELAFIELD, 98, GENERAL'S DAUGHTER; Dies in Greenport--Her Father West Point Superintendent | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/griffin-elected-at-tufts.html | Griffin Elected at Tufts | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/drew-tops-webb-3821-hough-with-17-points-stars-in-basketball.html | DREW TOPS WEBB, 38-21; Hough, With 17 Points, Stars in Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/whitneyphoenix-sells-stock.html | Whitney-Phoenix Sells Stock | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/wilson-five-victor-10411.html | Wilson Five Victor, 104-11 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/burckhalter-inquiry-begins.html | Burckhalter Inquiry Begins | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/140849618-budget-adopted-by-board-slashed-5000000-circumferential.html | $140,849,618 BUDGET ADOPTED BY BOARD; SLASHED $5,000,000; Circumferential Highway and Bronx Subway Extension Among Capital Outlays PARK PROJECTS SUFFER More Than $1,000,000 Cut From Moses Funds--Morris Loses Fight for School Aid Lyons Urges Subway Fund $140,849,618 BUDGET ADOPTED BY BOARD Increases and Reductions | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/durieux-ensemble-gives-concert-here-mozart-and-bach-on-town-hall.html | DURIEUX ENSEMBLE GIVES CONCERT HERE; Mozart and Bach on Town Hall Program--Kirkpatrick Soloist | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/mercersburg-to-honor-irvine.html | Mercersburg to Honor Irvine | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/santa-anita-lists-close-gross-value-of-handicap-may-be-130000-if-20.html | SANTA ANITA LISTS CLOSE; Gross Value of Handicap May Be $130,000 if 20 Start | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/vote-on-capital-increase-set.html | Vote on Capital Increase Set | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/values-of-stocks-decline-in-month-average-price-of-share-3230-on.html | VALUES OF STOCKS DECLINE IN MONTH; Average Price of Share $32.30 on Nov. 30, Compared With $32.96 on Oct. 31 BORROWINGS UP TO 1.35% Loans Against Collateral by Members of the Exchange Rise From 1.24% Decrease in Stocks and Bonds in November Shown | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/future-of-nazism-safe-says-hitler-young-germans-will-never-be.html | FUTURE OF NAZISM SAFE, SAYS HITLER; Young Germans 'Will Never Be Free'-- 'Are Happy About It,' He Tells Sudetens PLEDGES PRODUCTION RISE Not Increased Pay but More Goods for All Is Object of His Four-Year Plan | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/vallee-unseats-a-heckier.html | Vallee Unseats a Heckier | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/beccari-mass-today.html | Beccari Mass Today | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/queens-jury-action-under-investigation-judge-scores-disagreement-in.html | QUEENS JURY ACTION UNDER INVESTIGATION; Judge Scores Disagreement in Shooting as 'Silly' | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/union-temple-wins-4419.html | Union Temple Wins, 44-19 | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/proposal-for-rose-bowl-hookup-is-debated-at-big-ten-meeting.html | Proposal for Rose Bowl Hook-Up Is Debated at Big Ten Meeting Officials Decline to Tell Attitude, but Plan May Be Formally Presented Today--Track and Minor Sport Dates Set Delayed by Technicalities N. C. A. A. Meet on Coast | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/miss-arguimbeau-wed-in-stamford-church-ceremony-held-for-her.html | MISS ARGUIMBEAU WED IN STAMFORD; Church Ceremony Held for Her Marriage to William Norris Hubbard Jr. of New York WEARS IVORY FAILLE SILK Low-Heywood School Alumna Has Sister as Honor MaidSix Other Attendants | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/3-westchester-jobs-filled-by-bleakley-county-executiveelect-names.html | 3 WESTCHESTER JOBS FILLED BY BLEAKLEY; County Executive-Elect Names Heads of Departments | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/alys-welsh-betrothed-bryn-mawr-senior-fiancee-of-john-french-wilson.html | ALYS WELSH BETROTHED; Bryn Mawr Senior Fiancee of John French Wilson Jr. | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/weather-bureau-report-for-winter-sport-areas.html | Weather Bureau Report For Winter Sport Areas | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/gets-order-for-new-york-bridge.html | Gets Order for New York Bridge | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL JEWISH DISCIPLES LUTHERAN PRESBYTERIAN PENTECOSTAL METHODIST TOPICS OF SERMONS IN CITY TOMORROW PROTESTANT EPISCOPAL REFORMED ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/pauline-s-foraker-has-church-bridal-she-is-married-in-bryn-mawr-to.html | PAULINE S. FORAKER HAS CHURCH BRIDAL; She Is Married in Bryn Mawr to F. Warren Marshall Jr. by Canon Earp Biddle-MacLeod | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sigmund-schwarz.html | SIGMUND SCHWARZ | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/rumania-again-quiet-in-hunt-for-plotters-gendarmes-ordered-to-watch.html | RUMANIA AGAIN QUIET IN HUNT FOR PLOTTERS; Gendarmes Ordered to Watch Iron Guard Suspects | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/labor-act-upheld-by-miss-perkins-secretary-says-she-does-not-favor.html | LABOR ACT UPHELD BY MISS PERKINS; Secretary Says She Does Not Favor Amendment Now | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/president-seeking-post-for-murphy-court-or-cabinet-advisers-scan.html | PRESIDENT SEEKING POST FOR MURPHY, COURT OR CABINET; Advisers Scan Vacancies Friends Said to Be Sounding Senators on Their Attitude Toward Confirmation OPPOSITION IS FORMING Apparent Determination to Find Post for Michigan Governor May Provoke Bitter Clash PRESIDENT SEEKING POST FOR MURPHY | True | By Turner Catledgespecial To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/bank-to-appeal-slrb-suit.html | Bank to Appeal SLRB Suit | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/hawk-six-suspends-levinsky.html | Hawk Six Suspends Levinsky | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/memphis-sale-studied-officials-of-national-power-and-light-consider.html | MEMPHIS SALE STUDIED; Officials of National Power and Light Consider Bid for Unit | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/seized-on-relief-charge-atlantic-city-overseer-accused-of-denying.html | SEIZED ON RELIEF CHARGE; Atlantic City Overseer Accused of Denying Aid to Family | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/japanese-to-drive-on-150mile-front-invaders-prepare-to-advance.html | JAPANESE TO DRIVE ON 150-MILE FRONT; Invaders Prepare to Advance Southward Into Hunan and Kiangs Provinces TWO GARRISONS ATTACKED 30,000,000 Chinese Dollars Is Total of War Relief Fund From United States Canton Bars Foreigners | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/offers-next-week-fall-to-42087900-but-list-includes-eight-of.html | OFFERS NEXT WEEK FALL TO $42,087,900; But List Includes Eight of $1,000,000 or More | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/manhattan-college-reception.html | Manhattan College Reception | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/5000-golf-match-canceled-in-britain-contest-of-cottonperry-teams.html | $5,000 GOLF MATCH CANCELED IN BRITAIN; Contest of Cotton-Perry Teams Opposed by Scottish Group | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/legion-post-to-hold-ball-adolph-s-ochs-memorial-group-will.html | LEGION POST TO HOLD BALL; Adolph S. Ochs Memorial Group Will Celebrate on Dec. 11 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/advertising-news-and-notes-to-offer-beer-cocktail-scotch-campaign.html | Advertising News and Notes; To Offer 'Beer Cocktail' Scotch Campaign Starts Radio Chain Billings Up Package Exhibit Jury Named Campaign for Renault Wines Accounts Personnel Notes | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/brokerage-employe-is-found-unconscious-german-believed-victim-of.html | BROKERAGE EMPLOYE IS FOUND UNCONSCIOUS; German Believed Victim of Blow in Hotel Room | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/reich-expected-to-take-radios-away-from-jews.html | Reich Expected to Take Radios Away From Jews | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/france-protests-strongly-to-italy-on-land-demands-envoy-obtains.html | FRANCE PROTESTS STRONGLY TO ITALY ON LAND DEMANDS; Envoy Obtains Ciano's Regrets for Chamber Clamor, but Responsibility Is Denied GAYDA TALKS OF FIGHTING Sees Italians Ready to March if Need Be-- Franco-Reich Pact Signing Tuesday Ready to March, Gayda Says Other Press Comment Ribbentrop Signs Pact Tuesday FRANCE PROTESTS STRONGLY TO ITALY No Slackening in Army | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/new-solicitor-for-soo-lines.html | New Solicitor for Soo Lines | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/the-screen-shirley-temple-routs-the-depression-in-the-roxys-just.html | THE SCREEN; Shirley Temple Routs the Depression in the Roxy's 'Just Around the Corner'--'Up the River' Opens At the Rivoli At the Teatro Latino At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/treassurys-harden-on-financing-data-longterm-us-bonds-and-notes.html | TREASSURYS HARDEN ON FINANCING DATA; Long-Term U.S. Bonds and Notes Respond to Trade's Approval of December Plans | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/army-orders-and-assignments-majors-captains-first-lieutenants.html | Army Orders and Assignments; MAJORS CAPTAINS FIRST LIEUTENANTS SECOND LIEUTENANT PROMOTIONS ANNOUNCED Dental Corps Changes Medical Corps Changes | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/cash-farm-income-off-decline-of-11-per-cent-in-year-is-reported-by.html | CASH FARM INCOME OFF; Decline of 11 Per Cent In Year Is Reported by Department | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGEMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/syracuse-minister-accepts-call-here-rev-e-j-mollenauer-to-fill.html | SYRACUSE MINISTER ACCEPTS CALL HERE; Rev. E. J. Mollenauer to Fill Pulpit of St. John's Lutheran Church, Founded 80 Years Ago DR. SIZOO GETS ASSISTANT Mayor to Address Catholic Social Workers--Theological Schools to Hear Rabbi Assistant to Dr. Sizoo Named Social Workers to Hear Mayor Rabbi to Address Students Mass for Cardinal Hayes Women's Auxiliary to Meet To Honor Missionary to Lepers Luncheon for Tract Society Aides | True | By Rachel K. M'Dowell | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/black-to-be-draped-on-german-flags-city-college-acts-as-protest.html | BLACK TO BE DRAPED ON GERMAN FLAGS; City College Acts as Protest Against the Nazis | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/flinn-antiques-burned-greenwich-fire-damages-home-of-african-game.html | FLINN ANTIQUES BURNED; Greenwich Fire Damages Home of African Game Hunters | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/books-of-the-times-it-did-happen-there-dictators-promise-everything.html | BOOKS OF THE TIMES; It Did Happen There Dictators Promise Everything Silone's Satire:on the Tyrants Democracy Thrives by More Democracy | True | By Charles Poore | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/9000-homeless-in-flood-philippine-valley-inundated72-drown-in.html | 9,000 HOMELESS IN FLOOD; Philippine Valley Inundated-72 Drown in Turkey | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/c-c-n-y-to-open-campaign-tonight-meets-brooklyn-college-at-homel-i.html | C. C. N. Y. TO OPEN CAMPAIGN TONIGHT; Meets Brooklyn College at Home--L. I. U., St. John's to Face Alumni Fives An Aggressive Quintet Former Stars to Return | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/report-on-injured-rider-shin-bone-grafted-to-spine-of-hobbs.html | REPORT ON INJURED RIDER; Shin Bone Grafted to Spine of Hobbs, American Jockey | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sir-george-aston-british-general-77-had-served-in-many.html | SIR GEORGE ASTON, BRITISH GENERAL, 77; Had Served in Many Campaigns--Author and Journalist Dies | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/longplan-relief-urged-by-experts-speakers-tell-national-municipal.html | LONG-PLAN RELIEF URGED, BY EXPERTS; Speakers Tell National Municipal League Permanent Program Is Essential CITIES' STAND DEFENDED Coldness of States to Needs Turns Them to Washington, Says Mayors' Director | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/realty-expert-urges-private-purchase-of-land-for-public-housing.html | Realty Expert Urges Private Purchase Of Land for Public Housing Projects | True | By Lee E. Cooper | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/surrogates-win-this-salary-rise-fight-court-of-appeals-rules-it-is.html | SURROGATES WIN this SALARY RISE FIGHT; Court of Appeals Rules It Is Mandatory for Estimate Board to Vote Funds SAYS NEW LAW IS REMEDY Mayor Declares City Lacks Money-- May Refuse to Sign Warrant for Increase Rules for Hetherington, Too Power Granted by Legislature Haven't the Money, Mayor Says | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/california-kills-two-by-gas.html | California Kills Two by Gas | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/title-goes-to-garfield-unbeaten-group-4-team-takes-honors-in-new.html | TITLE GOES TO GARFIELD; Unbeaten Group 4 Team Takes Honors in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/to-conduct-meeting-of-church-council.html | To Conduct Meeting Of Church Council | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/ontario-tobacco-crop-gains.html | Ontario Tobacco Crop Gains | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/london-wool-sales.html | London Wool Sales | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/ellwood-h-deysher-formerly-vice-president-of-bar-association-in.html | ELLWOOD H. DEYSHER; Formerly Vice President of Bar Association in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/1504391-earned-by-standard-gas-systems-net-income-for-year-to-sept.html | $1,504,391 EARNED BY STANDARD GAS; System's Net Income for Year to Sept. 30 Compares With $5,242,830 Previously DROP FOR PARENTCONCERN $805,563 Is Down From $1,950,728--Reports by Other Utility Companies EL PASO NATURAL GAS UP Income Is $1,897,925, Against $1,759,174 a Year Ago OTHER UTILITY EARNINGS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/inquiry-is-told-bigness-does-not-mean-monopoly-national-income.html | Inquiry Is Told Bigness Does Not Mean Monopoly; NATIONAL INCOME PRODUCED 1919-1937 BY ECONOMIC DIVISIONS UNITED STATES BUSINESS POPULATION SOURCES OF NATIONAL INCOME | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/crude-oil-supplies-off-271955000-barrels-on-nov-19-is-1439000-down.html | CRUDE OIL SUPPLIES OFF; 271,955,000 Barrels on Nov. 19 is 1,439,000 Down in Week | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/mrs-robert-r-logan-widow-of-attorney-was-member-of-old-philadelphia.html | MRS. ROBERT R. LOGAN; Widow of Attorney Was Member of Old Philadelphia Family | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/c-i-o-widens-drive-in-maritime-field-unions-in-various-branches-of.html | C. I. O. WIDENS DRIVE IN MARITIME FIELD; Unions in Various Branches of Industry to Pool Efforts | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/portrait-by-stuart-auctioned-for-5000-three-other-paintings-by-the.html | PORTRAIT BY STUART AUCTIONED FOR $5,000; Three Other Paintings by the Same Artist Sold | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/george-opens-fire-on-relief-spending-says-any-one-using-funds-to.html | GEORGE OPENS FIRE ON RELIEF SPENDING; Says Any One Using Funds to Control Votes Is Unworthy of Public Office SCORES NLRB AS BIASED Georgia Senator Also Calls for Tax System Changes to Bring Back Prosperity | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/st-peters-wins-3633-rallies-near-end-to-vanquish-st-francis-college.html | ST. PETER'S WINS, 36-33; Rallies Near End to Vanquish St. Francis College Five | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/to-hear-pleas-on-treaty-cuba-will-hold-sessions-on-proposed-pact.html | TO HEAR PLEAS ON TREATY; Cuba Will Hold Sessions on Proposed Pact With U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/richard-o-wittke.html | RICHARD O. WITTKE. | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/amen-seizes-brooklyn-court-calendars-as-he-widens-inquiry-into.html | Amen Seizes Brooklyn Court Calendars As He Widens Inquiry Into Corruption; AMEN SUBPOENAS COURT CALENDARS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/daughter-to-david-adamsons.html | Daughter to David Adamsons | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/ecuadors-congress-elects-a-president-dr-mosquera-narvaez-a-quito.html | ECUADOR'S CONGRESS ELECTS A PRESIDENT; Dr. Mosquera Narvaez, a Quito Physician, Is Named JAPAN'S NEXT THREAT | True | Special Cable to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/miami-rally-wins-from-georgia-137-two-50yard-drives-in-second-half.html | MIAMI RALLY WINS FROM GEORGIA, 13-7; Two 50-Yard Drives in Second Half Decide--Fordham of Losers Runs 76 Yards | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/nazi-paper-warns-swiss-and-others-tells-the-small-democracies-they.html | NAZI PAPER WARNS SWISS AND OTHERS; Tells the Small Democracies They Must Curb Press | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/nations-will-open-lands-to-refugees-france-and-the-netherlands-each.html | NATIONS WILL OPEN LANDS TO REFUGEES; France and The Netherlands Each Agree to Settle 10,000 in Their Colonial Areas SOME PROGRESS REPORTED Berlin Considers Plan to Let Jews Leave the Country in Exchange for Trade British Plan Reaffirmed Slow Progress Reported Approach to Reich Discussed Germany Studying Plans | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/philadelphia-loses-freightrate-plea-i-c-c-dismisses-move-for-cut-in.html | PHILADELPHIA LOSES FREIGHT-RATE PLEA; I. C. C. Dismisses Move for Cut in Relation to Other Ports | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/young-flier-off-to-boston.html | Young Flier Off to Boston | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/more-voters-reject-municipal-issues-trend-in-november-was-three.html | MORE VOTERS REJECT MUNICIPAL ISSUES; Trend in November Was Three Defeats to Each Approval | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/liner-harding-damaged-ship-thrown-against-jetty-at-havre-by-heavy.html | LINER HARDING DAMAGED; Ship Thrown Against Jetty at Havre by Heavy Wind | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/yale-club-victor-32-halts-harvard-rivals-at-squashother-class-c.html | YALE CLUB VICTOR, 3-2; Halts Harvard Rivals at Squash--Other Class C Results | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sir-brajendranath-seal-indian-philosopher-and-author-exofficial-of.html | SIR BRAJENDRANATH SEAL; Indian Philosopher and Author Ex-Official of University | True | Special Cable to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/copper-cheaper-abroad.html | Copper Cheaper Abroad | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/basilio-desti-executive-of-clothing-union-is-dead-in-florida-at-59.html | BASILIO DESTI; Executive of Clothing Union Is Dead in Florida at 59 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/new-propaganda-by-reich-seen-here-acting-head-of-city-college.html | NEW PROPAGANDA BY REICH SEEN HERE; Acting Head of City College Accuses Student Exchange--Denial Is Made NEW PROPAGANDA BY REICH SEEN HERE Quotes Dr. Rettig's Letter Denies He Is Propagndist | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/de-la-salle-five-triumphs-35-to-27-subdues-immaculata-high-as.html | DE LA SALLE FIVE TRIUMPHS, 35 TO 27; Subdues Immaculata High as Honeyman, With 16 Points, Stars on the Attack CATHEDRAL BOYS ON TOP Conquer St. Michael's of Brooklyn, 34-19--Results of Other Contests | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/lufthansa-plane-crashes-at-vienna-turns-over-on-treetops-and-seven.html | LUFTHANSA PLANE CRASHES AT VIENNA; Turns Over on Treetops and Seven Escape, InjuredBritton Goes for Help Eight Killed in Mexico Famous Designer Missing Mid-Air Crash in Chile | True | Wireless to TEE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/city-hall-quippers.html | CITY HALL QUIPPERS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/junior-assembly-has-initial-dance-traditional-event-is-given-for.html | JUNIOR ASSEMBLY HAS INITIAL DANCE; Traditional Event Is Given for Young Women Who Are Making Their Debuts DINNERS PRECEDE PARTY Several Entertainments Are Formal Presentations of Girls to Society Many at Debutante's Table Others Giving Parties | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/wood-field-and-stream-third-shot-stops-bruin-drive-deer-in-snow-3.html | Wood, Field and Stream; Third Shot Stops Bruin Drive Deer in Snow 3 Deer, No Chance to Shoot Only Fair" at Port Jervis | True | By Raymond R. Campspecial To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/hitler-to-remove-attack-on-france-mein-kampf-will-be-revised-on.html | HITLER TO REMOVE ATTACK ON FRANCE; ' Mein Kampf' Will Be Revised on Tuesday When Accord Is Signed by Ribbentrop ACCUSED PARIS AS ENEMY Chancellor's Book Skeptical of All Offers of Friendship to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/daladier-tells-employers-to-speet-work-renewal-warns-collective.html | Daladier Tells Employers To Speet Work Renewal; Warns Collective Contracts Are Still Valid--New Strikes Protest DismissalsLabor Leaders Are Penalized DALADIER PRESSES FOR WORK RENEWAL Daladier Warns Employers | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Henry Brady | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/transamerica-pays-giannini-only-1-a-year-it-tells-stockholders.html | Transamerica Pays Giannini Only $1 a Year, It Tells Stockholders, Refuting SEC's Case | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/to-honor-5-buffalo-students.html | To Honor 5 Buffalo Students | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/tristan-offered-at-metropolitan-first-wagnerian-matinee-of-season.html | TRISTAN' OFFERED AT METROPOLITAN; First Wagnerian Matinee of Season Finds Melchior and Flagstad in Title Roles KERSTIN THORBORGIN CAST Audience Gives an Ovation to Bodanzky, Conductor, When Third Act Begins Representative of Performance Others in the Cast | True | By Olin Downes | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/president-eases-georgia-fund-ban-offers-peace-on-receiving-word.html | PRESIDENT EASES GEORGIA FUND BAN; Offers Peace on Receiving Word That State Officials Will Meet PWA Demand Two Methods Proposed Grants to Localities Cited PRESIDENT EASES GEORGIA FUND BAN Bullitt's Visits Called "Social" President Tours Grounds | True | By Felix Belair Jr.special To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/mrs-leo-frank-honored-daughter-gives-a-reception-to-celebrate-her.html | MRS. LEO FRANK HONORED; Daughter Gives a Reception to Celebrate Her Birthday | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/rabid-dog-bites-5-in-west-orange-school-animal-attacks-2-students.html | Rabid 'Dog Bites 5 in West Orange School; Animal Attacks 2 Students in Classrooms | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/hearing-on-utilities-power.html | Hearing on Utilities Power | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/two-bronx-houses-will-cost-800000-metropolitan-life-files-for.html | TWO BRONX HOUSES WILL COST $800,000; Metropolitan Life Files for Eight-Story Apartments Manhattan Alterations | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/quits-belgian-cabinet.html | Quits Belgian Cabinet | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/textile-men-plan-parley-with-labor-group-of-six-or-eight-to-seek.html | TEXTILE MEN PLAN PARLEY WITH LABOR; Group of Six or Eight to Seek Agreement on Learners' Pay | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/florida-loses-fruit-suit-federal-court-bars-forced-embossing-of.html | FLORIDA LOSES FRUIT SUIT; Federal Court Bars Forced Embossing of State Name | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/skating-matinee-today-new-york-run-of-ice-follies-closes-tonight-at.html | SKATING MATINEE TODAY; New York Run of 'Ice Follies' Closes Tonight at Garden | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/elected-a-director-of-bank-of-manhattan.html | Elected a Director Of Bank of Manhattan | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/selling-in-volume-sends-cotton-off-october-falls-to-a-new-low-level.html | SELLING IN VOLUME SENDS COTTON OFF; October Falls to a New Low Level for Season--List Is 12 to 17 Points Down SPOT PREMIUM WIDENS December Spread Goes to 102 Points Over October--Pressure Mostly on the Futures | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/obrien-winner-of-heisman-trophy-poll-due-here-monday-for-downtown-a.html | O'Brien, Winner of Heisman Trophy Poll, Due Here Monday for Downtown A. C. Dinner | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/school-game-is-approved.html | School Game Is Approved | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/curran-opposes-a-city-hall-mall-holds-moses-plan-calls-for-vast.html | CURRAN OPPOSES A CITY HALL MALL; Holds Moses Plan Calls for 'Vast Expansion of Asphalt' and Too Few Trees SPONSOR DEFENDS DESIGN Head of Park System Invites New One, but Says Old Will Not Be Discarded Lightly Curran Asked to Offer a Design Pleads for Grass and Trees | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/kips-bay-tops-pover-2519.html | Kips Bay Tops Pover, 25-19 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/british-are-angry-at-italian-claims-official-circles-share-french.html | BRITISH ARE ANGRY AT ITALIAN CLAIMS; Official Circles Share French. Resentment at Deputies' Outcry for Territory NUISANCE TACTICS NOTED Campaign Against Paris Seen as Possibly Barring Visit by Chamberlain to Rome | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/new-he-ing-for-patrolman.html | New He ing for Patrolman | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/romance-marked-elevateds-career-conceived-as-an-express-road-by.html | ROMANCE MARKED ELEVATED'S CAREER; Conceived as an Express Road by Civil War Veteran to Run by Pneumatic Power HAD MANY VICISSITUDES Yielded to the Wood-Burning Locomotive--Set Traffic Peak in 1921 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/club-owned-by-fans-has-50000-profit-player-sales-kept-chattanooga.html | CLUB OWNED BY FANS HAS $50,000 PROFIT; Player Sales Kept Chattanooga Team Out of the Red | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/dr-arthur-h-gordon-chicago-physician-president-of-hahnemann.html | DR. ARTHUR H. GORDON; Chicago Physician President of Hahnemann Institution | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/st-simon-victor-on-recount.html | St. Simon Victor on Recount | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/slow-wool-market-new-trade-treaty-rates-still-source-of-perplexity.html | SLOW WOOL MARKET; New Trade Treaty Rates Still Source of Perplexity | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/asks-new-puerto-rico-status.html | Asks New Puerto Rico Status | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sales-decline-4-in-nations-stores-total-for-four-weeks-drops-5-per.html | SALES DECLINE 4% IN NATION'S STORES; Total for Four Weeks Drops 5 Per Cent, Federal Reserve Board Reports VOLUME HERE OFF 9.4% Four Weeks' Decrease Is 7.5 % I and Apparel Shops' Gain Is Cut to 0.7% LOCAL SALES DECREASE Drop Is Larger Than ExpectedApparel Shops Lose | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/south-river-plays-today-ends-football-season-at-home-by-facing-new.html | SOUTH RIVER PLAYS TODAY; Ends Football Season at Home by Facing New Brunswick | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/reich-sees-threat-to-trade-methods-fears-britain-and-u-s-are-now.html | REICH SEES THREAT TO TRADE METHODS; Fears Britain and U. S. Are Now Ready to Challenge System of Authoritarian Powers EXPORT DRIVE IS PUSHED Press Stresses Willingness of Germany to Reach Accords With All Countries Different Situation Seen Economic Stability Stressed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/killed-as-milk-truck-upsets.html | Killed as Milk Truck Upsets | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sir-john-ward-68-is-dead-in-london-whitelaw-reids-soninlaw-had.html | SIR JOHN WARD, 68, IS DEAD IN LONDON; Whitelaw Reid's Son-in-Law Had Served Four British Sovereigns as Equerry ROYALTY AT HIS MARRIAGE Boer and World Wars Veteran Had Been Decorated by France and Italy King Pleased by Marriage Son of First Earl Member of Victorian Order | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/investment-bankers-nominate.html | Investment Bankers Nominate | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/-monopoly-inquiry-is-told-it-hunts-a-business-rarity-thorp-clashes-.html | ' MONOPOLY' INQUIRY IS TOLD IT HUNTS A BUSINESS RARITY; Thorp Clashes With Arnold, Trust Prosecutor, Over Effect of the Anti-Trust Laws CONCENTRATIONS CHARTED Aluminum Corporation Is Held Sole Instance of a Company Dominating a Field A Clash of Personalities Frank and Oliphant Intervene O'Mahoney Notes Interest Shown Other Kinds of Competition As to the Lack of Enforcement Borah Says "Half a Dozen" Rule How Chain Stores Share in Trade Says Some Mergers Make 2+2=5 Gives Examples of Concentration | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/a-family-seat.html | A FAMILY SEAT | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/british-air-secretary-in-paris.html | British Air Secretary in Paris | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/cottonmill-rate-off-less-than-seasonally-printcloth-sales-put-at-25.html | Cotton-Mill Rate Off Less Than Seasonally; Printcloth Sales Put at 25% of Output | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sells-in-pelham-manor-bank-disposes-of-large-home-at-105-mount-tom.html | SELLS IN PELHAM MANOR; Bank Disposes of Large Home at 105 Mount Tom Road | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/commander-l-w-crane-dies-few-hours-after-reporting-for-duty-at.html | COMMANDER L. W. CRANE; Dies Few Hours After Reporting for Duty at Pearl Harbor | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/swallows-350-wrist-watch.html | Swallows $350 Wrist Watch | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/carnegie-picks-getchell-referee-whose-error-hurt-team-put-on-sugar.html | CARNEGIE PICKS GETCHELL; Referee Whose Error Hurt Team Put on Sugar Bowl List | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/fire-record.html | Fire Record | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/tennessee-choice-to-top-mississippi-undefeated-and-untied-vols.html | TENNESSEE CHOICE TO TOP MISSISSIPPI; Undefeated and Untied Vols Close Preparations for Contest in Memphis RECORDS OF THE TEAMS | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/drexel-names-cocaptains.html | Drexel Names Co-Captains | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/apparel-firm-adds-to-leased-quarters-blouse-company-to-have-19000.html | APPAREL FIRM ADDS TO LEASED QUARTERS; Blouse Company to Have 19,000 Square Feet in 1,372 Broadway | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/rfc-rejects-8-bond-bids-awards-20-of-28-municipal-issues-at-227764.html | RFC REJECTS 8 BOND BIDS; Awards 20 of 28 Municipal Issues at $227,764 Premium | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/interest-is-traded-in-bronx-property-j-c-davies-increases-holdings.html | INTEREST IS TRADED IN BRONX PROPERTY; J. C. Davies Increases Holdings in Two Large Buildings in 'Hub' Business Area BIG GARAGE TRANSFERRED 2-Story Structure at 174th St. and Jerome Ave. Passes to Immerman Company . | True | | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/gasoline-price-to-be-cut-socony-vacuum-announces-reductions-for.html | GASOLINE PRICE TO BE CUT; Socony-Vacuum Announces Reductions for Monday | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/miami-train-time-cut.html | Miami Train Time Cut | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/sec-exemption-is-asked-ohio-utility-makes-plea-for-private-sale-of.html | SEC EXEMPTION IS ASKED; Ohio Utility Makes Plea for Private Sale of $2,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/british-envoy-departs-for-delayed-vacation.html | British Envoy Departs For Delayed Vacation | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/stocks-in-london-paris-and-berlin-the-account-in-the-city-ends.html | STOCKS IN LONDON, PARIS AND BERLIN; The Account in The City Ends Quietly and Lower--Prime Investments Off FRENCH SECURITIES GAIN Franc Improves and Bourse Is Generally Buoyant--Reich List Is Dull LONDON BERLIN AMSTERDAM PARIS ZURICH GENEVA Francs Stronger in Paris Berlin's Securities Slack MILAN | True | Wireless to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/dorothy-von-elm-is-married-here-daughter-is-wed-to-john.html | DOROTHY VON ELM IS MARRIED HERE; Daughter of Banker Is Wed to John Luther Putnam in Church Ceremony | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/suit-over-film-reinstated.html | Suit Over Film Reinstated | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/rules-on-janitor-status-magruder-applies-wage-act-in-interstate.html | RULES ON JANITOR STATUS; Magruder Applies Wage Act in Interstate Commerce Cases | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/indicted-at-buffalo-in-an-extortion-plot-two-were-spotted-by-gman.html | INDICTED AT BUFFALO IN AN EXTORTION PLOT; Two Were Spotted by G-Man in Plane Picking Up '$20,000' | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/debut-in-washington-for-mary-thompson-tea-given-at-home-of-theodore.html | DEBUT IN WASHINGTON FOR MARY THOMPSON; Tea Given at Home of Theodore Noyes, Her Grandfather | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/ickes-is-pressed-to-run-chicago-group-aligns-itself-for-him-for.html | ICKES IS PRESSED TO RUN; Chicago Group Aligns Itself for Him for Mayor | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/trovatore-given-in-evening.html | Trovatore' Given in Evening | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/drastic-changes-urged-for-bridge-commissions-proposal-for-new-rules.html | DRASTIC CHANGES URGED FOR BRIDGE; Commission's Proposal for New Rules Brings Mixed Comment at Cleveland SUB-SLAM' IS INCLUDED Elimination of 'Major' and 'Minor' Suite is Part of Revision Program Experts Disagree on Sub-slam Cleveland Team Is Second | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/gen-drum-is-honored-reception-given-for-new-head-of-second-corps.html | GEN. DRUM IS HONORED; Reception Given for New Head of Second Corps Area | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/correction.html | Correction | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/e-s-potter-home-burns-30000-damages-done-at-house-leased-from.html | E. S. POTTER HOME BURNS; $30,000 Damages Done at House Leased From William Hazzard | True | Special to THE NEW YORK TIMES. | C1B 397623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/remington-bronze-sold-broncho-buster-brings-390-at-art-auction-here.html | REMINGTON BRONZE SOLD; ' Broncho Buster' Brings $390 at Art Auction Here | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/edward-t-holway-newsreel-theatre-executive-is-dead-in-pelham-at-76.html | EDWARD T. HOLWAY; Newsreel Theatre Executive Is Dead in Pelham at 76 | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/topics-in-wall-street-ten-million-bales-in-cotton-loans-the.html | TOPICS IN WALL STREET; Ten Million Bales in Cotton Loans The Crack-Down Revived Rail Bond Bidding Oil Company Earnings Municipal Bond Prices Steel Operations | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/denenholz-rites-tomorrow.html | Denenholz Rites Tomorrow | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/consumer-buying-aids-wholesaling-decrease-from-1937-is-cut-as-cold.html | CONSUMER BUYING AIDS WHOLESALING; Decrease From 1937 Is Cut as Cold Weather Helps Movement of Goods INDIVIDUAL ORDERS GAIN Demand Is Better for Winter Apparel and, SuppliesIndustry Slackens | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/peat-to-be-sold-here-small-slabs-are-intended-for-use-in-open.html | PEAT TO BE SOLD HERE; Small Slabs Are Intended for Use in Open Fireplaces | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/stock-exchange-seat-71000.html | Stock Exchange Seat $71,000 | True | | C1B 397623 |
| 1938-12-03 | 1938-12-03 | https://www.nytimes.com/1938/12/03/archives/philadelphia-over-goal-in-allied-jewish-appeal.html | Philadelphia Over Goal In Allied Jewish Appeal | True | Special to THE NEW YORK TIMES. | C1B 397623 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/french-exhibit-advanced-threestory-pavilion-for-displays-nearing.html | FRENCH EXHIBIT ADVANCED; Three-Story Pavilion for Displays Nearing Completion Roof Terrace Restaurant Confer on Utah's Exhibit | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-of-the-camera-world-three-salons-announced-folding-and-reflex.html | NOTES OF THE CAMERA WORLD; Three Salons Announced Folding and Reflex Cameras Color Film Duplicates New Interval Timer New Tank for Roll Films An All-Metal Easel | True | R W B | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/plot-to-separate-democracies-seen-italy-and-germany-hope-for-rift.html | PLOT TO SEPARATE DEMOCRACIES SEEN; Italy and Germany Hope for Rift Between France and Britain, Educator Says; EDEN VIEWS HELD GAINING; Firmness Toward Aggressors Would Have Tonic Effect, Oxford Professor Adds Recalls Address by Eden No Spirit of Capitulation" | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/refugees-reenact-an-old-tragedy-their-lot-today-is-even-harder-than.html | REFUGEES RE-ENACT AN OLD TRAGEDY; Their Lot Today Is Even Harder Than in Past Ages When There Was New Land to Go to and Liberalism Was a Fact REFUGEES RE-ENACT AN OLD TRAGEDY | True | BERNARD FAY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-crucial-years-in-the-life-of-longfellow-lawrance-thompsons.html | The Crucial Years in the Life of Longfellow; Lawrance Thompson's Account of the Poet's Early Years Throws New Light on His Development | True | PERCY HUTCHISON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/walker-and-gehrig-to-aid.html | Walker and Gehrig to Aid | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-history-of-the-hardys.html | A HISTORY OF THE HARDYS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/reenter-wu-peifu-with-flourishes-by-japan-chinas-onetime-supreme.html | RE-ENTER WU PEI-FU, WITH FLOURISHES BY JAPAN; China's One-Time Supreme War Lord, a Poet And a Scholar, Is Picked for a Hard Role RE-ENTER WU PEI-FU, WITH FLOURISHES BY JAPAN | True | JAMES W. BENNETT | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/4-colleges-call-each-other-names-students-in-psychology-poll-type.html | 4 COLLEGES 'CALL' EACH OTHER NAMES; Students in Psychology 'Poll 'Type' Men at Dartmouth, Princeton, Harvard, Yale | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/maine-estates-sold-castine-and-york-properties-in-new-ownerships.html | MAINE ESTATES SOLD; Castine and York Properties In New Ownerships | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/coeds-hold-share-of-temple-offices-they-win-39-per-cent-of-posts.html | CO-EDS HOLD SHARE OF TEMPLE OFFICES; They Win 39 Per Cent of Posts Open to Both Men and Women | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/cornell-freshmen-tell-creeds.html | Cornell Freshmen Tell Creeds | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/personal-courses-fostered-at-goucher-160-in-lower-classes-select.html | 'Personal' Courses Fostered at Goucher; 160 in Lower Classes Select 114 Curricula | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/individual-vs-industry-farm-problem-to-be-considered-in-broadest.html | Individual vs. Industry; Farm Problem to Be Considered In Broadest Aspects Spreading the Market Scrapped Surplus | True | FRANK CIST. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/argonauts-keep-title-defeat-sarnia-258-for-eastern-canadian.html | ARGONAUTS KEEP TITLE; Defeat Sarnia, 25-8, for Eastern Canadian Football Crown | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/world-war-leaders.html | World War Leaders | True | WILLIAMSON S T | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/japans-farm-colonization-lags.html | JAPAN'S FARM COLONIZATION LAGS | True | Special Correspondence, THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/court-fight-likely-on-blacklist-duties-as-merchandise-arrives-from.html | Court Fight Likely on 'Blacklist' Duties As Merchandise Arrives From Sudeten Area | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/gloucester-suffers-broken-collarbone-when-horse-falls-after-taking.html | Gloucester Suffers Broken Collarbone When Horse Falls After Taking Jump | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/irish-streak-ends-trojans-down-hitherto-unbeaten-untied-team-after.html | IRISH STREAK ENDS; Trojans Down Hitherto Unbeaten, Untied Team After Eight in Row; KRUEGER SCORES ON PASS; Gains 37 Yards as First Half Closes-- Anderson Bucks to Last-Period Touchdown Crowd Packs Coliseum Gaspar Kicks Point 101,000 See Southern California Stop Notre Dame on Coast, 13-0 First Period Scoreless Irish Gain on Punt Exchange TROJANS READY FOR DUKE; Coach Says They Will 'Do All Right'--Irish Disheartened | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wood-field-and-stream-cooperation-chief-need-poster-used-as-an.html | Wood, Field and Stream; Cooperation Chief Need Poster Used as an Example. Trapshoots on Upgrade Health Measures Important | True | RAYMOND R. CAMP | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sabin-estate-to-pay-state-130699-tax-decree-levying-that-amount-is.html | SABIN ESTATE TO PAY STATE $130,699 TAX; Decree Levying That Amount Is Signed by Surrogate | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/unity-on-rules-to-be-sought-by-37-minor-leagues-at-convention-this.html | Unity on Rules to be Sought by 37 Minor Leagues at Convention This Week; BASEBALL GROUPS GATHER IN SOUTH; Bargain Hunters of Majors Move on New Orleans for Minor Leagues Meeting. GIANTS IN TRADE TALKS; Rumor Says New York Club Is Seeking Services of Mize or Medwick of Cards Uniform Rules Sought Many Reservations Made Class E Loops Planned | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-new-philosophy.html | A New Philosophy | True | DINO FERRARI | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/studio-notes-and-gossip-mccarthy-sets-the-pace-toscanini-to-rest.html | STUDIO NOTES AND GOSSIP; McCarthy Sets the Pace-- Toscanini to 'Rest' About Programs and People | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fordham-lecture-series-graduate-school-faculty-to-address-regular.html | FORDHAM LECTURE SERIES; Graduate School Faculty to Address Regular Students | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/an-american-nun-beatified.html | AN AMERICAN NUN BEATIFIED | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mans-parking-law-traps-wife.html | Man's Parking Law Traps Wife | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/foreclosure-sales-continue-decline-november-volume-higher-than.html | FORECLOSURE SALES CONTINUE DECLINE; November Volume Higher Than October, but Total for Year Is Downward; 75 ACTIONS IN MANHATTAN; Lower West Side Had Highest Number, Followed by Two Harlem Districts Steady Decline Areas of Activity | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/yule-gift-selections-variety-of-cameras-and-accessories-await-the.html | YULE GIFT SELECTIONS; Variety of Cameras and Accessories Await the Christmas Buyer Variety of Enlargers Complete Sets for Amateurs Floodlights and Spotlights | True | ROBERT W. BROWN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/stuyvesant-wins-2823-downs-textile-five-in-psal-opener-as-robinson.html | STUYVESANT WINS, 28-23; Downs Textile Five in P.S.A.L. Opener as Robinson Stars | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/newark-in-front-4625.html | Newark in Front, 46-25 | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/czechs-to-cooperate-with-reich-in-future-premier-outlines-a-plan.html | CZECHS TO COOPERATE WITH REICH IN FUTURE; Premier Outlines a Plan for Reconstruction of Country | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/may-extend-bus-lines-central-greyhound-gets-routes-approved-by-icc.html | MAY EXTEND BUS LINES; Central Greyhound Gets Routes Approved by I.C.C. | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/glenara-captures-hunter-title-in-charity-event-at-scarsdale-tops-st.html | Glenara Captures Hunter Title In Charity Event at Scarsdale; Tops Stepaside After Both Record Triumphs in Group--Sonny Wins Jumping Crown and Miss Adler Heads Riders Stepaside Strong Rival Miss St. John Second | True | A Staff Correspondent | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sodality-marks-75th-year.html | Sodality Marks 75th Year | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mary-amelie-veit-introduced-to-society-parents-give-reception-for.html | Mary Amelie Veit Introduced to Society; Parents Give Reception for Her at Home | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/induct-new-officers-ostendorf-to-take-presidency-of-national-boards.html | INDUCT NEW OFFICERS; Ostendorf to Take Presidency of National Boards Jan. 27 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/injury-kills-economist-dr-max-morgenstern-found-unconscious-friday.html | INJURY KILLS ECONOMIST; Dr. Max Morgenstern, Found Unconscious Friday, Dies | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/women-to-exhibit-art-virginia-society-plans-christmas-party-here-on.html | WOMEN TO EXHIBIT ART; Virginia Society Plans Christmas Party Here on Friday. | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/lionel-willing-excustodian-of-supplies-in-federal-bureau-of.html | LIONEL WILLING; Ex-Custodian of Supplies in Federal Bureau of Engraving | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/us-voters-want-mooney-pardoned-survey-shows-66-per-cent-in-favor-of.html | U.S. VOTERS WANT MOONEY PARDONED; Survey Shows 66 Per Cent in Favor of His Release by New California Governor; CONVICTION HELD UNJUST; Case So Celebrated That Only 15 Out of 100 Persons Say They Never Heard of Him Question Asked by 700 Democrats for Mooney | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/chamberlain-persists-in-appeasement-policy-with-anglogerman.html | CHAMBERLAIN PERSISTS IN APPEASEMENT POLICY; With Anglo-German Relations Again Strained, Britain's Prime Minister Is Turning His Attention to Italy To Prevent Division Roles Reversed Indignation Abates | True | FERDINAND KUHN Jr Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/shows-the-microphone-will-present-broadcasters-turn-to-yuletide.html | SHOWS THE MICROPHONE WILL PRESENT--; Broadcasters Turn to Yuletide Music-- Concerts Booked for This Week | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/arms-pumppriming-opposed-as-folly-national-chamber-asks-budget-cut.html | ARMS PUMP-PRIMING OPPOSED AS FOLLY; National Chamber Asks Budget Cut to Meet Defense Cost-- Warns Congress on Debt Legislative Course Suggested Would Stop "Pump-Priming" ARMS PUMP-PRIMER OPPOSED AS FOLLY Nine Years of Deficits Cited Holders of Obligations Confidence Held Important | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/study-in-monarchy.html | Study in Monarchy | True | KATHERINE WOODS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/builds-his-house-on-side-of-a-hill-architect-makes-full-use-of.html | BUILDS HIS HOUSE ON SIDE OF A HILL; Architect Makes Full Use of Sloping Site in Planning Hartsdale Home | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-status-sought-for-night-colleges-carman-reveals-project-to-win.html | NEW STATUS SOUGHT FOR NIGHT COLLEGES; Carman Reveals Project to Win Parity With Day Sessions | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/brisk-gains-made-by-federal-bonds-strongest-loans-are-those-the.html | BRISK GAINS MADE BY FEDERAL BONDS; Strongest Loans Are Those the Nearest in Coupon to Forthcoming Issues; CORPORATION LIST DULL; Italian Obligations Break on Tension Between Rome and Paris--Curb Trading Quiet | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/tva-reaches-a-climax-in-its-long-struggle-investigators-report.html | TVA REACHES A CLIMAX IN ITS LONG STRUGGLE; Investigators' Report, Supreme Court Decision and Views of New Congress On Power Project Are Awaited The Plaintiff's Case Constitutional Issue Question for Congress | True | RUSSELL B. PORTER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/title-skating-event-set.html | Title Skating Event Set | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/facade-murals-for-the-worlds-fair-a-preliminary-survey-of-the.html | FACADE MURALS FOR THE WORLD'S FAIR; A Preliminary Survey of the Exterior Work Already in Place on Some of the Buildings-- Among the New Local Shows LOCAL SHOWS Springfield, Mass. | True | EDWARD ALDEN JEWELL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sally-clark-wed-throng-looking-on-mrs-john-roosevelts-sister.html | SALLY CLARK WED, THRONG LOOKING ON; Mrs. John Roosevelt's Sister Becomes G.X. McLanahan's Bride in Boston Church; AN IMPRESSIVE CEREMONY; Bride Has Eight Attendants-- In Choice of Jewels She Heeds Good-Luck Tradition In the Bridal Procession Walk to the Reception Dancing at Reception | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/propaganda-war-on-us-launched-germany-begins-offensive-in-south.html | PROPAGANDA WAR ON U.S. LAUNCHED; Germany Begins Offensive in South America With Daily Broadcasts on All Topics; REICH STATIONS STRONG; Commentators Generally Attack American Institutionsas Well as Prestige German Station Heard Broadcasts to Bolivia German Transmissions Clear Nations Supplement Programs | True | By John W. White Air Mail To the New York Times. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/events-of-interest-in-shipping-world-first-ship-to-arrive-today-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Ship to Arrive Today in U.S. Lines' New Service From Glasgow to New York To Make Extra Voyage Cruises for the Holidays Refrigerator Motorships Argentina to Cut Red Tape Kurita Gets New Post The Furness Winter Season | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/yule-charity-stamps-new-series-in-czechoslovakia-germany-japan.html | YULE CHARITY STAMPS; New Series in Czechoslovakia, Germany --Japan Abandons Hankow Issue German Semi-Postals Hankow Issue Dropped Argentine Commemoratives | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/philadelphia-operas.html | PHILADELPHIA OPERAS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fair-grounds-chart.html | FAIR GROUNDS CHART | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/traps-eagle-with-hands-boy-12-warned-by-his-geese-captures-huge.html | TRAPS EAGLE WITH HANDS; Boy, 12, Warned by His Geese, Captures Huge Invader | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/texas-newsprint-near-6000000-plant-will-use-hertys-southern-pine.html | TEXAS NEWSPRINT NEAR; $6,000,000 Plant Will Use Herty's Southern Pine Process | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mundelein-due-today-he-will-be-taken-off-the-conte-di-savoia-at.html | MUNDELEIN DUE TODAY; He Will Be Taken Off the Conte di Savoia at Quarantine | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/powder-river-and-the-western-tradition-it-embodies-struthers-burts.html | Powder River and the Western Tradition It Embodies; Struthers Burt's Narrative Is History Warmed by Love of a Spacious Country | True | HORACE REYNOLDS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-yorks-100-neediest-cases-case-1-too-youngand-too-old-case-2-she.html | NEW YORK'S 100 NEEDIEST CASES; CASE 1 Too Young--and Too Old CASE 2 She Did Her Bit CASE 3 To Keep the Spark of Hope CASE 4 Stepchild CASE 5 Dauntless Cripple of 61 CASE 6 Four Good Comrades CASE 7 Battle for a Mind CASE 8 A Mother's Burden CASE 9 A Fighting Veteran "PRIVATE CHARITY IS AS ESSENTIAL AS EVER"; A Statement by the Heads of the Public Relief Agencies of the City NEW YORK CITY'S HUNDRED NEEDIEST CASES CASE 10 Victim of the Gestapo CASE 11 He Needs a Friend CASE 12 "Home by Christmas!" CASE 13 Years of Trial CASE 14 Two Sisters CASE 15 16 and Deserted CASE 16 An Old Governess CASE 17 Undaunted CASE 18 A Burdened Father CASE 19 The Long Way Back CASE 20 To Rebuild a Son CASE 21 Rejected at 6 CASE 22 On Borrowed Time CASE 23 "I Can Hang On" CASE 24 A Dark Problem CASE 25 An Elderly Gentlewoman CASE 26 Courage Unshaken CASE 27 Gallant Grandparents CASE 28 His Sons, His Only Solace CASE 29 A Home in America CASE 30 Unwanted? CASE 31 To Save a Mother's Sight CASE 32 Two in the Twilight CASE 33 Both Parents Stricken CASE 34 A British V | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/land-cry-puzzles-italians-they-wonder-if-claim-to-french-territory.html | LAND CRY PUZZLES ITALIANS; They Wonder If Claim to French Territory Is Axis Policy or Just Another Bluff Events Are Recalled Attitude Toward Reich | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/glee-club-concert-here-mt-holyoke-group-to-sing-on-dec-16werrenrath.html | GLEE CLUB CONCERT HERE; Mt. Holyoke Group to Sing on Dec. 16--Werrenrath Soloist | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/plan-apartments-in-nassau-county-builders-get-first-fha-rental-loan.html | PLAN APARTMENTS IN NASSAU COUNTY; Builders Get First FHA Rental Loan for Project at Rockville Center Sponsors Are Muth and Hegeman Indicates a Trend" | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/industry-congress-to-meet-this-week-making-more-jobs-principal.html | INDUSTRY CONGRESS TO MEET THIS WEEK; Making More Jobs Principal Subject-- Eden to Speak | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/narcotics-cache-is-seized-in-raid-former-waxey-gordon-aide-and-wife.html | NARCOTICS CACHE IS SEIZED IN RAID; Former Waxey Gordon Aide and Wife Taken in Apartment House in Brooklyn; POLICE EXPECTED FIGHT; But Not a Shot Is Fired as 15 Close In--Suspect Frees Two Pigeons as Detectives Enter 15 Detectives in Raid Two Pigeons Released | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/abroad-tunisia-tunisia-italians-demand-election-in-prague-new-era.html | ABROAD; 'Tunisia! Tunisia!' Italians Demand Election in Prague New Era Opens Bermuda's Governor Death in Rumania Iron Guard Outrages In Behalf of Refugees International Aid British Serenade | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/skiing-expansion-in-state-foreseen-constitutional-conventions.html | SKIING EXPANSION IN STATE FORESEEN; Constitutional Convention's Action Makes More Trails Possible, Osborne Says 33 Groups Represented Liberal Policies Approved SKIING EXPANSION IN STATE FORESEEN Real Obligation Imposed | True | FRANK ELKINS Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/spirited-campaign-forecast-as-metropolitan-coaches-prime-strong.html | Spirited Campaign Forecast as Metropolitan Coaches Prime Strong Quintets; COLLEGE FIVES SET FOR BANNER YEAR; Redmen of St. John's Appear Best in New York Ranks on Early Prospects; MANHATTAN SPIRIT HIGH; L.I.U. Counts on Sophomores --C.C.N.Y. Must Overcome Heavy Graduation Toll St. John's Manhattan Long Island University New York University Fordham City College Columbia St. Francis Brooklyn College | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/christmas-gifts.html | CHRISTMAS GIFTS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/700mile-railroad-is-planned-in-brazil-200mile-highway-to-the-goyaz.html | 700-MILE RAILROAD IS PLANNED IN BRAZIL; 200-Mile Highway to the Goyaz Nickel Mines Also Studied | True | Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/late-liquidation-sends-wheat-off-selling-by-longs-in-chicago.html | LATE LIQUIDATION SENDS WHEAT OFF; Selling by Longs in Chicago Follows a Resistent and Higher Opening LOW PRICES AT THE CLOSE; Net Losses Are Â¬Â° to 3/8 Cent a Bushel--Corn Also Softens --Market for Oats Firm Sale of Canadian Grain Receipts Hold Steady | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/after-five-years.html | AFTER FIVE YEARS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/five-of-seasons-debutantes-who-were-honored-at-entertainments-given.html | FIVE OF SEASON'S DEBUTANTES WHO WERE HONORED AT ENTERTAINMENTS GIVEN HERE YESTERDAY | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/hospital-is-owned-by-a-womans-club-new-building-crowns-active.html | HOSPITAL IS OWNED BY A WOMAN'S CLUB; New Building Crowns Active Community Health Drive in Doylestown, Pa.; PROGRAM BEGUN IN 1906; Modern Structure Is Operated and Financed by Village Improvement Society | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wholesale-stocks-of-dry-goods-low-jobbers-entered-selling-year-with.html | WHOLESALE STOCKS OF DRY GOODS LOW; Jobbers Entered Selling Year With Cleanest Position in More Than a Decade; POLICY CAUTIOUS ALL YEAR; Inventory Declines Ranged From 20 to 35%--Sharpest on Men's Underwear Underwear Stocks Off 35% Manufacturers Also Short | True | PRINCE M. CARLISLE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/decline-in-relief-rolls-continues-returns-weighed-in-wpas-outlay-of.html | DECLINE IN RELIEF ROLLS CONTINUES; Returns Weighed in WPA's Outlay of $5,454,000,000 Toward End of Fund Spur of Public Works Volume of Relief Wages Additions to Nation's Assets | True | FREDERICK R. BARKLEY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/old-records-found.html | OLD RECORDS FOUND | True | JOFFE J A | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-world-camera.html | THE WORLD CAMERA | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/french-aviation-praised-by-british-air-minister.html | French Aviation Praised By British Air Minister | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/round-about-the-garden-soggy-packing-avoided.html | 'ROUND ABOUT THE GARDEN; Soggy Packing Avoided | True | ROCKWELL F F | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rose-bowl-tieup-barred-by-big-ten-faculty-board-reaffirms-its.html | ROSE BOWL TIE-UP BARRED BY BIG TEN; Faculty Board Reaffirms Its Ruling Against Playing Post-Season Games Not Much Discussion ROSE BOWL TIE-UP BARRED BY BIG TEN Track Meets Scheduled | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/johnson-plant-to-pay-250000-as-yule-bonus.html | Johnson Plant to Pay $250,000 as Yule Bonus | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bridge-cleveland-sets-two-records-many-new-yorkers-at-the.html | BRIDGE: CLEVELAND SETS TWO RECORDS; Many New Yorkers at the Tourney--Three Hands Confusing "Psychic" Grand Slam Too Ambitious Ignoring a Rule Costly | True | ALBERT H. MOREHEAD | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/named-chief-court-clerk.html | Named Chief Court Clerk | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/urges-alteration-of-old-buildings-frank-fox-says-costs-would-be.html | URGES ALTERATION OF OLD BUILDINGS; Frank Fox Says Costs Would Be Lower Per Room Than in New Structures Modernizing Costs | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/british-reaction-favorable-to-pact-expect-a-gradual-expansion-of.html | BRITISH REACTION FAVORABLE TO PACT; Expect a Gradual Expansion of Trade From Concessions Made by Two Nations | True | ARTHUR E. MANN Special Correspondence THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/league-for-animals-to-plan-new-work-womens-group-to-hear-reports-at.html | LEAGUE FOR ANIMALS TO PLAN NEW WORK; Women's Group to Hear Reports at Meeting This Week | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/pastors-murder-charged-to-son-firstdegree-trial-in-ohio-faces-young.html | PASTOR'S MURDER CHARGED TO SON; First-Degree Trial in Ohio Faces Young Man Who 'Made Career of Drinking'; HAZY IN HIS CONFESSION; Uncertain Whether Scuffle Was Over Bottle or Gun-- Says He Fought in Spain | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/squadron-c-takes-polo-contest-93-conquers-squadron-a-trio-in.html | SQUADRON C TAKES POLO CONTEST, 9-3; Conquers Squadron A Trio in Opener--Hempstead Tops Yellow Side, 14-4 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/events-today.html | EVENTS TODAY | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/19-rare-silver-pieces-bring-10341-at-sale-4300-paid-for-tankard.html | 19 RARE SILVER PIECES BRING $10,341 AT SALE; $4,300 Paid for Tankard Made Here by Bartholomew Schatts | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/ruling-by-bennett-may-save-wpa-jobs-attorney-general-tells-adie.html | RULING BY BENNETT MAY SAVE WPA JOBS; Attorney General Tells Adie State Can Legally Increase City Aid by $160,000 Consulting Governor Urged RULING BY BENNETT MAY SAVE WPA JOBS Board Attitude Explained Arbitrary Lay-Offs Denied | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/study-of-a-railroad-man.html | Study of a Railroad Man | True | EDWARD FRANK ALLEN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/strike-puts-eden-on-the-aquitania-he-is-forced-to-transfer-from-the.html | STRIKE PUTS EDEN ON THE AQUITANIA; He Is Forced to Transfer From the Normandie and Will Not Arrive Here Until Friday; FAIRBANKS SEES HIM OFF; Rothermere Paper Suggests His Suitability as Next Envoy to Washington | True | Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/169-airline-ports-improved-by-wpa-hopkins-says-66000000-outlay-aids.html | 169 AIRLINE PORTS IMPROVED BY WPA; Hopkins Says $66,000,000 Outlay Aids Economic Welfare and National Defense; GROWTH OF TRAFFIC CITED; $6,846,516 Spent in New York State and $3,567,265 in Jersey, He Reports | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bar-group-plans-housing-studies-national-committee-of-38-will.html | BAR GROUP PLANS HOUSING STUDIES; National Committee of 38 Will Compare Statutes Here and Abroad; NEW YORK MEN WILL AID; Five Lawyers of This City to Participate in Associa- tion's Research Committee of 38 Men Named Handled by Three Divisions Known for Housing Studies WOMEN STUDY HOUSING; State League of Voters Presses for Further Legislation BAR GROUP PLANS HOUSING STUDIES | True | LEE E. COOPER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/panamerican-friendship.html | PAN-AMERICAN FRIENDSHIP | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/shortwave-pickups-chinas-bulletins-ride-the-morning-air-paraguay.html | SHORT-WAVE PICK-UPS; China's Bulletins Ride the Morning Air-- Paraguay and Ethiopia Are Heard | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/odd-tales-of-india.html | Odd Tales of India | True | JANE SPENCE SOUTHRON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/to-form-new-democratic-group.html | To Form New Democratic Group | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/command-invitation-sent-out-for-the-victorian-ball-on-dec-16.html | 'Command' Invitation Sent Out For the Victorian Ball on Dec. 16; Replica of Event at British Court Will Mark 40th Anniversary of National Arts Club-- Tableaux Vivants to Be Feature To Portray Royal Family Alice in Wonderland Dance Also Among Patrons AMONG THE PARTICIPANTS IN THE VICTORIAN BALL TABLEAUX INVITATIONS ISSUED TO VICTORIAN BALL | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bryn-mawr-rolls-include-eight-men-regional-exchange-of-students-and.html | BRYN MAWR ROLLS INCLUDE EIGHT MEN; Regional Exchange of Students and Professors Brings Them Into Graduate Courses | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/colors-on-the-presidentials.html | COLORS ON THE 'PRESIDENTIALS' | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-monitors-flag.html | The Monitor's Flag | True | JOHN J. HARTIGAN. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/opposed-to-subsidy-stop-millers-protest-withdrawal-on-flour-sent-to.html | OPPOSED TO SUBSIDY STOP; Millers Protest Withdrawal on Flour Sent to Britain | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/library-crowding-irks-radcliffe-temporary-expedients-only-emphasize.html | LIBRARY CROWDING IRKS RADCLIFFE; Temporary Expedients Only Emphasize the Need for More Room | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/will-fingerprint-wpa-men-workers-somervell-issues-order-for-all.html | WILL FINGERPRINT WPA MEN WORKERS; Somervell Issues Order for All Whose Jobs Put Them in Contact With Children | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sport-enlivens-atlantic-city.html | SPORT ENLIVENS ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/textile-printers-merge-thirteen-companies-combined-into-one-concern.html | TEXTILE PRINTERS MERGE; Thirteen Companies Combined Into One Concern | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/worlds-fair-office-decoration-product-of-feminine-ingenuity-mrs.html | World's Fair Office Decoration Product of Feminine Ingenuity; Mrs. Miriam Wolff, for Two Years in Charge of Work, Favors 'Tailored' Rooms With a Seasoning of Homelike Charm | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/call-school-bus-strike-drivers-declare-pay-rise-set-by-arbitration.html | CALL SCHOOL BUS STRIKE; Drivers Declare Pay Rise Set by Arbitration Is Ignored | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/germany-backing-claims-to-tunisia-ribbentrop-turned-attention-of.html | GERMANY BACKING CLAIMS TO TUNISIA; Ribbentrop Turned Attention of Italy to Africa to Obtain Accord on Ruthenia; BUT PROCEDURE OPPOSED; Mussolini Impatient to Return to Limelight and Emulate Hitler's Expansion Suggested Tunisia as a Goal Italy Impatient to Expand | True | PERTINAX | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/exploring-the-mind.html | Exploring the Mind | True | HENRY A. MURRAY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-for-the-traveler-lonely-pacific-isles-are-made-to-bloom.html | NOTES FOR THE TRAVELER; Lonely Pacific Isles Are Made to Bloom--Norway Sports--Puerto Rican Proposal NORWAY SNOW RESORTS; Winter Sports Areas May Be Visited at Low Fares IN THE SEYCHELLES; Strange Birds and Trees Seen in Indian Ocean Lands BETWEEN THE AMERICAS; Puerto Rico Possible Center for Cultural Exchange | True | DIANA RICE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/hudson-routs-cooper-union.html | Hudson Routs Cooper Union | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/menuhin-foresees-racket-in-guild-young-violinist-declares-the.html | MENUHIN FORESEES 'RACKET' IN GUILD; Young Violinist Declares the Group's Ideals Mask 'Far From Idealistic' Aims; CALLS METHODS COERCIVE; Soloists Who Join in Sympathy for Struggling Artists Held Unaware of Situation | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/american-journalism.html | American Journalism | True | ALLAN NEVINS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/community-basis-seen-in-aaa-setup-conclusion-is-drawn-from-the.html | COMMUNITY BASIS SEEN IN AAA SET-UP; Conclusion Is Drawn From the Farmer-Cooperator Elections in Kansas COMMUNITY BASIS SEEN IN AAA SET-UP Early Checks for Crop Control | True | JOHN M. COLLINS Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/borah-says-people-may-take-rule-over-war-if-nation-joins-in-the.html | Borah Says People May Take Rule Over War If Nation Joins in the 'Hysterical' Arms Race | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/nc-state-beats-the-citadel-146-comes-from-behind-to-tally-twice-in.html | N.C. STATE BEATS THE CITADEL, 14-6; Comes From Behind to Tally Twice in Last Half on Wet Gridiron | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/elmira-girls-flock-to-lectures-on-art-series-by-dr-sewall-stresses.html | ELMIRA GIRLS FLOCK TO LECTURES ON ART; Series by Dr. Sewall Stresses Styles in Architecture | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/norwalk-eleven-victor-2014.html | Norwalk Eleven Victor, 20-14 | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/champion-nornay-saddler-chosen-for-bestinshow-laurels-at.html | Champion Nornay Saddler Chosen for Best-In-Show Laurels at Philadelphia; 39TH TOP AWARD TO AUSTIN'S DOG; Decision in Final to Smooth Foxterrier Nornay Saddler Extends Notable String. HERMAN RINKTON BEATEN; But Dachshund Gains Lead in A.K.C. Group Competition --Blakeen Poodle Bows Breaks Tie for Prize Scores Over Kerry Blue THE CHIEF AWARDS SOME OF THE SAMOYEDES OWNED BY MR. AND MRS. WILLIAM H. SPEARE OF NANUET, N.Y. | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/westchester-sees-small-budget-rise-total-for-1939-expected-to-be.html | WESTCHESTER SEES SMALL BUDGET RISE; Total for 1939 Expected to Be About $16,867,061, the Figure for 1938; MANY PROTESTS HEARD; Percy S. Straus Among Those Who Favor Curtailment of County Expenditures Jump in Debt Service Efforts Met Little Success | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/williams-jobs-aid-needy-college-paid-66000-of-118000-shared-by-300.html | WILLIAMS JOBS AID NEEDY; College Paid $66,000 of $118,000 Shared by 300 Students | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/opera-to-benefit-near-east-group-matinee-of-siegfried-dec-28-taken.html | OPERA TO BENEFIT NEAR EAST GROUP; Matinee of 'Siegfried' Dec. 28 Taken Over to Raise Fund for College Association OPERA TO BENEFIT NEAR EAST GROUP | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/democratic-holiday.html | DEMOCRATIC HOLIDAY | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/japanese-demand-full-rule-in-china-military-will-control-in-spite.html | JAPANESE DEMAND FULL RULE IN CHINA; Military Will Control in Spite of Talk of Independence of Peiping Government; MONGOLS HAIL INVADERS; But Chinese in Suiyuan Resent Ousting of Fu Tso-yi, Whose Regime Is Praised Japanese Army Will Rule Mongols Welcome Japanese Little Opposition to Invaders Wu Said to Balk at Plan | True | HALLETT ABEND Special Cable to THE NEW YORK TIMES.DOUGLAS ROBERTSON Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/recent-fiction.html | Recent Fiction | True | MARGARET WALLACEDRAKE DE KAY. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rovers-turn-back-gulls-rally-in-final-period-to-score-by-32-in.html | ROVERS TURN BACK GULLS; Rally in Final Period to Score by 3-2 in Atlantic City | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/florence-wickham-here.html | Florence Wickham Here | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/decision-to-close-new-college-stirs-regret-and-sharp-protest.html | Decision to Close New College Stirs Regret and Sharp Protest; Educators Laud Aims and Results of Experiment--Alumna and Student AttackAction--Dean Says 'Idea Will Not Die' Experimentation Goes On Indifference Is Blamed By Dr. WILLIAM C. BAGLEY Professor of Education, Teachers College Expected Great Values By DR. E. GEORGE PAYNE Acting Dean, School of Education New York University Says Alumni Were Ignored By Dr. ALICE V. KELIHER Chairman of Commission on Human Relations of Progressive Education Association Lauds "Courageous" Plan By Dr. ROBERT K. SPEER, Professor of Education, New York University School of Education "Good Education Not Cheap" By Dr. WINIFRED E. BAIN, Assistant Professor of Education, Teachers College. Student Pleads for Aid By WILLIAM BECKER Student Chairman of the Coordinating Committee, New College | True | WILLIAM F. RUSSELL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/popes-encyclicals-urged-as-guides-charter-for-renewing-spirit-of.html | POPE'S ENCYCLICALS URGED AS GUIDES; Charter for Renewing Spirit of Religion to Be Found in Them, Says Mgr. Ready; DECRIES MOSCOW-U.S. AXIS; Speaks at Breakfast Given by Catholic Alumnae After Mass for Cardinal Hayes | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/our-democratic-policy-if-it-is-to-survive-we-must-have-courage-of.html | Our Democratic Policy; If It Is to Survive We Must Have Courage of Convictions | True | ROLAND L. WARREN. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/convalescent-aid-a-feminine-cause-rise-of-occupational-therapy-in.html | CONVALESCENT AID A FEMININE CAUSE; Rise of Occupational Therapy in Hospitals Here Laid to Miss Taber's Pioneering; SCIENTISTS NOW WON OVER; Practical Value of Program Is Well Established After 40 Years of Loyal Effort Effort on Patients Noted Turning Point in 1919 Women's City Club Assists | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/326-exloyalists-stranded-in-havre-americans-on-way-home-from-spain.html | 326 EX-LOYALISTS STRANDED IN HAVRE; Americans on Way Home From Spain Unable to Sail Because of Strike on Normandie; HELD IN IMMIGRANT CAMP; 250 More Are Scheduled to Be in Port Tuesday, but Their Liner Is Disabled League Gets Withdrawal Data | True | GEORGE AXELSSON Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/railroad-protests-valley-stream-levy-long-island-fights-increased.html | RAILROAD PROTESTS VALLEY STREAM LEVY; Long Island Fights Increased Assessment for Crossing Removal | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/nazis-cautious-in-drive-on-church-radicals-curbed-for-time-being.html | NAZIS CAUTIOUS IN DRIVE ON CHURCH; Radicals Curbed for Time Being, Though 'War' Is Not Over What Caution Indicates Figures of Membership Teachers Opposed Ruling Difficulty Admitted Atheism Is Repudiated The Grounds for Attack | True | OTTO D. TOLISCHUS Wireless to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/adelphi-gold-mask-picks-barrie-play-a-kiss-for-cinderella-will-open.html | ADELPHI GOLD MASK PICKS BARRIE PLAY; 'A Kiss for Cinderella' Will Open College Stage Season in the Coming Week; GLEE CLUB OPENING SET; Wesleyan University Singers to Take Part in Concert and Dance Dec. 15 | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bonds-being-paid-before-maturity-december-redemption-total-up-to.html | BONDS BEING PAID BEFORE MATURITY; December Redemption Total Up to $288,562,000, Against 1937 Figure of $40,051,000; ISSUE OF UTILITY CALLED; Connecticut Light and Power 3Â¬Â¼'s Among Refundings to Be Made on Jan. 1 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/james-deshler-89-an-executive-dies-director-of-us-rubber-co-had.html | JAMES DESHLER, 89, AN EXECUTIVE, DIES; Director of U.S. Rubber Co. Had Served Organization for a Half Century; ALSO WAS BANK OFFICIAL; Native of New Brunswick, N.J., Began Career as Telegrapher in Oil Fields in 1865 Entered Oil Fields Early Headed Trust Company | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/lineup-for-giantsredskins-game.html | Line-Up for Giants-Redskins Game | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/accrediting-groups-assailed-by-colleges-association-seeks.html | ACCREDITING GROUPS ASSAILED BY COLLEGES; Association Seeks Elimination of Some Existing Agencies | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bomb-explodes-in-london-no-damage-done-by-blast-out-side-ministry.html | BOMB EXPLODES IN LONDON; No Damage Done by Blast Out- side Ministry of Health | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/interest-in-poetry-grows-at-harvard-new-group-will-sponsor-daily.html | INTEREST IN POETRY GROWS AT HARVARD; New Group Will Sponsor Daily Recordings Made by Writers of Their Own Works; STUDENTS, FACULTY JOIN; In a Weekly Informal 'Course' They Read Own Verses and Exchange Criticisms Collection of Records Growing Drama Group to Organize | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/soccer-leader-held-to-draw-derby-in-22-tie-against-liverpool.html | Soccer Leader Held to Draw; DERBY IN 2-2 TIE AGAINST LIVERPOOL; Everton Gains Ground in the English Circuit With 4-1 Verdict Over Chelsea; CUTS MARGIN TO 2 POINTS; Disputed Celtic Goal at the Close Beats Hibernians, 5-4, in Scotland Fades Against Everton Offside Appeal Denied | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-dance-native-idiom-the-humphreyweidman-performance-in.html | THE DANCE: NATIVE IDIOM; The Humphrey- Weidman Performance in Retrospect--Week's Events | True | JOHN MARTIN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/paris-resents-deeply-ambitions-of-italians-france-asks-rome-just.html | PARIS RESENTS DEEPLY AMBITIONS OF ITALIANS; France Asks Rome Just What Is Meant By the Demonstrations Demanding French-Owned Territory; ALSO WILL QUESTION GERMANY Some Other Circumstances A Complicated Situation British Are Interested French Calculations | True | EDWIN L. JAMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/odets-play-in-london-postponed-for-week-theatre-schedule-so-crowded.html | ODETS PLAY IN LONDON POSTPONED FOR WEEK; Theatre Schedule So Crowded 'Paradise Lost' Is Delayed | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/canadian-security-plan-dominion-would-pay-insurance-costs-under-new.html | CANADIAN SECURITY PLAN; Dominion Would Pay Insurance Costs Under New Proposal | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wilson-sends-graduates-into-varied-activities.html | Wilson Sends Graduates Into Varied Activities | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/hurt-american-found-in-japanese-hospital-first-inquiry-from.html | HURT AMERICAN FOUND IN JAPANESE HOSPITAL; First Inquiry From Military Officials Was Fruitless | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/awa-honors-actors-tonight.html | A.W.A. Honors Actors Tonight | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-bestselling-books-fiction-general.html | THE BEST-SELLING BOOKS; FICTION GENERAL | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/buyer-will-raze-queens-mansion-holliswood-hall-erected-in-1904.html | BUYER WILL RAZE QUEENS MANSION; Holliswood Hall, Erected in 1904, Contains 44 Rooms and 18 Baths | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/negro-graduates.html | Negro Graduates | True | WILLIAM SHANDS MEACHAM | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fhainsured-loans-pass-2000000000-sum-includes-financing-for-286000.html | FHA-INSURED LOANS PASS $2,000,000,000; Sum Includes Financing for 286,000 Homes and 127 Rental Projects Few Homes Taken Over FHA-INSURED LOANS PASS $2,000,000,000 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/group-rides-in-the-west-the-desert-jaunts-of-spanish-times-are.html | GROUP RIDES IN THE WEST; The Desert Jaunts of Spanish Times Are Duplicated by Modern Horsemen Jaunts Entirely "Stag" Rodeo and Campfire | True | ROBERT O. FOOTE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/from-the-drama-mailbag-equity-workshop-quieter-now-a-kick.html | FROM THE DRAMA MAILBAG; Equity Workshop" Quieter, Now A Kick | True | SYLVIA LEIGH.RICHARD RODGERS.WALTER RODENBACH. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/police-chivalry-fails-girl.html | Police Chivalry Fails Girl | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/east-orange-girl-to-edit-quarterly-mary-e-feeney-named-to-post-at.html | EAST ORANGE GIRL TO EDIT QUARTERLY; Mary E. Feeney Named to Post at College of St. Elizabeth | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-of-night-clubs-mr-downey-and-company-at-the-persian-roomother.html | NOTES OF NIGHT CLUBS; Mr. Downey and Company at the Persian Room--Other Nocturnal Items | True | THEODORE STRAUSS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/temple-conquers-florida-20-to-12-powers-races-102-yards-for.html | TEMPLE CONQUERS FLORIDA, 20 TO 12; Powers Races 102 Yards for Touchdown to Feature Owl Drive at Gainesville TEMPLE CONQUERS FLORIDA, 20 TO 12 Honochick Runs 56 Yards | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/music-as-a-gift-variety-of-modern-radio-instruments-seen-in-the.html | MUSIC AS A GIFT; Variety of Modern Radio Instruments Seen in the Christmas Shops 'RADIO SETS IN CARS FLASH GRADE CROSSING WARNING | True | ORRIN E. DUNLAP JR | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/harness-racing-in-america-dwight-akers-writes-a-history-of-pacers-a.html | Harness Racing In America; Dwight Akers Writes a History of Pacers and Trotters in "Drivers Up" | True | BROCK H I | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/lazek-defeats-dudas-german-wins-10round-contest-before-10000-at.html | LAZEK DEFEATS DUDAS; German Wins 10-Round Contest Before 10,000 at Hamburg | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/building-active-on-long-island-winter-construction-planned-by.html | BUILDING ACTIVE ON LONG ISLAND; Winter Construction Planned by Developer to Meet Spring Demand; INTEREST IN NEW HOMES; Sales in Many Areas Reveal Family Ownership Trend Continues Strong Early Home Types Buying Activity | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/common-problems-face-republics-of-americas-mutual-defense-against-a.html | COMMON PROBLEMS FACE REPUBLICS OF AMERICAS; Mutual Defense Against All Forms of Aggression From Abroad Will Be A Foremost Topic at Lima Function of Conference Make-Up of Delegations Suggestions for Machinery A Changed Attitude PAN AMERICAN AIDE | True | HAROLD B. HINTON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/nicaraguan-canal-pressed-as-vital-its-immediate-construction-as.html | NICARAGUAN CANAL PRESSED AS VITAL; Its Immediate Construction as Important Defense Need Studied at Capital; VINSON COMMITTEE ACTING; Army Engineers Persist in Urgent Advocacy of Project -- Cost $725,000,000 Findings of Army Board Flexibility Factor Discussed Cost About $725,000,000 | True | LELAND C. SPEERS Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/kayser-to-speak-for-reynaud.html | Kayser to Speak for Reynaud | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/dr-rice-launches-new-health-plan-assembling-personnel-for-a.html | DR. RICE LAUNCHES NEW HEALTH PLAN; Assembling Personnel for a Three-Year Project of Neighborhood Work; DR. BROUGHTON IS NAMED; Will Direct Study of Best Ways of Teaching Public to Use Health Facilities | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/buildings-razed-for-bridge-project-work-paving-way-for-approach-in.html | BUILDINGS RAZED FOR BRIDGE PROJECT; Work Paving Way for Approach in Meeker Avenue Completed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rochester-women-keep-on-studying-survey-shows-that-38-per-cent-of.html | ROCHESTER WOMEN KEEP ON STUDYING; Survey Shows That 38 Per Cent of June Class Are Carrying On Special Work | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/relief-aides-plan-suit-to-save-jobs-those-facing-ouster-complain-of.html | RELIEF AIDES PLAN SUIT TO SAVE JOBS; Those Facing Ouster Complain of Unfair Treatment in Civil Service Tests; APPEAL TO THE MAYOR; They Point to Their Record and the Praise Given in Past by La Guardia Point to Payroll Handling Ordered to Prepare Again | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/glass-is-used-effectively-in-modern-interiors-new-adaptations-give.html | GLASS IS USED EFFECTIVELY IN MODERN INTERIORS; New Adaptations Give Range to Decorations | True | WALTER RENDELL STOREY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/tall-tree-scares-half-of-40-aspiring-foresters.html | Tall Tree Scares Half Of 40 Aspiring Foresters | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/polands-liberty-basis-of-soviet-tie-renewal-of-pact-is-warsaws.html | POLAND'S LIBERTY BASIS OF SOVIET TIE; Renewal of Pact Is Warsaw's Method of Demonstrating Her Independence; LETS THE ACTION SPEAK WARSAW IS CAUTIOUS Earlier Moves Recalled MOSCOW IS GRATIFIED For Trade and Peace Border Incidents Regional Pact Next? | True | JERZY SZAPIRO Wireless to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/gift-by-harkness-aids-hospital-fund-25000-donation-tops-list-of-new.html | GIFT BY HARKNESS AIDS HOSPITAL FUND; $25,000 Donation Tops List of New Contributions in United Campaign; $3,000 IS ANONYMOUS; $2,600 From Mrs. Palmer Jadwin Reported by Chairman of Brooklyn Division Manhattan Brooklyn Queens | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mexicos-medicodiplomat-cuts-through-red-tape-castillo-najera-adds-a.html | MEXICO'S MEDICO-DIPLOMAT CUTS THROUGH RED TAPE; Castillo Najera Adds a Chapter to a Colorful Career by His Handling of the Land Question DIPLOMAT FROM MEXICO | True | HAROLD B. HINTON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/festival-arranged-by-peoples-chorus-organization-to-give-christmas.html | FESTIVAL ARRANGED BY PEOPLE'S CHORUS; Organization to Give Christmas Program Dec. 14 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-correction.html | A CORRECTION | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/gains-in-the-professional-schools-create-new-problem-at-columbia-in.html | Gains in the Professional Schools Create New Problem at Columbia; Increase of 14% in Applications in a Year's Time Reflects a Growing Pressure for Vocational Education | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/garden-notes-and-topics-shade-tree-conference-at-botanical-garden.html | GARDEN NOTES AND TOPICS; Shade Tree Conference at Botanical Garden | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/lodge-pension-idea-shocks-bay-state-republicans-there-say-party.html | LODGE PENSION IDEA SHOCKS BAY STATE; Republicans There Say Party Made No Payment Pledges -- Townsendites Grumble For Extreme Liberality FOR PAYMENT OF OLD-AGE PENSIONS | True | LAURISTON BULLARD F | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/3000-hail-mandel-teacher-since-88-classmates-former-pupils-and.html | 3,000 HAIL MANDEL, TEACHER SINCE '88; Classmates, Former Pupils and Colleagues Hear Career of Official Acclaimed; WORK FOR PENSIONS NOTED; Held to Have Aided in Making Education a Profession-- Will Retire in May | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wire-strike-cuts-service-half-of-newfoundland-telegraph-traffic-is.html | WIRE STRIKE CUTS SERVICE; Half of Newfoundland Telegraph Traffic Is Tied Up | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/to-cease-use-of-silk-terms.html | To Cease Use of Silk Terms | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/holiday-reorders-are-in-fair-volume-producers-unable-fo-deliver.html | HOLIDAY REORDERS ARE IN FAIR VOLUME; Producers Unable fo Deliver Quickly in Some Lines | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/kentucky-tobacco-put-at-50000000-auctions-beginning-tomorrow.html | KENTUCKY TOBACCO PUT AT $50,000,000; Auctions Beginning Tomorrow Expected to Bring Big Yield to State's Growers; BURLEY CROP INCREASED; Quality Is High and Farmers Hope for Price Above Last Year's $20.40 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/14-nyu-sororities-pledge-51-students-washington-square-college-and.html | 14 N.Y.U. SORORITIES PLEDGE 51 STUDENTS; Washington Square College and Commerce and Education Schools Represented | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/brooklyn-poly-in-front-conquers-alumni-quintet-3834-kips-bay-boys.html | BROOKLYN POLY IN FRONT; Conquers Alumni Quintet, 38-34 --Kips Bay Boys Score | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/motor-boating-and-cruising-new-peconic-channel-lucherne-leads.html | Motor Boating and Cruising; New Peconic Channel Lucherne Leads Squadron Harlem Y.C. to Celebrate | True | CLARENCE E. LOVEJOY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/from-the-mail-pouch-tribute-to-godowsky-another-tribute-to-godowsky.html | FROM THE MAIL POUCH; Tribute to Godowsky Another Tribute to Godowsky Definition of Modern Music BAND AT WEST COAST FAIR | True | SERGE KOUSSEVITZKY.CARROLL HOLLISTER.HARRISON KERR. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/more-apartments-rise-near-site-of-the-fair.html | More Apartments Rise Near Site of the Fair | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/to-be-continued-plays-musical.html | TO BE CONTINUED; PLAYS MUSICAL | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/to-give-nativity-pageant-marymount-students-coached-by-former.html | TO GIVE NATIVITY PAGEANT; Marymount Students Coached by Former Bernhardt Pupil | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/holland-goldberg-named-again-on-first-allamerica-eleven-midwest.html | Holland, Goldberg Named Again On First All-America Eleven; Midwest Leads With Beinor, Heikkinen, Bock, Young and Pingel on Associated Press Team--O'Brien, Aldrich Selected The All-America Selections EASTERNS CHOSEN ON ALL-AMERICA TEAM | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/ice-show-closes-run-final-performance-at-garden-draws-crowd-of.html | ICE SHOW CLOSES RUN; Final Performance at Garden Draws Crowd of 14,000 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/drive-to-curb-the-jaywalker-increase-in-pedestrian-fatalities-leads.html | DRIVE TO CURB THE JAYWALKER; Increase in Pedestrian Fatalities Leads New York Again to Try Out Control Signals, Already in Force in Many Big Cities Conspicuous by Failure Enforcement Varies In European Capitals | True | JOHN MARKLAND | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/parking-ban-frees-cars-citys-attack-on-traffic-problemsplan-begun.html | PARKING BAN FREES CARS; City's Attack on Traffic Problems--Plan Begun Jan. 3 Will Aid Fair Work Falls on the Police Ten Streets With Holly Signs Traffic Eased Successfully | True | LAWRENCE STESSIN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/business-index-rise-checked-gains-by-5-components-offset-by-dips.html | BUSINESS INDEX RISE CHECKED; Gains by 5 Components Offset by Dips for Miscellaneous Loadings and Lumber; Increases Led by Steel Series With Output Off Less Than Normally | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wins-prize-for-neat-home.html | Wins Prize for Neat Home | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-sister-of-keats.html | The Sister of Keats | True | PERCY HUTCHISON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/raquel-de-la-vega-becomes-engaged-daughter-of-mrs-ca-cordero-will.html | RAQUEL DE LA VEGA BECOMES ENGAGED; Daughter of Mrs. C.A. Cordero Will Be Married to Arthur Hazelton Walkley 3d; FROEBEL LEAGUE ALUMNA; Bridegroom-Elect Is Member of 101st Cavalry and Sons of the American Revolution | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/try-own-studies-at-speech-clinic-fredonia-normal-girls-observe-the.html | TRY OWN STUDIES AT SPEECH CLINIC; Fredonia Normal Girls Observe the Monthly Treatments of Public School Pupils; EXPERIMENT IS SPREADING; Dropped for a Time, It Was Resumed at Urgent Request of Teachers in Area Measure Results Often Regional Defects Corrected | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/in-midsouth-season-is-launched-in-southern-pines-pinehurst-field.html | IN MIDSOUTH; Season Is Launched In Southern Pines PINEHURST FIELD TRIALS GOLF AT AUGUSTA HUNTING AT WARRENTON SEA ISLAND ACTIVITIES POLO AT AIKEN ON CORNWALLIS'S ROUTE | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wm-k-howard-and-other-news-items.html | WM. K. HOWARD AND OTHER NEWS ITEMS | True | CRISLER B R | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/seats-sell-rapidly-for-buxton-benefit-hamlet-performance-will-aid.html | SEATS SELL RAPIDLY FOR BUXTON BENEFIT; 'Hamlet' Performance Will Aid Scholarship Fund of School | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/called-to-white-plains-church.html | Called to White Plains Church | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-library-wing-rushed-at-wesleyan-olin-memorial-addition-will.html | NEW LIBRARY WING RUSHED AT WESLEYAN; Olin Memorial Addition Will Double Stack Capacity | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/five-experts-preparing-dictionary-for-teachers.html | Five Experts Preparing Dictionary for Teachers | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/lordi-tops-quincy-in-straight-games-scores-by-155-156-to-gain.html | LORDI TOPS QUINCY IN STRAIGHT GAMES; Scores by 15-5, 15-6 to Gain Squash Quarter-Finals at Columbia Club | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/near-east-crafts-shown-at-bazaar-200-women-back-christmas-sale-of.html | NEAR EAST CRAFTS SHOWN AT BAZAAR; 200 Women Back Christmas Sale of Articles Made by Skilled Refugees | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/trustee-bank-backs-rock-island-plan-central-hanover-believes-fixed.html | TRUSTEE BANK BACKS ROCK ISLAND PLAN; Central Hanover Believes Fixed Charges Well Covered | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/love-and-mr-odets-romance-of-a-dentist-the-theme-of-the-new-rocket.html | LOVE AND MR. ODETS; Romance of a Dentist the Theme of the New 'Rocket to the Moon' | True | BROOKS ATKINSON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/westchester-bonds-to-be-sold-by-rfc-federal-agency-calls-for-bids.html | WESTCHESTER BONDS TO BE SOLD BY RFC; Federal Agency Calls for Bids on $1,800,000 Parkway Issue | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/convincing-revival-of-orfeo.html | CONVINCING REVIVAL OF 'ORFEO' | True | OLIN DOWNES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/reports-on-billboards-westchester-roadside-council-lists.html | REPORTS ON BILLBOARDS; Westchester Roadside Council Lists Objectionable Signs | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/miss-margaret-diss-south-orange-bride-junior-league-member-wed-to.html | MISS MARGARET DISS SOUTH ORANGE BRIDE; Junior League Member Wed to Karl Raymond Schoettle | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/financial-markets-stocks-irregularly-easier-turnover-smallest-since.html | FINANCIAL MARKETS; Stocks Irregularly Easier; Turnover Smallest Since Aug. 20--Treasury Bonds Strong--Cotton Lower | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/stock-exchange-faces-difficulties-in-delisting-undesired-securities.html | Stock Exchange Faces Difficulties In Delisting Undesired Securities; Will Act, However, in Certain Cases on Corporations Undergoing Reorganization--Standards to Be Upheld STOCK EXCHANGE PRESSES DELISTING Theories of Delisting Value of Listing | True | BURTON CRANE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/candid-royalty.html | CANDID ROYALTY | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bond-notes.html | BOND NOTES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/geography-taught-by-new-map-game-topography-of-the-united-states.html | GEOGRAPHY TAUGHT BY NEW MAP GAME; Topography of the United States Shown in Three Dimensions | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/elizabeth-w-cornell-presented-with-lachlan-porter-at-party-parents.html | Elizabeth W. Cornell Presented With Lachlan Porter at Party; Parents Entertain for Chapin School Alumnae at Large Dinner Dance--Debutantes Receive With Their Mothers Also Among Those Present Other Young Men Attending | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/northern-playgrounds-catskills-lay-out-trails-and-prepare-for-busy.html | NORTHERN PLAYGROUNDS; Catskills Lay Out Trails and Prepare for Busy Season--In the Adirondacks NORTH CREEK READY BERKSHIRE DEER HUNTS TO QUEBEC SKI FIELDS | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/manning-will-preach-today.html | Manning Will Preach Today | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rutgers-societies-pledge-freshmen-sixtynine-are-added-after-rushing.html | RUTGERS SOCIETIES PLEDGE FRESHMEN; Sixty-nine Are Added After Rushing Restriction to 93 Previously Signed | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/union-temple-prevails-4532.html | Union Temple Prevails, 45-32 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mrs-altman-heads-dance.html | Mrs. Altman Heads Dance | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/along-wall-street-new-york-city-bonds-joyriders-gold-storage-smythe.html | ALONG WALL STREET; New York City Bonds Joyriders" Gold Storage Smythe An Export Problem | True | EDWARD J. CONDLON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/at-the-wheel-in-the-industry-new-sales-position-oils-insulted-from.html | AT THE WHEEL; IN THE INDUSTRY New Sales Position Oils Insulted From Heat | True | REGINALD M. CLEVELAND | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/st-francis-widens-college-facilities-new-building-improved-to.html | ST. FRANCIS WIDENS COLLEGE FACILITIES; New Building Improved to Provide Enlarged Library and Meeting Rooms Packer Play Aids Fund Children's Book Fair Book Festival at Woodward Dinner for Football Squad | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/business-growth-of-nation-in-pause-henderson-asserts-but-he-finds.html | BUSINESS GROWTH OF NATION IN PAUSE, HENDERSON ASSERTS; But He Finds Potentialities of New Upsurge and Doubts 'Stagnation and Decline'; CITES COMPETITION CURBS; Monopoly 'Prologue' Ended--O'Mahoney Fixes Goal as More Stable Economy Compares Job Conditions BUSINESS IN PAUSE, SAYS HENDERSON Issue as Posed by Witness Idleness Figures Questioned Declares Growth Stopped Hits at Present "Competition" Criticizes Break-even Point Discusses Capital Sources Variances in Views Comparison of Economies Edsel Ford Expected to Appear Purpose and Trend Discussed | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/patrol-scout-annexes-the-biloxi-handicap-with-michigan-flyer-next.html | Patrol Scout Annexes the Biloxi Handicap, With Michigan Flyer Next at Fair Grounds; BILOXI HANDICAP TO PATROL SCOUT | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | COMPTON PAKENHAM | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/books-and-authors.html | Books and Authors | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/admits-st-denis-theft-youth-pawned-4000-antique-gems-for-5-he-says.html | ADMITS ST. DENIS THEFT; Youth Pawned $4,000 Antique Gems for $5, He Says | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-bible-as-dr-fosdick-interprets-it.html | The Bible as Dr. Fosdick Interprets It | True | WILSON P W | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/junior-league-group-will-present-play-hans-brinker-to-be-offered-at.html | JUNIOR LEAGUE GROUP WILL PRESENT PLAY; 'Hans Brinker' to Be Offered at Settlement Houses This Week | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/farm-law-likely-to-split-congress-bitter-fight-is-seen-as-effort.html | FARM LAW LIKELY TO SPLIT CONGRESS; Bitter Fight Is Seen as Effort Looms to Scrap Present Act and Drop Output Control; WALLACE FAVORS CHANGES; But Administration Would Retain Many Features of PresentAgricultural Program Officials Favor Changes Fight Likely on Control Monetary Change Desired | True | CARMICAL J H | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/map-makers-put-island-back-into-united-states.html | Map Makers Put Island Back Into United States | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/books-for-christmas-among-the-recent-publications-a-wide-variety-of.html | Books for Christmas Among the Recent Publications; A Wide Variety of Volumes Selected From the Output of the Last Few Months FICTION BIOGRAPHY Among the New Books for Christmas Among the New Books for Christmas HISTORY TRAVEL Books for Christmas POETRY MISCELLANEOUS Books for Christmas | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/court-upholds-parks-on-lifeguard-tests-city-department-confirmed-on.html | COURT UPHOLDS PARKS ON LIFEGUARD TESTS; City Department Confirmed on Appeal in Right to Re-examine | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/114-still-in-preakness.html | 114 Still in Preakness | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/la-guardia-urges-ban-on-alien-ideas-a-monroe-doctrine-of-thought-is.html | LA GUARDIA URGES BAN ON ALIEN IDEAS; A Monroe Doctrine of Thought Is Advocated at Luncheon for Dr. John L. Elliott; HEMISPHERE PEACE CITED; Happiness in New World Seen as Answer to Dictators-- Internal Obstacles Noted New Interpretation Suggested Truth-Telling" Advocated Dr. Elliott's Service Recalled Example for Nation Seen | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/exhead-says-tva-gives-power-away-agency-9500000-in-red-for-five.html | EX-HEAD SAYS TVA GIVES POWER AWAY; Agency $9,500,000 in Red for Five Years of Operation, A.E. Morgan Asserts; NO YARDSTICK, HE INSISTS; Congressional Group Is Told That Agency's New Policies Endanger Flood Control Outright Subsidies" Seen Wholesale Rates "Too Low" Tax Differentials Cited Fears for Flood Control | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/raid-at-barcelona-fails-55-reported-killed-in-two-other-insurgent.html | RAID AT BARCELONA FAILS, 55 Reported Killed in Two Other Insurgent Plane Attacks | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | CHARLOTTE DEAN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/crop-quota-voting-starts-saturday-south-in-first-referenda-will.html | CROP QUOTA VOTING STARTS SATURDAY; South, in First Referenda, Will Ballot on Cotton, Rice and Flue-Cured Tobacco; 2,000,000 POLL EXPECTED; Farmers to Decide Whether They Want Quotas in 1939 --Congress Effect Seen Acceptance is Voluntary Question on Ballots Warnings of Surpluses Issued | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/france-tightens-grip-on-tunisia-defenses-on-frontier-next-to.html | FRANCE TIGHTENS GRIP ON TUNISIA; Defenses on Frontier Next to Italian Libya Inspected by Army and Navy Chiefs; NATIONALISTS ARE HUNTED; Authorities Fear Rome May Try to Utilize the Outlawed Neo-Destour Movement | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/roosevelt-to-talk-on-foreign-affairs-aides-expect-declaration-in.html | ROOSEVELT TO TALK ON FOREIGN AFFAIRS; Aides Expect Declaration in President's Speech Tomorrow at Chapel Hill Forum Primed by Talks With Envoys Settling of Labor Disputes ROOSEVELT TO TALK ON FOREIGN AFFAIRS Smith Lacks Breakfast Bid University Prepares for Visit | True | FELIX BELAIR Jr Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/interpreter-ends-40-years-service-dr-solomon-lubliner-files-an.html | INTERPRETER ENDS 40 YEARS' SERVICE; Dr. Solomon Lubliner Files an Application for Retirement From Bronx Supreme Court; STARTED AT ELLIS ISLAND; Served the War Department Intelligence Service During the World War Period Started at Ellis Island Served War Department | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/africa-for-refugees-tanganyika-and-north-rhodesia-held-eminently.html | Africa for Refugees; Tanganyika and North Rhodesia Held Eminently Suitable | True | KATHALEEN MOONYEEN STEVENS. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-reviewers-notebook-annual-of-society-of-american-etchers-brief.html | A REVIEWER'S NOTEBOOK; Annual of Society of American Etchers-- Brief Comment on Other Exhibitions | True | HOWARD DEVREE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/jersey-convention-opens-this-week-threeday-realty-sessions-to-be.html | JERSEY CONVENTION OPENS THIS WEEK; Three-Day Realty Sessions to Be Held in Atlantic City | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/stew-dinners-voted-at-mount-holyoke-savings-on-five-modified-menus.html | 'STEW DINNERS' VOTED AT MOUNT HOLYOKE; Savings on Five Modified Menus Will Aid Refugees and Others | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/gain-in-popularity-of-president-seen-institute-of-public-opinion.html | GAIN IN POPULARITY OF PRESIDENT SEEN; Institute of Public Opinion Survey Finds He Has 55.5% of Major Party Vote; HIS NAZI STAND APPROVED; Anglo-American Trade Pact Also Cited by Dr. Gallup as Factor in His Rise Has 55.5% of Major Party Vote Third Term Is Opposed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/print-collection-to-be-auctioned-etchings-and-engravings-by-old-and.html | PRINT COLLECTION TO BE AUCTIONED; Etchings and Engravings by Old and Modern Masters to Be Dispersed This Week; LETTER AMERICANA TO GO; Historical Paintings Also to Be Sold--Currier & Ives Items in Another Sale Currier & Ives Prints in a Sale Hampton Shops Sale Tomorrow | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sports-of-the-times-the-marshalls-men-a-day-of-battles-beating-the.html | Sports of the Times; The Marshall's Men A Day of Battles Beating the Band Passing Comment Goal-Line Stands | True | JOHN KIERAN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/style-show-tuesday-for-health-centers-mrsjh-iselin-jr-and-mrsge.html | STYLE SHOW TUESDAY FOR HEALTH CENTERS; Mrs.J.H. Iselin Jr. and Mrs.G.E. Parkinson in Charge of Event | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/brilliant-array-of-world-stars-to-match-skill-in-winter-sports.html | Brilliant Array of World Stars to Match Skill in Winter Sports Exhibition; HUGE CAST READY FOR GARDEN SHOW; Skiing and Skating Champions to Open Sports Spectacle on Tuesday Night; GIRLS TO STAGE CONTEST; Three to Try Distance Leaps From 85-Foot Snowslide-- Event to Run 5 Days Olympic Stars in Cast Girls to Make Leaps Girl, 13, Heads Skaters STARS WHO WILL BE SEEN IN THE WINTER SPORTS SHOW AT THE GARDEN THIS WEEK | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mrs-starrs-dog-first-labrador-retriever-wins-trial-of-brookhaven.html | MRS. STARR'S DOG FIRST; Labrador Retriever Wins Trial of Brookhaven Association | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/state-federation-contest.html | STATE FEDERATION CONTEST | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/jefferson-memorial-the-last-phase-protests-against-the-pope-plan.html | JEFFERSON MEMORIAL; THE LAST PHASE; Protests Against the Pope Plan for a Roman Type Edifice Have Thus Far Proved Unavailing-- Competition Urged Middletown, Conn. Chicago. Ill. | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-great-myron-selznick-mystery.html | THE GREAT MYRON SELZNICK MYSTERY | True | DOUGLAS W. CHURCHILL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/news-of-markets-in-london-berlin-franc-continues-strong-in-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Continues Strong in British Trading as French Funds Are Withdrawn; GOLD PRICE DROPS 3Â¬Â¢d; Â¬Â£404,000 Available Finds Little Demand--German Boerse Dull, With Some Gains Berlin Boerse Dull | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-merchants-point-of-view-some-slackening-seen-trade-keeps-ahead.html | The Merchant's Point of View; Some Slackening Seen Trade Keeps Ahead Raising Low Incomes From Lower Prices | True | HUGHES C F | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/us-ship-escaped-rebels-off-spain-freighter-wisconsin-was-fired-at.html | U.S. SHIP ESCAPED REBELS OFF SPAIN; Freighter Wisconsin Was Fired At Near Gibraltar Nov. 17 on Way to Barcelona; FLAG CLEARLY DISPLAYED; Cruiser Respected Food Ship After Armed Trawler Gave Up Chase in Strait | True | HERBERT L. MATTHEWS Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/direction-of-waistline-uncertain-the-theatre-provides-dramatic.html | DIRECTION OF WAISTLINE UNCERTAIN; The Theatre Provides Dramatic Styles Prophetic Hemlines Swordsman Silhouette Capricious Necklines | True | K C | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/cost-rises-imperil-works-says-ickes-unreasonable-jump-in-prices-may.html | COST RISES IMPERIL WORKS, SAYS ICKES; 'Unreasonable' Jump in Prices May Kill Projects, PWA Head Asserts; HE WARNS CONTRACTORS; Secretary Backs Nebraska in Forming First Public-Owned, State-Wide Power System | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/store-sells-nothing-but-musee-de-noel-shows-st-louisans-where-to.html | 'STORE' SELLS NOTHING; But 'Musee de Noel' Shows St. Louisans Where to Buy Gifts | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/nassau-reforms-welfare-service-reorganization-is-carried-out-under.html | NASSAU REFORMS WELFARE SERVICE; Reorganization Is Carried Out Under the Provisions of New County Charter; OVERLAPPING IS REDUCED; Six Offices Are Established in Addition to Garden City Central Depot for Applicants Veterans Have Special Bureau Medical Care in Four Sections Nine Sections Have Own Staffs | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/federation-names-heads-of-divisions-mrs-ketterer-of-philadelphia.html | FEDERATION NAMES HEADS OF DIVISIONS; Mrs. Ketterer of Philadelphia Selected as Chairman of Legislation Committee | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/issue-of-philippine-freedom-reopened-report-puts-problem-to.html | ISSUE OF PHILIPPINE FREEDOM REOPENED; Report Puts Problem To Congress Anew Legislation Required The Threat From Japan | True | CHARLES HURD | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/buys-large-home-in-darien.html | Buys Large Home in Darien | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/paris-undecided-about-the-midseason-silhouette.html | PARIS UNDECIDED ABOUT THE MIDSEASON SILHOUETTE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-things-in-citys-shops-lamps-glassware-and-furnishings-found-in.html | NEW THINGS IN CITY'S SHOPS; Lamps, Glassware and Furnishings Found in Wide Variety of Household Gifts Handsome Standing Lamps Aids to Conviviality Modern Bird Cages Set for Buffet Suppers | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rialto-gossip-eugenie-leontovich-for-russian-bank-mr-boyar-plans-a.html | RIALTO GOSSIP; Eugenie Leontovich for 'Russian Bank'--Mr. Boyar Plans a Show NEWS AND GOSSIP OF THE RIALTO | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mortgage-loans-rose-in-october-increase-of-2-per-cent-shown-by-all.html | MORTGAGE LOANS ROSE IN OCTOBER; Increase of 2 Per Cent Shown by All Savings Bodies Over September Mortgage Loans Rose MORTGAGE LOANS ROSE IN OCTOBER | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mary-e-bull-wed-to-naval-officer-skidmore-alumna-married-to-lieut.html | MARY E. BULL WED TO NAVAL OFFICER; Skidmore Alumna Married to Lieut. Alfred E. Sharp Jr. in Church Ceremony | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/capt-percival-safe-error-caused-search-french-field-failed-to-send.html | CAPT. PERCIVAL SAFE; ERROR CAUSED SEARCH; French Field Failed to Send Notice of Briton's Arrival | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/income-increased-by-decca-records-207122-net-in-12-months-to-aug-31.html | INCOME INCREASED BY DECCA RECORDS; $207,122 Net in 12 Months to Aug 31 Is Reported, Against $80,245 Year Before; PROFIT 58 CENTS A SHARE; Operations Results Announced by Other Companies With Comparisons OTHER CORPORATE REPORTS A.O. Smith Corporation | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sale-total-now-36375-furniture-tapestries-and-rugs-go-under-the.html | SALE TOTAL NOW $36,375; Furniture, Tapestries and Rugs Go Under the Hammer | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/28000000-loaned-for-repair-work-establishes-new-record-for-that.html | $28,000,000 LOANED FOR REPAIR WORK; Establishes New Record for That Type of Financing in Metropolitan Area | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/etchells-scores-in-dinghy-series-tallies-33-points-to-defeat.html | ETCHELLS SCORES IN DINGHY SERIES; Tallies 33 Points to Defeat Shields in Class B Races at Indian Harbor Club; THREE EVENTS TO DODGE; He Takes Laurels Among the X Boats in Mothball, With Carson Runner-Up | True | JAMES ROBBINS Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/debutantes-feted-at-a-dinner-dance-louise-finch-and-sophia-brown.html | DEBUTANTES FETED AT A DINNER DANCE; Louise Finch and Sophia Brown Are Honored by Parents at Large Party; HEWITT CLASSES ALUMNAE; Receive Guests in Fern Bower --Pink and White Blossoms Table Decorations | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/skunk-leads-fur-buying-northwestern-grade-sells-50-to-60-ahead-of.html | SKUNK LEADS FUR BUYING; Northwestern Grade Sells 50 to 60% Ahead of Year Ago | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/congress-committees-active-tva-monopoly-profitsharing-and-dies.html | CONGRESS COMMITTEES ACTIVE; TVA, Monopoly, Profit-Sharing and Dies Groups Toil in the Recess Period A Broad Economic Study Hunt for Un-Americanism | True | DELBERT CLARK | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/our-weight-felt-in-europes-scale-invisible-balance-of-power-is.html | OUR WEIGHT FELT IN EUROPE'S SCALE; Invisible Balance of Power Is Created, With United States on Side of Democracies; OUR EVERY MOVE STUDIED The Balance Turned European Interpretations | True | ARNO DOSCH-FLEUROT | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/theatre-party-aids-childrens-village-directors-to-sponsor-benefit.html | THEATRE PARTY AIDS CHILDREN'S VILLAGE; Directors to Sponsor Benefit Scheduled for Dec. 15 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/aiding-civil-service-aims-manhattan-college-faculty-forms-guidance.html | AIDING CIVIL SERVICE AIMS; Manhattan College Faculty Forms Guidance Group | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/from-decorative-angles-out-of-town-hoboken.html | FROM DECORATIVE ANGLES; OUT OF TOWN Hoboken | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-millions-that-go-to-charities.html | The Millions That Go to Charities | True | WILLIAMSON S T | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/walper-still-sets-augusta-golf-pace-washington-entry-returns-69-for.html | WALPER STILL SETS AUGUSTA GOLF PACE; Washington Entry Returns 69 for Halfway Total of 136-- Harrison 3 Shots Back Snead Registers a 70 WALPER STILL SETS AUGUSTA GOLF PACE THE LEADING SCORES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/holiday-shop-opened-to-help-cancer-work-social-service-group-of.html | HOLIDAY SHOP OPENED TO HELP CANCER WORK; Social Service Group of Institute Selling Cards and Novelties | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/reich-persecutions-opposed-by-italians-violent-tactics-disapproved.html | REICH PERSECUTIONS OPPOSED BY ITALIANS; Violent Tactics Disapproved-- Situation Held Shocking | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/retailers-to-work-for-crop-control-grocers-in-surplus-drives-vexed.html | RETAILERS TO WORK FOR CROP CONTROL; Grocers in Surplus Drives, Vexed by Problem, Seek Voluntary Curbs; PLAN EDUCATIONAL STEPS; Will Join With Farm Groups to Find Solution--Blame Small Producers Pacts on Crop Curbs Possible 153,000 Outlets Cooperating | True | CHARLES E. EGAN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/consumers-power-files-on-financing-utility-proposes-to-issue.html | CONSUMERS POWER FILES ON FINANCING; Utility Proposes to Issue $10,168,000 of First Mortgage3Ã¬Ã's Due in 1966;PLANT PURCHASE IN VIEW;Commonwealth and SouthernUnit Also to Retire FirstMortgage 4s of '44 Underwriting Houses Named Holding Company Act Status | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/charity-ball-held-at-smith-college-more-than-300-couples-attend.html | CHARITY BALL HELD AT SMITH COLLEGE; More Than 300 Couples Attend Seventh Annual Dance, Open to All Classes; MARTHA FLAGG CHAIRMAN; Decorative Motif Futuristic City Based on 'Men From Mars' Radio Drama | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/professor-whitehead-on-philosophys-relation-to-life.html | Professor Whitehead on Philosophy's Relation to Life | True | CHRISTOPHER JANUS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/luncheon-to-honor-dailey.html | Luncheon to Honor Dailey | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/walter-pachs-reflections-on-art-his-reminiscent-narrative-deals.html | Walter Pach's Reflections on Art; His Reminiscent Narrative Deals Wisely With Many Men and Movements in the World of Painting Walter Pach | True | EDWARD ALDEN JEWELL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/school-luncheons-face-a-shutdown-wpa-project-serving-110000-pupils.html | SCHOOL LUNCHEONS FACE A SHUT-DOWN; WPA Project Serving 110,000 Pupils a Day to Be Closed for Holidays, Teachers Charge; FUND SHORTAGE REPORTED; Union Sends Plea to Mayor to Save Needy Children From 'Starvation Diet' | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/pros-stop-rally-score-4-times-in-first-half-but-are-pressed-to.html | PROS STOP RALLY; Score 4 Times in First Half but Are Pressed to Check Luckman; 9,615 CHEER COMEBACK; Columbia Ace Gains 82 Yards on Passes and Runs 38 in Game for Refugees' Aid One Figure Stands Out Savage Goes Over March Covers 48 Yards As Professionals and Collegians Met at Ebbets Field Yesterday DODGERS DEFEAT ALL-STARS, 27-14 Pass to Schwartz Scores Mayor Inspects Bands Columbia Backfield Starts | True | ARTHUR J. DALEY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/ickes-and-perkins-attacked-by-dies-he-charges-at-luncheon-here-they.html | ICKES AND PERKINS ATTACKED BY DIES; He Charges at Luncheon Here They Attempted to Destroy Work of His Committee; RADIO STATIONS ASSAILED; Defense Group Charges Ban on Broadcasting Speech--Police on Guard at Hotel Secretaries' Names Booed Opposed by High Officials | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/womens-league-presses-for-permanent-poll-registrations-statewide.html | WOMEN'S LEAGUE PRESSES FOR PERMANENT POLL REGISTRATIONS; STATE-WIDE DRIVE WILL UPHOLD BILL; Curb on Fraudulent Voting Sought in Campaign Mrs. Lautz Is Directing; SAVINGS TO CITIZENS SEEN; Measure Now Being Drafted Hailed as Cutting Costs of Qualifying by 50% Scope of the Bill Now Used in 32 States Milwaukee's Experience Cited | True | ANNE PETERSEN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/czechs-plan-trade-drive-factories-still-in-country-held-able-to.html | CZECHS PLAN TRADE DRIVE; Factories Still in Country Held Able to Supply Demand | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/gets-ywca-post-mrs-sherwood-anderson-named-to-head-industrial-staff.html | GETS Y.W.C.A. POST; Mrs. Sherwood Anderson Named to Head Industrial Staff | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/university-forum-stirs-campus-talk-small-political-union-at-north.html | UNIVERSITY FORUM STIRS CAMPUS TALK; Small Political Union at North Carolina Presents Important Speakers on Live Topics | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/republican-rally.html | REPUBLICAN RALLY | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fahy-lauds-nlrb-citing-strike-drop-act-is-bringing-us-toward-goal.html | FAHY LAUDS NLRB CITING STRIKE DROP; Act Is Bringing Us Toward Goal Achieved Already in Britain, He Says; NEW LEGISLATION VIEWED; John Dickinson Holds to Aim It at Building Pressure-- Group Power Is Dangerous Wage-Hour Official Heard | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/crisis-in-france-daladier-meets-it-production-lag-a-political.html | Crisis in France; Daladier Meets It Production Lag A Political Weapon Military Measures Strike Fiasco This Week's Test DALADIER CALLS OUT TROOPS AND WINS A CRUCIAL TEST | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/use-of-list-questioned-philatelists-often-find-ordering-from-abroad.html | USE OF LIST QUESTIONED; Philatelists Often Find Ordering From Abroad Results in Losses A Difference in Cost Dealers Assume Risk Three Classifications | True | KENT B. STILES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-phosphate-myth.html | THE PHOSPHATE MYTH | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mayor-distributes-fund-102000-from-game-of-police-and-firemen-is.html | MAYOR DISTRIBUTES FUND; $102,000 From Game of Police and Firemen Is Divided | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/natal-cricketers-get-157.html | Natal Cricketers Get 157 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/10000-dentists-due-at-parley-tomorrow-fiveday-conference-to-open.html | 10,000 DENTISTS DUE AT PARLEY TOMORROW; Five-Day Conference to Open With Session With Physicians | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/foxhounds-bay-the-hunt-is-on-the-foxhounds-bay.html | FOXHOUNDS BAY; --THE HUNT IS ON THE FOXHOUNDS BAY | True | BROCK H I | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/topics-of-the-times-the-simple-answer-system-below-par-the-central.html | Topics of The Times; The Simple Answer System Below Par The Central Cause Stars for Who's Who Doom of the Shrimp Profit Not Guilty | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/tuberculosis-toll-cut-to-low-mark-new-record-mortality-for-1937.html | TUBERCULOSIS TOLL CUT TO LOW MARK; New Record Mortality for 1937 Indicated by Data From State Officials; CASE FINDING HELD VITAL; Progress in Fight on Disease Reported by Director of National Association | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/loan-league-meeting-state-body-holding-conference-this-week-at.html | LOAN LEAGUE MEETING; State Body Holding Conference This Week at Waldorf | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/admiral-bayleys-bowl-given-annapolis-to-mark-britishamerican-unity.html | Admiral Bayley's Bowl Given Annapolis To Mark British-American Unity in the War | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/erect-new-building-in-insurance-area-platt-st-corner-being-improved.html | ERECT NEW BUILDING IN INSURANCE AREA; Platt St. Corner Being Improved by Charles F. Noyes | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-ecuador-ministers-dr-tobar-donoso-retains-post-and-will-go-to.html | NEW ECUADOR MINISTERS; Dr. Tobar Donoso Retains Post and Will Go to Lima Parley | True | Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rangers-to-face-american-sextet-bitter-intracity-rivals-will.html | RANGERS TO FACE AMERICAN SEXTET; Bitter Intracity Rivals Will Inaugurate Hockey Series in Garden Tonight | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/draw-from-movies-in-vassar-class-art-students-find-imagination.html | DRAW FROM MOVIES IN VASSAR CLASS; Art Students Find Imagination Stimulated, Says Director, to Creative Production Memory Results Are Better Imagination Stimulated | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-shows-are-booked.html | NEW SHOWS ARE BOOKED | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mail-routes-in-australia.html | MAIL ROUTES IN AUSTRALIA | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/queens-conquers-savage-quintet-wins-easily-42-to-32-hoefer-and.html | QUEENS CONQUERS SAVAGE; Quintet Wins Easily, 42 to 32-- Hoefer and Wetzel Star | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/philip-le-boutillier-is-host.html | Philip Le Boutillier Is Host | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/repeats-shakeup-denial-valentine-also-refuses-to-give-data-on.html | REPEATS SHAKE-UP DENIAL; Valentine Also Refuses to Give Data on Gaming Arrests | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-proper-study-of-mankind.html | The Proper Study of Mankind | True | LIVINGSTON WELCH. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/city-ignores-moves-to-balk-shutdown-of-elevated-line-last-trains-on.html | CITY IGNORES MOVES TO BALK SHUT-DOWN OF ELEVATED LINE; Last Trains on 60-Year-Old Road to End Their Runs at 11 o'Clock Tonight; HINT OF INJUNCTION PLAN; Union Pickets and Confers in Vain Efforts to Win Pledge 700 Will Be Retained Guard Against Souvenir Hunters Deed Passes to Bondholders CITY IGNORES MOVES TO KEEP ELEVATED Seniority May Save Some Charges "Cold Callousness" Hint of Court Action | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/soviet-press-assails-fascist-clique-in-us-tass-says-prominent.html | SOVIET PRESS ASSAILS 'FASCIST CLIQUE' IN U.S.; Tass Says Prominent Persons Are Preparing Offensive | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects; ARMAMENT:Too Much War Talk | True | FRANK A. HARDENWEISSMAN R LO'RIORDAN J J.WILLIAMFENDRICHFRANK PUTNAMARTHUR NESBITTEDWARD PEALEGEORGE SCHIFFL CJOHN NELSONEVA WILLIAMS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-number-of-those-who-brought-them-up.html | A NUMBER OF THOSE WHO BROUGHT THEM UP | True | BERNARD SOBEL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/girls-service-league-to-meet.html | Girls Service League to Meet | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rules-on-truck-safety-psc-includes-tractors-in-edict-for-brake.html | RULES ON TRUCK SAFETY; P.S.C. Includes Tractors in Edict for Brake Equipment | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/upturn-to-hold-through-1940.html | Upturn to Hold Through 1940 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/play-is-televised-london-audience-estimated-at-25000-sees-priestley.html | PLAY IS TELEVISED; London Audience Estimated at 25,000 Sees Priestley Show on Theatre Stage What the Critics Saw As Seen in the Lounge | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/youth-killed-while-coasting.html | Youth Killed While Coasting | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/vocational-book-ready-at-hunter-revised-biennial-bulletin-stresses.html | VOCATIONAL BOOK READY AT HUNTER; Revised Biennial Bulletin Stresses Guidance at Start of College Course; 'VESTIBULE JOBS' LISTED; Graduates Advised to Take Simple Work Temporarily Until Experienced | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/american-solidarity-the-hope-of-lima-two-continents-of-the-new.html | AMERICAN SOLIDARITY: THE HOPE OF LIMA; Two Continents of the New World Are Drawn Together by Rising Dangers to Their Ideals | True | EDWARD TOMLINSON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rodgers-and-hart-do-the-words-and-music-or-three-hits-and-the.html | RODGERS AND HART DO THE WORDS AND MUSIC; Or, Three Hits and the Importance of Being Different in Musical Comedy RODGERS AND HART, INC. | True | JACK GOULD | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/more-stamps-honor-curies.html | MORE STAMPS HONOR CURIES | True | R R | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/soviet-raids-bare-hoarding-in-stores-communist-youth-squad-finds.html | SOVIET 'RAIDS' BARE HOARDING IN STORES; Communist Youth Squad Finds That Is One Reason for Lack of Common Consumer Goods; POLICE ARE DEEMED LAX; Investigators Charge They Do Little to End the Speculation Rife in Peasant Market Store Found Hoarding Shoes Pencil Executives Freed | True | HAROLD DENNY Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/airliner-in-cornfield-none-of-24-aboard-hurt-as-it-is-forced-down.html | AIRLINER IN CORNFIELD; None of 24 Aboard Hurt as It Is Forced Down Near Baltimore | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/nicaraguan-women-plan-a-drive-for-suffrage.html | Nicaraguan Women Plan A Drive for Suffrage | True | Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/headliners.html | HEADLINERS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/german-envoy-warned-motta-of-switzerland-states-nazi-activities.html | GERMAN ENVOY WARNED; Motta of Switzerland States Nazi Activities Must Stop | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/yonkers-apartments-dedicated.html | Yonkers Apartments Dedicated | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/who-runs-britain-a-question-that-baffles-the-inner-cabinet-the.html | WHO RUNS BRITAIN? A QUESTION THAT BAFFLES; The Inner Cabinet, the Civil Service and Men Who Work Behind Scenes All Have a Hand WHO GOVERNS BRITAIN? A BAFFLING QUESTION TRAFALGAR FOUNTAINS WILL HONOR ADMIRALS | True | HAROLD CALLENDER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/policeman-found-guilty-of-soliciting-motorist.html | Policeman Found Guilty Of Soliciting Motorist | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/libya-sees-big-changes-italian-colony-has-modern-aspects-as-well-as.html | LIBYA SEES BIG CHANGES; Italian Colony Has Modern Aspects as Well as Ancient Picturesqueness The Day of a Trader Other Tourist Sights | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-greatness-of-leonardo-an-excellent-biography-of-the-manysided.html | THE GREATNESS OF LEONARDO; An Excellent Biography of the Many-Sided Florentine Leonardo da Vinci | True | THOMAS CALDECOT CHUBB | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/retail-trade-lags-behind-a-year-ago-customers-buying-cheaper-gift.html | Retail Trade Lags Behind a Year Ago; CUSTOMERS BUYING CHEAPER GIFT LINES; Apparel Sells in Good Volume --Some Districts Find Toy Stocks Waning; WHOLESALE TRADE RISES; But Few Stores Begin to Buy Their Requirements for January Sales DIP HERE PUT AT 5 TO 7%; Main Floor Lines Get the Bulk of Customer Attention PHILADELPHIA HAS DROP; Volume for Stores There Off 7.5% --Wholesale Trade Gains BOSTON TRADE DIPS; Textiles Irregular, Shoe Industry in Seasonal Lull CHICAGO TOTALS DOWN; More Units Sold, but Public Buys Cheaper Gift Merchandise OHIO SALES NEAR 1937; Weather and Rising Employment Bring Better Trade NORTHWEST SALES RISE; Gains Range Up to 10%, With Holiday Merchandise Leading GOOD GAINS AT ST. LOUIS; Wholesale Trade Also Above '37-- Shoe Orders Higher YEAR'S TOP FOR KANSAS CITY; Store Volume Even, Wholesale Trade 5% Above Year Ago EXPANSION IN VIRGINIA; Construction, Textiles, Auto Sales Improved in November BRISK GAINS IN SOUTH; Both Retail and Wholesale Trade Run Ahead of Year Ago APPAREL SALES BETTER; Texas Stores' Total Volume Runs 4 to 8 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/garner-absolved-of-coalition-aim-close-friend-at-capital-says-he.html | GARNER ABSOLVED OF COALITION AIM; Close Friend at Capital Says He Relies on Democrats to 'Carry the Ball'; HAS NO CANDIDATE FOR '40; He Would Accept If Nominated, Texas Writer States, but Puts Party and Voters First Record as a Party Man Analysis of Present Position | True | BASCOM N. TIMMONS Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/through-traitors-gate-london-sees-a-new-play-about-thomas-more-also.html | THROUGH 'TRAITORS' GATE'; London Sees a New Play About Thomas More; Also 'Gentleman Unknown' | True | CHARLES MORGAN. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-milestone-in-our-frontier-history.html | A Milestone in Our Frontier History | True | HENRY STEELE COMMAGER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/big-six-names-peters-he-is-picked-for-new-post-of-conference.html | BIG SIX NAMES PETERS; He Is Picked for New Post of Conference Commissioner | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/safe-areas-for-coasting-urged-by-nyu-leader.html | Safe Areas for Coasting Urged by N.Y.U. Leader | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/no-refugee-quota-set-by-australia-15000-admissable-in-next-3-years.html | NO REFUGEE QUOTA SET BY AUSTRALIA; 15,000 Admissable in Next 3 Years Will Be Received on Individual Merits; WELFARE SOCIETY ASSISTS; Finds Jobs for Immigrants and Is Raising Â—Â£25,000 in Each of Two States | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/valentine-starts-drive-on-unlicensed-cabarets.html | Valentine Starts Drive On Unlicensed Cabarets | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/ny-city-police-win-in-horse-show-teams-place-first-and-third-in.html | N.Y. CITY POLICE WIN IN HORSE SHOW; Teams Place First and Third in Three-Phase Military Jumping at Newark Teams of Three Ride Thirty-five Girls Ride in Event THE AWARDS | True | FRED VAN NESS Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/urges-quick-action-on-army-equipment-johnson-of-war-department-asks.html | URGES QUICK ACTION ON ARMY EQUIPMENT; Johnson of War Department Asks Country to Wake Up to Needs for Defense; LACK OF GUNS STRESSED; Motor Executives in Chicago Hear of Lack of Tanks, Cars and Munitions World War Casualties Recalled Decisions Urged at Once | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fire-in-center-of-binghamton.html | Fire in Center of Binghamton | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/pearson-patterson-frame-strachan-gold-racquet-victors-strachan.html | Pearson, Patterson, Frame, Strachan Gold Racquet Victors; STRACHAN DEFEATS GLIDDEN IN UPSET; Takes Squash Racquets Match From Star, 15-10, 15-12, 11-15, 10-15 and 15-7; PEARSON SUBDUES HOWES; Then Downs Barker to Reach Semi-Finals With Frame and Patterson Only New Yorker Left Son of Former Champion | True | WILLIAM D. RICHARDSON Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bank-law-an-issue-in-giannini-dispute-holdingcompany-regulation.html | BANK LAW AN ISSUE IN GIANNINI DISPUTE; Holding-Company Regulation Held Factor in SEC Charges Against Transamerica; EFFECT ON CONGRESS SEEN; Hearing Expected to Be Close to Legislative Consideration of Control Measure Exponent of Branch Banking Opposition to Proposal BANK LAW AN ISSUE IN GIANNINI DISPUTE Move by the Administration Case Before Labor Board Charges Against Company | True | ELLIOTT V. BELL | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/twopiano-recital-by-young-artists-large-audience-hears-program-by.html | TWO-PIANO RECITAL BY YOUNG ARTISTS; Large Audience Hears Program by Frances Hall and Her Husband, Rudolph Gruen; PETYREK ETUDE PLAYED; Work Given for the First Time Here-Gathering Warmly Applauds Pianists | True | N S | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | ELLEN LEWIS BUELLA T E | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Human Loyalties Some Must Be Held If We Are to Survive | True | MERRICK DODD E, Jr | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/catholic-beliefs-held-antifascist-prof-hayes-warns-against-drawing.html | CATHOLIC BELIEFS HELD ANTI-FASCIST; Prof. Hayes Warns Against Drawing Wrong Inference From Fight on Reds; FINDS THEORY ABHORRENT; Nazi Trend to Tribal Faith Is Counter to Church Concern for All, He Asserts | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/slowing-of-gain-seen-fenner-beane-holds-decrease-in-auto-and-steel.html | SLOWING OF GAIN SEEN; Fenner & Beane Holds Decrease in Auto and Steel Output Near | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/four-touchdowns-in-second-half-carry-unbeaten-oklahoma-to-easy.html | Four Touchdowns in Second Half Carry Unbeaten Oklahoma to Easy Triumph; OKLAHOMA CHECKS WASHINGTON STATE; Big Six Champions Score by 28-0 at Norman for Tenth Straight This Season; M'CULLOUGH SHOWS WAY; Tallies Twice in the Third Period--Seymour and Martin Also Cross Goal Line Wind Helps Sooners Clark Tosses Forward | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/san-antonio-winter-program.html | SAN ANTONIO WINTER PROGRAM | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/shorter-tax-form-for-corporations-gn-nelson-illustrates-how-change.html | SHORTER TAX FORM FOR CORPORATIONS; G.N. Nelson Illustrates How Change Applies to Concerns Earning $25,000 or Less; CLASS CONTRAST IS SEEN; 'Favorable Treatment' Found for Small Units, Compared With the Larger Determination of Receipts Two Main Classes of Taxes Comparison of Treatment SHORTER TAX FORM FOR CORPORATIONS Tax Computation | True | GODFREY N. NELSON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/circumstances-alter-split-infinitives.html | Circumstances Alter Split Infinitives | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchanges London Market BULLION Gold Silver | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/germany-creating-ghettos-for-jews-under-new-decree-order-issued-by.html | GERMANY CREATING GHETTOS FOR JEWS UNDER NEW DECREE; Order Issued by Berlin Police Head Bans 'Non-Aryans' From Capital's Public Places; SLUM AREA OPEN TO THEM; Himmler Ruling Forbids Jews to Keep Autos--Other Cities Are Expected to Act Order Effective Tuesday GERMANY CREATING GHETTOS FOR JEWS Jews Urged to Move Housing Problem Feared | True | OTTO D. TOLISCHUS Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/3-gaffney-scores-top-moravian-200-appalachian-state-back-runs-for.html | 3 GAFFNEY SCORES TOP MORAVIAN, 20-0; Appalachian State Back Runs for All His Touchdowns in Final Quarter | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-issues-from-afar-eightyeight-french-colonials-received-cuban.html | NEW ISSUES FROM AFAR; Eighty-eight French Colonials Received-- Cuban Item-- Release of Indo-China Stamps of Somali Coast To Construct a Monument Japanese Stamp Foundation Postal Authority Here SI25,000 Collection Up On Recognized Listings | True | LA RUE APPLEGATE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-openings.html | THE OPENINGS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/goldberg-and-stebbins-to-play-on-easts-team.html | Goldberg and Stebbins To Play on East's Team | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/neptune-initiates-landon-on-voyage-former-candidate-shaved-with.html | NEPTUNE INITIATES LANDON ON VOYAGE; Former Candidate Shaved With 3-Foot Razor for Crime of 'Political Aberrations' Hull Beats Competitors Sermon in Spanish | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bronx-building-rises-plans-for-first-ten-months-far-ahead-of-last.html | BRONX BUILDING RISES; Plans for First Ten Months Far Ahead of Last Year | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/hopes-high-for-lima-parley-latin-americans-manifest-willingness-to.html | HOPES HIGH FOR LIMA PARLEY; Latin Americans Manifest Willingness to Cooperate With the United States A Dual Objective Chile Urged Unified Navy Others Did Not Share Fear | True | JOHN W. WHITE Special Cable to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rats-art-and-men.html | RATS, ART AND MEN | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/south-river-victor-60-new-brunswick-eleven-downed-before-crowd-of.html | SOUTH RIVER VICTOR, 6-0; New Brunswick Eleven Downed Before Crowd of 6,000 | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/jailed-on-fathers-testimony.html | Jailed on Father's Testimony | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fluid-drive-ends-shift-chrysler-introduces-new-devicecar-output.html | FLUID DRIVE ENDS SHIFT; Chrysler Introduces New Device--Car Output Hits 100,000 a Week Car Output 100,000 a Week | True | WILLIAM C. CALLAHAN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/note-on-an-east-side-fauntleroy.html | NOTE ON AN EAST SIDE FAUNTLEROY | True | MAX R. SHOHET | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/our-outlook-on-china-held-wrong-japanese-propaganda-is-held.html | Our Outlook on China Held Wrong; Japanese Propaganda Is Held Responsible for Feeling Of Despair Seen in This Country Shansi Unpacified Haichow Still Open Fukien a Problem Japan's Advance Costly | True | OLIVER J. CALDWELL, | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/louise-a-wilson-engaged-to-marry-she-will-become-the-bride-of.html | LOUISE A. WILSON ENGAGED TO MARRY; She Will Become the Bride of Donald Bryant, Son of Late Brooklyn Publisher; VASSAR COLLEGE ALUMNA; Fiance Is Great-Grandnephew of William Cullen Bryant, Poet and Editor | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/italian-flier-is-killed-capt-cipolla-in-crash-of-plane-in-el.html | ITALIAN FLIER IS KILLED; Capt. Cipolla in Crash of Plane in El Salvador | True | Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wireless-from-paris.html | WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/girl-ambulance-driver-home-from-spain-risked-insurgent-bombs-to.html | Girl Ambulance Driver Home From Spain; Risked Insurgent Bombs to Pick Apples | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/peter-j-maloney-broker-here-dead-governor-of-stock-exchange-from.html | PETER J. MALONEY, BROKER HERE, DEAD; Governor of Stock Exchange From 1919 to 1937--Was on Many Committees; SENIOR PARTNER OF FIRM; Leading Catholic Layman and Active in Communal and Philanthropic Work | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/us-plan-attacked-by-mexican-press-continental-solidarity-proposal.html | U.S. PLAN ATTACKED BY MEXICAN PRESS; Continental Solidarity Proposal Held Bid for Markets | True | Special Cable to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/pictorial-photos-are-on-exhibition-various-countries-represented-in.html | PICTORIAL PHOTOS ARE ON EXHIBITION; Various Countries Represented in Annual British Display | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/students-operate-a-millinery-shop-girls-in-garment-trades-high.html | STUDENTS OPERATE A MILLINERY SHOP; Girls in Garment Trades High School Supply Dresses for Store, Too; YEARLY SALES ARE $15,000; Institution Self-Supporting-- Graduates Are Readily Placed in Industry School Is a Pioneer Moderate Prices Charged | True | BENJAMIN FINE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/insurance-covers-all-phases-of-fair-protection-for-employes-and.html | INSURANCE COVERS ALL PHASES OF FAIR; Protection for Employes and Also Visitors Provided Under Underwriters' Plan; UNIT SET UP FOR SERVICE; Pre-Exposition Coverage on Fire and Other Hazards Was Placed Through Pool Freedom of Choice Permitted Provision for Liability Modest" Exhibit by Colombia. | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/in-the-ancient-lands-of-the-bible-hv-morton-writes-another-rich-and.html | In the Ancient Lands Of the Bible; H.V. Morton Writes Another Rich and Unusual Travel Record | True | KATHERINE WOODS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-aerials-to-extend-south-american-service.html | NEW AERIALS TO EXTEND SOUTH AMERICAN SERVICE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/stock-yards-due-to-reopen-today-strikers-advised-to-return-to-work.html | STOCK YARDS DUE TO REOPEN TODAY; Srikers Advised to Return to Work by Their Bar- gaining Body; WILL VOTE ON PROPOSALS; Company's Offer Makes No Mention of the Closed Shop or the Check-Off | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/boy-3-rescued-by-scout-childs-life-saved-by-first-aid-after-fall.html | BOY, 3, RESCUED BY SCOUT; Child's Life Saved by First Aid After Fall Into Pond | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-station-to-aim-at-orient-165-stations-for-nbc.html | NEW STATION TO AIM AT ORIENT; 165 STATIONS FOR NBC | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | JAMES C. VERMEER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/evidence-of-broad-housing-activity-on-long-island.html | EVIDENCE OF BROAD HOUSING ACTIVITY ON LONG ISLAND | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/orange-housing-project-100-homes-planned-on-colgate-and-sequinn.html | ORANGE HOUSING PROJECT; 100 Homes Planned on Colgate and Sequinn Estates | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/payrolls-in-25-industries-rose-53-in-october.html | Payrolls in 25 Industries Rose 5.3% in October | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/changes-expected-soon-in-social-security-act-congress-will-receive.html | CHANGES EXPECTED SOON IN SOCIAL SECURITY ACT; Congress Will Receive a Variety of Proposals, Many Looking Toward Liberalization of the Law Tasks of the Board 42,000,000 Have Accounts Criticism of Reserve Talk of Liberalization Data May Be Altered | True | LOUIS STARK | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/buys-home-in-green-acres.html | Buys Home in Green Acres | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/what-was-missing.html | WHAT WAS MISSING | True | ROBERT P. TRISTRAM COFFIN. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/montreal-silver.html | MONTREAL SILVER | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/chestnuts-may-return-work-with-blightproof-hybrids-holds-promise.html | CHESTNUTS MAY RETURN; Work With Blight-Proof Hybrids Holds Promise For the Future Seeking Blight Resistant Strains New Hybrids Beginning to Bear | True | JOHN W. HARRINGTON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wellesley-works-in-medieval-art-new-course-emphasizes-problems-of.html | WELLESLEY WORKS IN MEDIEVAL ART; New Course Emphasizes Problems of Style and Techniquein Early Italian Period;REPRODUCTIONS ARE MADE;Ravenna Mosaics Are Donein the Ancient Method--Greek Heads Fashioned Contrast with Modern Methods Ape" Styles of Painters WORKS OF ART PRODUCED IN WELLESLEY CLASS | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/police-department-pensioned.html | Police Department; Pensioned | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/dance-to-assist-refugees.html | Dance to Assist Refugees | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fruits-that-are-a-national-habit-oranges-grapefruit-and-tangerines.html | FRUITS THAT ARE A NATIONAL HABIT; Oranges, Grapefruit and Tangerines, in Ever-Increasing Abundance, Are Now Pouring In From the Southern Groves | True | AUGUST LOEB | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/many-homes-sold-in-teaneck-area-ownership-interest-continues-active.html | MANY HOMES SOLD IN TEANECK AREA; Ownership Interest Continues Active in Bergen County Suburban Centers; DEALS CLOSED IN TENAFLY; Residences Are Purchased in Montclair and in Other Jersey Sections New Yorker Buys in Tenafly Residential Sales | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/banking-practices-will-be-discussed-third-regional-conference-to.html | BANKING PRACTICES WILL BE DISCUSSED; Third Regional Conference to Consider Uniformity and Security Regulation; MEETING HERE SATURDAY; Cooperation Among States and With Federal Government on Legislation Sought | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/nazibanned-art-is-exhibited-here-museum-of-modern-art-honors.html | NAZI-BANNED ART IS EXHIBITED HERE; Museum of Modern Art Honors Bauhaus, Famous School, by Showing Examples of Work; 700 ITEMS ARE INCLUDED; Institution Had Wide Influence on Modern Design Until It Displeased Hitler Regime Installed by Former Master Gap Bridged by Designs | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/for-men.html | for MEN | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/victorian-hayride-the-cinema-spins-into-a-new-cycle-and-tries-to-be.html | VICTORIAN HAYRIDE; The Cinema Spins Into a New Cycle and Tries to Be as Harmless as It Can Reviews in Brief | True | FRANK S. NUGENT | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/militant-democracy.html | Militant Democracy | True | WILLIAM MacDONALD | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/britons-stir-row-in-press-over-interest-in-classics.html | Britons Stir Row in Press Over Interest in Classics | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/cooperation-in-science-closer-relations-with-british-and-french.html | Cooperation in Science; Closer Relations With British and French Savants Urged. | True | WILLIAM J. MYLES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/music-and-musicians.html | Music and Musicians | True | HOWARD TAUBMAN H | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/party-for-poor-at-bradford.html | Party for Poor at Bradford | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bishop-tucker-to-preach.html | Bishop Tucker to Preach | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/own-water-supply-westchester-plan-special-commission-advises.html | OWN WATER SUPPLY WESTCHESTER PLAN; Special Commission Advises Tapping Sources in Putnam and Dutchess Counties; COST PLACED AT $19,723,000; Report Urges Abandoning New York City Service to the County as Price Goes Up Officials to Discuss Plan Alternate Plan Suggested | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/republicans-for-colman-baldwin-club-nominates-head-for-another-term.html | REPUBLICANS FOR COLMAN; Baldwin Club Nominates Head for Another Term | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/alumni-honor-mconn-nyu-dean-defends-value-of-liberal-arts-courses.html | ALUMNI HONOR M'CONN; N.Y.U. Dean Defends Value of Liberal Arts Courses | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/americans-evacuated-from-spain-new-york-outside-new-york.html | Americans Evacuated From Spain; New York Outside New York | True | Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/old-music-picked-for-njc-program-college-choir-to-sing-excerpts.html | OLD MUSIC PICKED FOR N.J.C. PROGRAM; College Choir to Sing Excerpts From Ancient Compositions at Christmas Service; CAROLS FROM 7 NATIONS; String Instruments and Organ Will Assist Choral Work at Annual Performance | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/life-imitates-zanuck.html | LIFE IMITATES ZANUCK | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-opera-rigoletto-with-marisa-morel-as-a-new-gilda-and-jagel-as.html | THE OPERA; 'Rigoletto,' With Marisa Morel as a New Gilda, and Jagel as the Duke, Heard-- 'Otello' Sung in Afternoon 'Otello' Heard Again | True | N S | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/more-mail-closings-set-for-this-week-deadline-for-christmas-gifts.html | MORE MAIL CLOSINGS SET FOR THIS WEEK; Deadline for Christmas Gifts Is Listed for 32 Countries | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/firemen-provide-santa-at-east-rockaway.html | Firemen Provide Santa At East Rockaway | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | CHARLES CESTRE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fawcett-annexes-honors-at-traps-breaks-99-in-scratch-event-at.html | FAWCETT ANNEXES HONORS AT TRAPS; Breaks 99 in Scratch Event at Travers Island--Prince and Hunt Are Victors | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/address-by-clare-tree-major.html | Address by Clare Tree Major | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/awards-made-in-the-show-morning-events-afternoon-events-evening.html | Awards Made in the Show; MORNING EVENTS AFTERNOON EVENTS Evening Events THE JUDGES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/three-ukrainian-areas-get-german-attention-russian-polish-and-czech.html | THREE UKRAINIAN AREAS GET GERMAN ATTENTION; Russian, Polish and Czech Districts Are Believed Likely Fields for The Next Eastward Move Gift" of Little Value Rumania's Interest Czarist General Pleased Heart of the Ukraine Ukrainian People Exists CHIEF EXECUTIVE | True | GEDYE G E R Wireless to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/toscanini-directs-eroica-symphony-masterpiece-opens-air-program.html | TOSCANINI DIRECTS 'EROICA' SYMPHONY; Masterpiece Opens Air Program That is Devoted to Worksof Beethoven and Wagner;TWO FUNERAL MARCHES;Conductor Gives MemorableReadings of Them- ExcerptsFrom'Siegfried' and 'Rienzi' A Lesson in Deportment An Epical Reading Maas and Dubois in Recital Orlando Barera Is Soloist | True | OLIN DOWNESG G | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/liu-topples-alumni-v-arsity-five-prevails-6336-cubs-triumph-40-to.html | L.I.U. TOPPLES ALUMNI; V arsity Five Prevails, 63-36-- Cubs Triumph, 40 to 13 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/phyllis-morley-becomes-a-bride-wed-in-short-hills-to-richard.html | PHYLLIS MORLEY BECOMES A BRIDE; Wed in Short Hills to Richard Flood-- Sister Serves as Her Maid of Honor | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/234th-patrolman-dismissed.html | 234th Patrolman Dismissed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/state-protection-of-women-praised-miss-miller-declares-negroes-fear.html | STATE PROTECTION OF WOMEN PRAISED; Miss Miller Declares Negroes' Fear of Asking Higher Pay Contributed to Program; URGES PUBLIC SUPPORT; Official Says Lack of Bargaining Power Emphasized Need for Wage Law Lack of Bargaining Power Vocational Guidance Needed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/air-currents.html | AIR CURRENTS | True | FREDERICK GRAHAM | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/religious-motif-is-found-lacking-in-yuletide-cards.html | Religious Motif Is Found Lacking in Yuletide Cards | True | L A E | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/truck-hits-pillar-one-dead-one-injured-driver-and-aide-trapped-in.html | TRUCK HITS PILLAR; ONE DEAD, ONE INJURED; Driver and Aide Trapped in Cab While Machine Burns | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/parents-favor-liberal-teaching-survey-in-pennsylvania-indicates.html | Parents Favor 'Liberal' Teaching, Survey in Pennsylvania Indicates; Responses to 100 Statements Sent Out by 3 Professors Show 64% Back Progressive Public Education--Held Key to Nation | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/eastern-championship-at-stake-today-in-giant-elevens-battle-with.html | Eastern Championship at Stake Today in Giant Eleven's Battle With Redskins; PRO GIANTS AT PEAK FOR TITLE CONTEST; Need Only Tie With Redskins at the Polo Grounds Today to Gain Eastern Honors; LEEMANS OUT FOR CROWN; Hopes to Top List for Gains, While Danowski Strives for Passing Laurels Maramen Early Victors Baugh Dangerous Threat WASHINGTON AND NEW YORK PLAYERS WHO MEET AT POLO GROUNDS TODAY TO DECIDE EASTERN TITLE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/inventories-spur-tinplate-orders-reduction-of-highprice-stock-held.html | INVENTORIES SPUR TINPLATE ORDERS; Reduction of High-Price Stock Held Basis for Commitments by Can Companies INVENTORIES SPUR TINPLATE ORDERS Estimates of Refunds | True | KENNETH L. AUSTIN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/in-defense-of-the-duke-of-windsor.html | In Defense of the Duke of Windsor | True | WILSON P W | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/jury-study-for-queens-women.html | Jury Study for Queens Women | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/17-pwa-jobs-begun-on-long-island-work-on-14-more-building-projects.html | 17 PWA JOBS BEGUN ON LONG ISLAND; Work on 14 More Building Projects Is Scheduled for Early Start; COST IS PUT AT $15,000,000; Program Under Way Is Giving a Total of 15,000,000 Man Hours of Labor | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/saxby-and-kravatz-lead-in-bridge-play-eastern-stars-trail-at-start.html | SAXBY AND KRAVATZ LEAD IN BRIDGE PLAY; Eastern Stars Trail at Start of League Open Pair Tourney | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/critics-vs-public.html | CRITICS vs. PUBLIC | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/british-bid-for-air-lead-put-lines-under-control-of-government-in.html | BRITISH BID FOR AIR LEAD; Put Lines Under Control Of Government in Hope Of Better Service Competition Intense Always Paid Dividends Editorial Approves | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/police-in-rumania-shoot-3-prisoners-confessed-assailants-of-cluj.html | POLICE IN RUMANIA SHOOT 3 PRISONERS; Confessed Assailants of Cluj Rector Reported to Have Attempted Escape Plot Was Confessed POLICE IN RUMANIA SHOOT 3 PRISONERS Iron Guard Bombs Houses German Press Bitter | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/aid-for-injured-trees-the-amateur-undertakes-minor-repairs-and.html | AID FOR INJURED TREES; The Amateur Undertakes Minor Repairs And Other End-of-the-Season Chores Smooth Pruning Cuts Cavity Treatment | True | GREEVES-CARPENTER C F | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/sues-hf-mcormick-for-broken-pledge-mrs-or-colby-of-kansas-city-asks.html | SUES H.F. M'CORMICK FOR BROKEN PLEDGE; Mrs. O.R. Colby of Kansas City Asks $2,000,000 for Breach of Marriage; ALLEGES TWO PROMISES; Widow Twice Married--Defendant Is Former Husband of Edith Rockefeller | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/selling-continues-in-cotton-market-new-lows-for-season-again-are.html | SELLING CONTINUES IN COTTON MARKET; New Lows for Season Again Are Set, With the Close 14 to 17 Points Off; FINAL PRICES AT BOTTOM; CEA Asks for Data on All December Positions to Sift Spread With Futures Asks Open-Account Data Opposition to Control Plan Lending Continues at 8.30c TO SIFT PRICE DISPARITY; CEA Asks Data on All December Cotton Positions More Cotton in Loan Stocks | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/our-statistical-mills.html | OUR STATISTICAL MILLS | True | LUTHER A. HUSTON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/state-realtors-will-meet-here-convention-at-commodore-on-wednesday.html | STATE REALTORS WILL MEET HERE; Convention at Commodore on Wednesday to Make Plans for 1939 Activities Talk on Chain Stores STATE REALTORS WILL MEET HERE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-new-town-meeting.html | The New Town Meeting | True | K W | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/widow-freed-of-forgery-charge-involving-alleged-check-raising-is.html | WIDOW FREED OF FORGERY; Charge Involving Alleged Check Raising Is Dismissed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/yale-alumni-give-reed-y-in-life-justice-in-montclair-says-many-fine.html | YALE ALUMNI GIVE REED 'Y IN LIFE'; Justice, in Montclair, Says 'Many Fine Men Today Are Turning to False Ideals'; HE WARNS AGAINST THAT; Ambassador Wilson Refuses to 'Turn Heat' on Nazis Despite Audience's Pleas | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/seek-a-way-to-cut-the-lag-of-science-research-men-plan-to-lift.html | SEEK A WAY TO CUT THE LAG OF SCIENCE; Research Men Plan to Lift Supply of Experts and List Qualifications | True | WILLIAM J. ENRIGHT | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/dartmouth-spurs-music-enjoyment-intelligent-listening-is-aim-of.html | DARTMOUTH SPURS MUSIC ENJOYMENT; 'Intelligent Listening' Is Aim of Program Put in Effect for the Season; COURSES ARE SEPARATED; Technical and Non-Technical Groups Divided--Concert to Open Tomorrow | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/programs-of-the-week-first-salome-of-season-at-opera-ensembles-and.html | PROGRAMS OF THE WEEK; First 'Salome' of Season at Opera-- Ensembles and Recitalists CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/relief-change-asked-legion-group-wants-nation-and-states-alone-to.html | RELIEF CHANGE ASKED; Legion Group Wants Nation and States Alone to Pay Child Aid | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/crawls-under-horse-to-cross-a-street-man-taking-a-short-cut-is.html | CRAWLS UNDER HORSE TO CROSS A STREET; Man Taking a Short Cut Is Kicked and Trampled | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/kreisler-recital-at-carnegie-hall-violinist-gives-only-concert-here.html | KREISLER RECITAL AT CARNEGIE HALL; Violinist Gives Only Concert Here in Season Marking 50th Anniversary of His Debut; BACH CHACONNE IS GIVEN; Viotti Concerto and Tartini 'Devil's Trill' Sonata Are Also on Program | True | G G | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/benes-sends-plea-for-aid-letter-to-dr-butler-tells-of-suf-fering-of.html | BENES SENDS PLEA FOR AID; Letter to Dr. Butler Tells of Suf- fering of Many Czechs | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-primitive-market-day-indians-of-ecuador-are-seen-bartering-some.html | A PRIMITIVE MARKET DAY; Indians of Ecuador Are Seen Bartering Some Queer Merchandise A Spectacular Sight Indians Come From Afar Asiatic Types Seen | True | WILLIAM LaVARRE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/aau-will-seek-aid-of-roosevelt-on-us-sport-week-nationwide-plan.html | A.A.U. WILL SEEK AID OF ROOSEVELT ON U.S. SPORT WEEK; Nation-Wide Plan Endorsed by Convention-- President, in Message, Lauds Union; RECORD REVIEW GRANTED; Delegates Reject Johnson's 0:06 for 60 Yards, but Will Study It Further Elder on Committee Convention Approves Rejection U.S. SPORTS WEEK PLANNED BY A.A.U. | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/major-sports-results.html | Major Sports Results | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/submarines-for-defense-our-situation-held-to-call-for-means-to-stop.html | Submarines for Defense; Our Situation Held to Call for Means To Stop Troopships | True | JOHN R. STINSON | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/gmc-demands-martin-end-strike-official-charges-authorization-of.html | G.M.C. 'DEMANDS' MARTIN END STRIKE; Official Charges Authorization of Fisher Body Walkout at Flint Violates Agreement; PARLEY EXPECTED TODAY; Dewey, Federal Mediator, on on Way-- Chrysler and Nash Disputes Are Settled Kenosha Sib-down Repudiated | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/modesty-and-mr-grant.html | MODESTY AND MR. GRANT | True | BOSLEY CROWTHER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/st-johns-routs-alumni-opens-drive-with-6634-victory-jayvees-score.html | ST. JOHN'S ROUTS ALUMNI; Opens Drive With 66-34 Victory --Jayvees Score by 25-24 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/morris-says-cities-require-freedom-special-interests-political.html | MORRIS SAYS CITIES REQUIRE FREEDOM; Special Interests, Political Machines and Legislative Interference Assailed; STEAM ROLLER QUIET HERE; Head of Council Praises Pro-portional Representation Before Municipal League Cities' Need for Freedom One-Sided Action" Resulted | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/britain-reproves-italy-but-leaders-arrange-rome-trip-envoy-tells.html | BRITAIN REPROVES ITALY, BUT LEADERS ARRANGE ROME TRIP; Envoy Tells Ciano Campaign Against France Is Contrary to Anglo-Italian Pact; CHAMBERLAIN GOING JAN. 11; Rome Press Continues Anti-French Drive-- Statement by Mussolini Expected Press Agitation Continues Sees Constant War Sabotaging of Visit Seen BRITAIN REPROVES ITALY ON FRANCE Chamberlain Announces Date French Comment Restrained Bars Interference in Tunisia | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-whole-story-of-the-hard-winter-at-valley-forge-mr-wildes-thinks.html | The Whole Story of the Hard Winter at Valley Forge; Mr. Wildes Thinks Its Importance Has Not Been Sufficiently Emphasized The Long Winter at Valley Forge | True | DUFFUS R L | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-ship-terminal-opens-in-january-largest-facility-for-transfer-of.html | NEW SHIP TERMINAL OPENS IN JANUARY; Largest Facility for Transfer of Cargoes in World Built on Artificial Island; SERVED BY RAILROADS, TOO; Center, Providing 2 Miles of Wharfage Space, Expected to Attract New Business | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/league-of-composers-festival-in-london.html | LEAGUE OF COMPOSERS; FESTIVAL IN LONDON | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/fletcher-school-linking-americas-course-in-diplomacy-stresses-tie.html | FLETCHER SCHOOL LINKING AMERICAS; Course in Diplomacy Stresses Tie With Southern Countries | True | Special Dispatch to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/finds-public-likes-merchandise-data-altoona-store-extends-plan-to.html | FINDS PUBLIC LIKES MERCHANDISE DATA; Altoona Store Extends Plan to Schools and Colleges After Year's Operations; PRODUCERS FREE WITH AID; Offer Ready Cooperation When Shown Real Intent to Help Consumers Points Way for Big Stores Lists Customers' Questions | True | THOMAS F. CONROY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-amish-win-their-battle.html | THE AMISH WIN THEIR BATTLE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/after-five-years-what-has-repeal-achieved-hopes-at-dry-eras-end.html | AFTER FIVE YEARS, WHAT HAS REPEAL ACHIEVED?; Hopes at Dry Era's End Partly Realized FIVE YEARS OF REPEAL | True | MRS. JOHN S. SHEPPARD | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rutgers-triumphs-7037-overwhelms-delaware-five-with-varju-brock.html | RUTGERS TRIUMPHS, 70-37; Overwhelms Delaware Five, With Varju, Brock Excelling | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/france-passes-through-a-decisive-struggle-defeating-a-general.html | FRANCE PASSES THROUGH A DECISIVE STRUGGLE; Defeating a General Strike, Daladier Turns State Away From Socialism The French Concept The Czech Crisis A Contradiction Seen Warnings Heeded War Danger Seen What Does Daladier Want? | True | PHILIP P J Wireless to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/dance-in-greenwich-dinner-parties-given-in-homes-before-yacht-club.html | DANCE IN GREENWICH; Dinner Parties Given in Homes Before Yacht club Event | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/railroadair-merger-in-britain-is-forecast.html | Rail-Road-Air Merger In Britain Is Forecast | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/haverfordian-to-go-on-will-become-a-semiannual-publication.html | HAVERFORDIAN TO GO ON; Will Become a Semi-Annual Publication | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/venerable-icc-faces-its-critics-great-bureau-upon-which-congress.html | VENERABLE ICC FACES ITS CRITICS; Great Bureau Upon Which Congress Has Piled A Mass of Work Becomes a Subject of Attack VENERABLE ICC FACES ITS CRITICS A CORRECTION | True | MILDRED ADAMS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/brigham-adds-fire-to-war-of-iqs-princeton-expert-on-testing-decries.html | BRIGHAM ADDS FIRE TO 'WAR OF I.Q.'S'; Princeton Expert on Testing Decries Constancy Concept in Intelligence Scores; SEEKS 'CENTRAL TENDENCY'; He Holds That the Problem Is to Draw Correct Inferences From Fallible Measures Dr. Brigham Joins the "War" Results of "Testing the Tests" Defines Principle of I.Q. | True | MACDONALD W A | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/ccny-triumphs-over-brooklyn-college-in-opening-basketball.html | C.C.N.Y. Triumphs Over Brooklyn College In Opening Basketball Engagement, 23-21; C.C.N.Y. DEFEATS BROOKLYN COLLEGE | True | LOUIS EFFRAT | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-nation-gop-rally-our-economic-machine-prolonged-preparation.html | THE NATION; G.O.P. Rally Our Economic Machine Prolonged Preparation 'Dull but Important' School for Amish A Case of Identity? Americans Gather Good-Neighbor Plans TVA Accounting 'Misleading' Reports | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-gretna-green-for-virginia-alexandria-bids-for-elkton-industry-two.html | A 'GRETNA GREEN' FOR VIRGINIA; Alexandria Bids for Elkton 'Industry' Two Conflicts Raised Little Time Is Lost | True | BLAIR BOLLES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/allotting-of-offices-by-groups-assailed-henry-epstein-deplores.html | ALLOTTING OF OFFICES BY GROUPS ASSAILED; Henry Epstein Deplores Trend to Adopt Old-World Ideas | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/emily-brune-griffin-honor-guest-at-party-given-here-by-parents.html | Emily Brune Griffin Honor Guest At Party Given Here by Parents; Debutante, a Vassar Student, Wears Period Gown of White Tulle--Decorations Are Smilax and Chrysanthemums | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/11-groups-named-at-city-college-standing-committees-of-the-faculty.html | 11 GROUPS NAMED AT CITY COLLEGE; Standing Committees of the Faculty Council to Serve Until Next October 15 Join Lock and Key | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/engineers-group-convenes-tomorrow-latest-mechanical-devices-to-be.html | ENGINEERS' GROUP CONVENES TOMORROW; Latest Mechanical Devices to Be Described by Speakers | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/expand-license-legislation.html | Expand License Legislation | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/cycle-breakfast-to-be-held-dec-18-fourth-annual-event-to-help-work.html | CYCLE BREAKFAST TO BE HELD DEC. 18; Fourth Annual Event to Help Work Done by the Children's Welfare Federation; LOUIS REYNOLDS IN CHARGE; Debutante Group Is Headed by Ethelette Tucker and Esme O'Brien Is a Chairman | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/for-women.html | for WOMEN | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/west-side-woman-to-be-100-tomorrow-mrs-margaret-duff-baby-of-her.html | WEST SIDE WOMAN TO BE 100 TOMORROW; Mrs. Margaret Duff, 'baby' of Her Family, Was Born in Ireland | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/union-backs-morris-on-schools.html | Union Backs Morris on Schools | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/more-formal-gowns-in-lead-last-month-shorter-fur-coats-preferred.html | MORE FORMAL GOWNS IN LEAD LAST MONTH; Shorter Fur Coats Preferred, Lord & Taylor Report | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/essays-in-criticism.html | Essays in Criticism | True | WILSON FOLLETT | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/11-new-bequests-to-aid-neediest-legacies-in-last-12-months-in-many.html | 11 NEW BEQUESTS TO AID NEEDIEST; Legacies in Last 12 Months in Many Cases Continue the Gifts Made for Years; TRUST FUNDS ARE SET UP; Money From These Sources Is Available in Most Cases for Life of the Charity Trust Funds Established The Trusts and Bequests Eleven Bequests Added | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/memphis-power-co-meets-tva-rates-subsidiary-of-national-power-acts.html | MEMPHIS POWER CO. MEETS TVA RATES; Subsidiary of National Power Acts as It Rejects New Offer From Memphis First Challenge to "Yardstick" MEMPHIS POWER CO. MEETS TVA RATES Private Utility Cuts Rates | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/to-callender-83-cable-king-dies-strung-first-electric-lights-in.html | T.O. CALLENDER, 83, 'CABLE KING,' DIES; Strung First Electric Lights in London Streets—Was Knighted in 1918 | True | Special Cable to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/on-us-chambers-board.html | On U.S. Chamber's Board | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/assists-dean-at-drew-university.html | Assists Dean at Drew University | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-museum-in-sahara-at-wargla-visitors-may-see-arts-and-lore-of-the.html | A MUSEUM IN SAHARA; At Wargla Visitors May See Arts and Lore Of the Desert A Remarkable Collection | True | BERNARD RAGNER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/hospital-work-marked-service-of-mrs-nichols-noted-in-plaque-at-st.html | HOSPITAL WORK MARKED; Service of Mrs. Nichols Noted in Plaque at St. John's | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/flier-dies-in-icy-pool-as-hundreds-look-on-rescuers-fail-after.html | FLIER DIES IN ICY POOL AS HUNDREDS LOOK ON; Rescuers Fail After Plane Dives at Middleton, Mass. | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/son-born-to-royal-exiles-prince-rostislav-nephew-of-late-czar-is.html | SON BORN TO ROYAL EXILES; Prince Rostislav, Nephew of Late Czar, Is Infant's Father | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/textile-highs-swimmers-crush-commerce-for-sixth-straight-in-psal.html | Textile High's Swimmers Crush Commerce For Sixth Straight in P.S.A.L. Tourney | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/mayor-and-judges-in-probation-row-la-guardia-asks-rescinding-of-pay.html | MAYOR AND JUDGES IN PROBATION ROW; La Guardia Asks Rescinding of Pay Rises in Kings Because of Mulrooney Report; JURISTS ASSAIL CHARGES; Call Them 'Inexcusable and Reprehensible Libel' on 'Honest Public Servants' Salary Increases Assailed Estimate Board Criticized | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/bus-hits-sled-two-boys-die.html | Bus Hits Sled, Two Boys Die | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/winter-blizzards-fight-for-chinese-japanese-advance-on-central.html | WINTER BLIZZARDS FIGHT FOR CHINESE; Japanese Advance on Central Front Is Slowed by Weather and Guerrilla Warfare; CANTON RAILWAY GAP OPEN; Contest for Strategic Supply Lines Goes On--Air Force Is Active in Interior Trying to Solidify Lines Advance Is Slow | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/notables-in-reich-collect-for-needy-nazi-heads-rattle-coin-boxes-on.html | NOTABLES IN REICH COLLECT FOR NEEDY; Nazi Heads Rattle Coin Boxes on Street Corners on 'Day of National Solidarity'; JEWS TOLD TO STAY HOME; Crowds Give to Winter Relief Fund--Rivalry Keen Among the Leading Solicitors Regular Lines Formed Rivalry Keen Among Leaders | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/justice-russell-dead-in-georgia-head-of-state-supreme-court-father.html | JUSTICE RUSSELL DEAD IN GEORGIA; Head of State Supreme Court, Father of Senator, Stricken With Heart Attack at 77; A LEADER IN MANY FIELDS; Made Name in Politics, Banking, Business and Journalisms Well as in the Law Saw Son Win Posts He Sought Lawyer, Editor and Banker 18 of His 18 Children Survive | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/canadiens-score-over-maple-leafs-gain-31-triumph-as-10354-look-on.html | CANADIENS SCORE OVER MAPLE LEAFS; Gain 3-1 Triumph as 10,354 Look On and Emerge From League Hockey Cellar | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-editions-fine-and-otherwise.html | New Editions, Fine --And Otherwise | True | EDWARD LAROCQUE TINKER | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/henry-varian-dies-a-veteran-editor-executive-of-the-world-and.html | HENRY VARIAN DIES; A VETERAN EDITOR; Executive of The World and Evening World in Newspaper Career of 38 Years; ROUNDED HORN FIVE TIMES; Interviewed Depew 30 Years After Latter Predicted Both Would Be Dead Then His Career in New York Better Prophet Than Depew | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/lift-teacher-tests-for-indian-schools-new-requirements-emphasize.html | LIFT TEACHER TESTS FOR INDIAN SCHOOLS; New Requirements Emphasize the Hardships and Demand Respect for the Primitive | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/opens-bucknell-alumni-survey.html | Opens Bucknell Alumni Survey | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/leading-athletes-listed-ten-candidates-for-the-sullivan-award-are.html | LEADING ATHLETES LISTED; Ten Candidates for the Sullivan Award Are Announced | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/normandie-taken-out-of-service-in-move-to-break-french-strike-200.html | Normandie Taken Out of Service In Move to Break French Strike; 200 Passengers Transfer to British Aquitania -- 326 American Volunteers From Spain Stranded--50 Ships Requisitioned PARIS DISCHARGES NORMANDIE CREW Longshoremen See Loss | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/quota-proposed-for-refugee-aid-rabbi-hs-goldstein-suggests.html | QUOTA PROPOSED FOR REFUGEE AID; Rabbi H.S. Goldstein Suggests Admitting Exiles Up to 1 Per Cent of Population; STAND OF FORD ACCLAIMED; Economic Chaos Held Next Aim of Forces in World Seeking Social Disruption Inter-Faith Conference Praised System of Bigotry Held Doomed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/jean-stark-bows-at-supper-dance-party-given-here-by-parents.html | JEAN STARK BOWS AT SUPPER DANCE; Party Given Here by Parents -- Debutante Attended Spence and Foxcroft Schools JEAN STARK BOWS AT SUPPER DANCE Among Young Men Present Others Who Attended | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/monacos-condition-improved.html | Monaco's Condition Improved | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/princeton-downs-st-nick-six-54-collegians-hold-off-late-rush-by-new.html | PRINCETON DOWNS ST. NICK SIX, 5-4; Collegians Hold Off Late Rush by New Yorkers in Third Period to Triumph; WYER LEADS IN SCORING; Junior Center Tallies Twice in Opening Session--Makes Assist in Second Victors Score Early Bordley Adds to Lead | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/metropolitan-and-league-basketball-schedules-metropolitan-teams.html | Metropolitan and League Basketball Schedules; Metropolitan Teams Eastern League Teams Garden Double-Headers Eastern League Games | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/dividend-news-american-seating-formica-insulation-great-northern.html | DIVIDEND NEWS; American Seating Formica Insulation Great Northern Iron Ore Properties Midwest Piping and Supply Muskegon Piston Ring Oswego Falls Corp. Reliable Stores Chicago, Burlington & Quincy Carnation Company Not Special Dividends | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/republicans-restore-old-guard-in-command-putting-hastings-in.html | REPUBLICANS RESTORE OLD GUARD IN COMMAND; Putting Hastings in Executive Post Is Viewed as Solidifying Democrats And Giving Them Ammunition; NEW DEAL PEACE PRECARIOUS Opening for Scorners Attitude on Issues Cementing New Deal Democratic Dynamite | True | ARTHUR KROCK | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/welfare-gifts-sought-burlingham-asks-wide-aid-in-campaign-of.html | WELFARE GIFTS SOUGHT; Burlingham Asks Wide Aid in Campaign of Council | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-yorkyesterday-today-and-tomorrow-as-we-were-old-ways-and-new.html | NEW YORK--YESTERDAY, TODAY AND TOMORROW; AS WE WERE OLD WAYS AND NEW UNDERWORLD LINGO IT'S COLOSSAL AS WE ARE ALWAYS THE FINEST | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/eastern-ac-basketball.html | EASTERN A.C. BASKETBALL | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/young-republicans-for-liberal-program-heads-of-state-group-stress.html | YOUNG REPUBLICANS FOR LIBERAL PROGRAM; Heads of State Group Stress Trend at Binghamton Parley | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/influx-of-aliens-disturbs-france-besides-the-financial-burden-their.html | INFLUX OF ALIENS DISTURBS FRANCE; Besides the Financial Burden Their Presence in Case of War Creates Problem Strong in Agriculture The French Population | True | Special Correspondence, THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Latest Books Received Education Foreign Affairs Government and Politics Humor Science Sport Textbooks Travel and Description Miscellaneous New Editions and Reprints Pamphlets Latest Books Received | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rice-vanquishes-smu-team-2514-owls-register-upset-victory-over.html | RICE VANQUISHES S.M.U. TEAM, 25-14; Owls Register Upset Victory Over Conference Rivals in Finale at Houston; 15,000 WATCH CONTEST; Winners Tally Twice in Last Session--Passing of Lain Features the Triumph Stags Long March Baccus Takes Pass | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/12000-visit-auto-show.html | 12,000 Visit Auto Show | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/salary-increases-by-wire-utilities-69-more-phone-and-telegraph.html | SALARY INCREASES BY WIRE UTILITIES; 69 More Phone and Telegraph Officials Got $10,000 or Better in 1937 Than in 1936;A.T. & T. HEAD TOPS LIST;$209,650 Reported for Gifford by Federal Board--$102,300for a Vice President | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/a-double-or-nothing.html | A DOUBLE OR NOTHING | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/state-clubs-plan-library-for-njc-federation-studies-project-as-part.html | STATE CLUBS PLAN LIBRARY FOR N.J.C.; Federation Studies Project as Part of Sponsorship of School for Women; STUDENTS' VIEWS SOUGHT; Questionnaires Will Give Them a Voice in Determining the Character of Building | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/chicago-considers-ickes-for-mayor-primary-in-february.html | CHICAGO CONSIDERS ICKES FOR MAYOR; Primary in February | True | LOUTHER S. HORNE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/social-notes-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Notes in New York and Elsewhere; NEW YORK NEW JERSEY PHILADELPHIA CONNECTICUT SOUTHERN PINES | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/two-girls-make-debuts-at-dance-diana-barrymore-blythe-and-eleanor.html | TWO GIRLS MAKE DEBUTS AT DANCE; Diana Barrymore Blythe and Eleanor vom Rath Bow at Dinner Event Here | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/balkan-states-seek-unity-move-to-solve-minorities-and-territorial.html | BALKAN STATES SEEK UNITY; Move to Solve Minorities and Territorial Issues Is Aftermath of Munich Pact Bulgaria Crushes Clamor Hope for Reich Neutrality Turkey's Policy King Boris Active | True | EMIL VADNAY Wireless to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/japan-holds-11-russians-shipwrecked-fishermen-are-said-to-be.html | JAPAN HOLDS 11 RUSSIANS; Shipwrecked Fishermen Are Said to Be Hostages | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/for-children.html | for Children | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/hades-at-the-met.html | HADES AT THE MET | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/7th-regiment-armory-changed-into-an-alpine-scene-for-dance.html | 7th Regiment, Armory Changed Into an Alpine Scene for Dance; Extensive Building Under Way as Setting for Military Ball Saturday--Anne Wisner Heads Debutantes Assisting Chalets to Be Reproduced ARMORY CHANGED INTO ALPINE SCENE | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-trails-beckon-to-skiers-with-omens-of-a-white-winter-cheering.html | NEW TRAILS BECKON TO SKIERS; With Omens of a White Winter Cheering New England and Other Northern Areas, Resorts Prepare for a Record Season Many Ski Tows Added On the Berkshire Hills Lake Placid Confident In New Hampshire | True | MARSHALL SPRAGUE | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/new-york-spies-convicted-trial-testimony-lie-detectors-barred.html | NEW YORK; Spies Convicted Trial Testimony Lie Detectors Barred Pushcart Business | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/triangle-exhibits-cover-fifty-years-princeton-club-memorabilia-to.html | TRIANGLE EXHIBITS COVER FIFTY YEARS; Princeton Club Memorabilia to Be on View at Opening of Current Show Friday; TARKINGTON CONTRIBUTES; Original Scripts, Photographs, Scores and Programs of Club Will Be Shown Some Attained Movie Fame Leaders in the Cast | True | Special to THE NEW YORK TIMES. | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/pittstons-erie-plan-changed.html | Pittston's Erie Plan Changed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/curbing-pickets-analyzing-californias-vote-on-regulation.html | Curbing Pickets; Analyzing California's Vote On Regulation | True | PAUL SHOUP | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/interest-to-rise-on-national-debt-annual-payment-expected-to-exceed.html | INTEREST TO RISE ON NATIONAL DEBT; Annual Payment Expected to Exceed $1,000,000,000 for First Time Since 1923; RATE REDUCED IN PERIOD; Cost on $39,300,000,000 Now Same as on Earlier Total of $22,350,000,000 Low Interest Rates New Money" Borrowing INTEREST TO RISE ON NATIONAL DEBT Limit on Indebtedness | True | HOWARD W. CALKINS | B 398896-810,B 398811,B 398812,B 398813,B 398814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/diplomatic-moves-held-in-reserve-next-steps-in-our-relations-with.html | DIPLOMATIC MOVES HELD IN RESERVE; Next Steps in Our Relations With Germany, Italy and Japan Depend on Events; CONFERENCES ARE HELD A Clash of Ideas Some Optimism Held | True | BERTRAM D. HULEN | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/rail-rollingstock-orders.html | Rail Rolling-Stock Orders | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/kelleys-dog-wins-retriever-honors-nigger-of-barrington-leads-by.html | KELLEY'S DOG WINS RETRIEVER HONORS; Nigger of Barrington Leads by Wide Margin for 1938 Challenge Trophy | True | HENRY B. ILSLEY | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/quakers-to-aid-refugees.html | Quakers to Aid Refugees | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/tennessee-routs-mississippi-47-to-0-southeastern-champions-end.html | TENNESSEE ROUTS MISSISSIPPI, 47 TO 0; Southeastern Champions End Regular Football Season Unbeaten and Untied Catégo Leads Attack TENNESSEE ROUTS MISSISSIPPI, 47-0 | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/james-edgerton-dry-leader-dead-candidate-for-vice-president-on-the.html | JAMES EDGERTON, DRY LEADER, DEAD; Candidate for Vice President on the Prohibition Ticket in 1928 Was 69; FORMER POSTAL OFFICIAL; Also Director of Enforcement for New Jersey-- Journalist and Business Man | True | Special to THE NEW YORK TIMES | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-04 | 1938-12-04 | https://www.nytimes.com/1938/12/04/archives/foreign-policy-group-to-mark-20th-year-importance-of-foreign.html | FOREIGN POLICY GROUP TO MARK 20TH YEAR; Importance of Foreign Affairs Study Will Be Stressed | True | | B 398896-810,B 398811,B 398812,B 398813,B 398814 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/wood-field-and-stream-to-aid-restoration-projects-rules-for-ice.html | Wood, Field and Stream; To Aid Restoration Projects Rules for Ice Fishing | True | By Raymond R. Camp | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mrs-fred-j-miller.html | MRS. FRED J. MILLER | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/wesleyan-asks-storm-repairs.html | Wesleyan Asks Storm Repairs | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/many-art-shows-precede-holidays-almost-twoscore-exhibitions-to-be.html | MANY ART SHOWS PRECEDE HOLIDAYS; Almost Twoscore Exhibitions to Be Opened in Museums and Galleries Here TODAY'S SCHEDULE HEAVY Preview Tomorrow of 10-Year Retrospective Show of Work of the Bauhaus Wilmington Show Tomorrow | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/world-will-hear-roosevelt-speak-today-europe-and-south-america-on.html | World Will Hear Roosevelt Speak Today; Europe and South America on Radio Nets; WORLD WILL HEAR ROOSEVELT SPEECH Foreign Broadcasts Arranged | True | By Felix Belair Jr.special To the New York Times. | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/whispering-drive-charged-by-priest-father-higgins-deplores-the.html | WHISPERING DRIVE CHARGED BY PRIEST; Father Higgins Deplores the Indirect Campaign He Says Faces Catholics Here WORLD SEEN IN 2 CAMPS One Is for Church and Other Anti-Christ, He Asserts in Sermon at St. Patrick's | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ray-ruddy-olympic-swim-star-killed-by-plunge-down-a-flight-of.html | Ray Ruddy, Olympic Swim Star, Killed By Plunge Down a Flight of Stairs | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/costa-rica-bans-movies-on-pleas-of-3-countries.html | Costa Rica Bans Movies On Pleas of 3 Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/japan-orders-german-planes.html | Japan Orders German Planes | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/reichczech-union-on-currency-seen-if-pending-negotiations-succeed.html | REICH-CZECH UNION ON CURRENCY SEEN; If Pending Negotiations Succeed It Will Mean a Virtual Economic Anschluss | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rumanian-iron-guard-names-new-leader-jon-victor-vojen-a-lawyer.html | RUMANIAN IRON GUARD NAMES NEW LEADER; Jon Victor Vojen, a Lawyer, Succeeds Slain Codreana | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/topics-of-the-times-our-faulty-memories-rebuilding-the-old-home-the.html | Topics of The Times; Our Faulty Memories Rebuilding the Old Home The Pre-War World Can We Remember? | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/book-notes.html | BOOK NOTES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/chicago-corn-off-on-uncertainties-fear-of-sales-by-commodity-credit.html | CHICAGO CORN OFF ON UNCERTAINTIES; Fear of Sales by Commodity Credit Corporation Acts as Brake on Traders DECEMBER IS LIQUIDATED General Sagging of Quotations Comes in Face of Foreign Bids for the Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/officials-survey-cotton-vote-trend-fear-drop-in-price-of-three.html | OFFICIALS SURVEY COTTON VOTE TREND; Fear Drop in Price of Three Cents a Pound if Farmers Reject AAA Control Plan REFERENDUM SATURDAY Government's Investment of $475,000,000 Secured by 10,100,000 Bales | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/jamaica-estate-bought-for-two-apartments.html | Jamaica Estate Bought For Two Apartments | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/pro-football-results-national-league-american-association.html | Pro Football Results; NATIONAL LEAGUE AMERICAN ASSOCIATION EXHIBITION GAMES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/800-refugee-children-go-to-france-from-germany.html | 800 Refugee Children Go To France From Germany | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/solving-mans-perplexities.html | Solving Man's Perplexities | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/europes-crisis-factories.html | EUROPE'S CRISIS FACTORIES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bridgeroadway-finished-traffic-not-interrupted.html | BridgeRoadway Finished; Traffic Not Interrupted | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/new-share-offering-sunray-oil-corporation.html | NEW SHARE OFFERING; Sunray Oil Corporation | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/corona-grandma-86-dies-in-fire-in-home-fatal-blaze-laid-to-candle.html | CORONA 'GRANDMA,' 86, DIES IN FIRE IN HOME; Fatal Blaze Laid to Candle, Used After Gas Was Shut Off | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/allan-w-cuddeback-is-dead-here-at-70-head-of-n-y-water-service.html | ALLAN W. CUDDEBACK IS DEAD HERE AT 70; Head of N. Y. Water Service Corporation for Last 7 Years | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/william-h-cockburn.html | WILLIAM H. COCKBURN | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/auto-men-testify-on-patents-today-in-monopoly-study-edsel-b-ford.html | AUTO MEN TESTIFY ON PATENTS TODAY IN MONOPOLY STUDY; Edsel B. Ford and G. M. C., Chrysler, Packard Leaders Are on List of Witnesses GLASS HEADS ALSO CALLED Justice Department Questions if Patent Law-Now Promotes 'Science and Useful Arts' List of Witnesses Disclosed AUTO MEN TESTIFY ON PATENTS TODAY | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/john-tierney-horse-show-judge-and-trainer-dies-in-hospital-at-67.html | JOHN TIERNEY; Horse Show Judge and Trainer Dies in Hospital at 67 | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/12-dead-in-shanghai-fire-400-chineseowned-houses-are-destroyed-in.html | 12 DEAD IN SHANGHAI FIRE; 400 Chinese-Owned Houses Are Destroyed in Conflagration | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sudetenland-gives-hitler-992-vote-crowds-throng-polls-and-cast.html | SUDETENLAND GIVES HITLER 99.2% VOTE; Crowds Throng Polls and Cast Expected Ballot of Confidence | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/new-setup-urged-for-civil-service-report-of-budget-group-asks.html | NEW SET-UP URGED FOR CIVIL SERVICE; Report of Budget Group Asks Changes in Commission to Improve Its Work BUT RECORD IS PRAISED Standard Salaries and Rises Based on Employes' Merit Are Among Proposals New Positions Suggested Service Ratings Stressed | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/midland-bank-holds-business-is-steadier-bulletin-finds-united.html | MIDLAND BANK HOLDS BUSINESS IS STEADIER; Bulletin Finds United States an Important Factor in Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/samuel-b-hanson-philadelphia-civil-war-veteran-captured-at.html | SAMUEL B. HANSON; Philadelphia Civil War Veteran Captured at Chickamauga | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/study-of-the-family-urged.html | Study of the Family Urged | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/greatest-victories-seen-won-in-chaos-strenuousness-of-times-called.html | GREATEST VICTORIES SEEN WON IN CHAOS; Strenuousness of Times Called Added Incentive by McKee | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/charles-f-smith-manufacturer-77-president-of-company-making-cutlery.html | CHARLES F. SMITH, MANUFACTURER, 77; President of Company Making Cutlery and Electrical Parts Dies in New Britain, Conn. | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/wage-board-named-in-cleaning-industry-group-to-recommend-pay-and.html | WAGE BOARD NAMED IN CLEANING INDUSTRY; Group to Recommend Pay and Hours for Women and Minors | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/nations-to-salute-the-fair-by-radio-rulers-and-statesmen-of-17.html | NATIONS TO SALUTE THE FAIR BY RADIO; Rulers and Statesmen of 17 Countries to Send Messages, the First on New Year's Day LEBRUN TO OPEN SERIES Famous Musical Organizations Also Will Be Heard on the Sunday Program Railroad Will Reduce Rates | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/air-defense-needs-pressed-on-nation-johnson-points-to-spain-and.html | AIR DEFENSE NEEDS PRESSED ON NATION; Johnson Points to Spain and China in Urging Army Plans Against Bombing Attacks MATERIAL PROGRAM CITED Assistant Secretary Reports Gain in Munitions Procurement by Joint War-Navy Board Closer Contacts With Industry Progress of Joint Board Puts Warning to People | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/william-c-donnelly-supervisor-of-time-service-for-b-o-road-16-years.html | WILLIAM C. DONNELLY; Supervisor of Time Service for B. & O. Road 16 Years | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/jersey-city-victor-over-paterson-177-strong-stars-before-17643-in.html | JERSEY CITY VICTOR OVER PATERSON, 17-7; Strong Stars Before 17,643 in Exhibition Contest | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/prices-in-the-reich-ease-weekly-wholesle-index-is-1062-against.html | PRICES IN THE REICH EASE; Weekly Wholesale Index Is 106.2, Against Previous 106.3 | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/court-criticizes-police-moglesky-frees-40-men-and-a-woman-seized-a.html | COURT CRITICIZES POLICE; Moglesky Frees 40 Men and a Woman Seized at Card Game. | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/southern-art-exhibit-opened.html | Southern Art Exhibit Opened | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/army-five-lists-dates-15-games-scheduled-for-season-with-opener-on.html | ARMY FIVE LISTS DATES; 15 Games Scheduled for Season, With Opener on Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/business-men-to-meet-national-industrial-council-to-convene-here-to.html | BUSINESS MEN' TO MEET; National Industrial Council to Convene Here Today | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/highway-dooms-landmark-tavern-baymens-rest-in-canarsie-to-be-razed.html | HIGHWAY DOOMS LANDMARK TAVERN; Baymen's Rest in Canarsie to Be Razed to Make Way for Moses's Project A HAVEN FOR JOKESTERS Chairs That Exploded as an Innocent Patron Sat at Bar Were Among Gadgets | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/lima-opens-new-track-crowd-of-40000-watches-racingbenavides.html | LIMA OPENS NEW TRACK; Crowd of 40,000 Watches Racing--Benavides Officiates . | True | Special Cable to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bourse-optimistic-on-leftist-defeat-strength-of-market-during.html | BOURSE OPTIMISTIC ON LEFTIST DEFEAT; Strength of Market During Strike Crisis Reflects the Prevailing Opinion STOCKS IN RALLY FRIDAY Sentiment of Public Plainly Marked by Large-Scale Repatriation of Capital Sanctions Will Be Applied Bull Speculators Cover | True | By Fernand Maroniwireless To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/18-italian-aviators-on-duty-in-salvador-fliers-are-training-air.html | 18 ITALIAN AVIATORS ON DUTY IN SALVADOR; Fliers Are Training Air Force in Use of Caproni Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/argentine-wool-exports-up-12.html | Argentine Wool Exports Up 12% | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/john-c-karel-county-judge-a-former-star-on-the-wisconsin-football.html | JOHN C. KAREL; County Judge a Former Star on the Wisconsin Football Team | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/orioles-blank-sea-gulls-20.html | Orioles Blank Sea Gulls, 2-0 | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/namasks-review-of-trade-policies-recent-realignments-abroad-cited.html | N.A.M.ASKS REVIEW OF TRADE POLICIES; Recent Realignments Abroad Cited in Report of Group to Industry Congress LATIN AMERICA OUR FIELD Only Large Area Not Included in Foreign Orbits-Wage Differentials Stressed Japanese Spheres Cited Point to Living Standards | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/roosevelt-in-1940-urged-by-guffey-senator-says-race-will-see.html | ROOSEVELT IN 1940 URGED BY GUFFEY; Senator Says Race Will See Liberal Democracy' Against 'Camouflaged Fascism' PLEDGES CONVENTION HELP Barring 'Middle of Road' Candidate, He Promises Pennsylvania's 72 Votes | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/fund-for-neediest-opens-with-30551-old-friends-contribute-early-to.html | FUND FOR NEEDIEST OPENS WITH $30,551; Old Friends Contribute Early to the Annual Appeal for City's Unfortunates EAGER TO SHARE IN SUCCOR 90 Gifts Include Many From Trusts Established to Perpetuate Aid Gifts-From Distant Places Two $1,000 Gifts In Fund CASE 34 A British Veteran CASE 68 In the Shadow CASE 47 In Her Garret Haven CASE 52 Too Young to Earn CASE 21 Neglected Child, 6, Needs Medical Care Contributions to the Fund for Neediest | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/miss-ellen-burrell-long-an-educator-exhead-of-wellesley-college.html | MISS ELLEN BURRELL, LONG AN EDUCATOR; Ex-Head of Wellesley College Mathematics Faculty Dies | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/2-boys-die-in-river-as-craft-capsizes-homemade-cabin-boat-turns.html | 2 BOYS DIE IN RIVER AS CRAFT CAPSIZES; Home-Made Cabin Boat Turns Over in the Hackensack | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sports-today-basketball-boxing-hockey-squash-racquets-squash-tennis.html | Sports Today; BASKETBALL BOXING HOCKEY SQUASH RACQUETS SQUASH TENNIS WRESTLING | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rams-beat-pirates-137-white-in-final-game-stars-for-losers-at-new.html | RAMS BEAT PIRATES, 13-7; White, in Final Game, Stars for Losers at New Orleans. | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bond-offerings-by-municipalities-bancamericablair-corp-to-head.html | BOND OFFERINGS BY MUNICIPALITIES; Bancamerica-Blair Corp. to Head Underwriters Selling Montclair (N. J.) Issue $949,000 BEING SOUGHT City of Yonkers Will Borrow $300,000-Loan Is Listed for Suffolk County New York School District Puerto Rico Suffolk County, N. Y. Yonkers, N. Y. | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/reichs-cotton-import-up-quantity-rose-20-in-9-months-but-value-fell.html | REICH'S COTTON IMPORT UP; Quantity Rose 20% in 9 Months, but Value Fell 8% | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/marine-five-victor-4124.html | Marine Five Victor, 41-24 | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/farm-credit-post-to-r-rclarke.html | Farm Credit Post to R. R.Clarke | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/meyer-nebenzahl.html | MEYER NEBENZAHL | True | Special to THE NEW YORK TIMES. | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/thrift-shop-openstoday-oldest-jewish-congregation-in-city-sponsors.html | THRIFT SHOP OPENSTODAY; Oldest Jewish Congregation in City Sponsors New Mart | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/philadelphia-bus-crashes-23-hurt-miamibound-in-a-heavyfog-vehicle.html | PHILADELPHIA BUS CRASHES, 23 HURT; Miami-Bound in a Heavy -Fog, Vehicle Skids Off Road, Hits Tree and Overturns 13 VICTIMS NEW YORKERS Passengers Trapped for Time as Driver's Arm Is BrokenNone Seriously Injured | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER CONNECTICUT NEW JERSEY NEWPORT SOUTHERN PINES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ready-for-revival-of-opera-falst-aff-metropolitan-next-week-will.html | READY FOR REVIVAL OF OPERA 'FALST' AFF'; Metropolitan Next Week Will Also Be Scene of 3 Debuts | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/austrian-purge-delayed-no-dismissals-of-nazis-listed-since.html | AUSTRIAN PURGE DELAYED; No Dismissals of Nazis Listed Since Punishment of 12 | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rome-aryans-oust-jews-as-servants-decrees-go-into-effect-throwing.html | ROME 'ARYANS' OUST JEWS AS SERVANTS; Decrees Go Into Effect Throwing 2,000 Out of Work | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/abitibi-deposit-agreement-ends.html | Abitibi Deposit Agreement Ends | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/apartments-sold-for-modernizing-purchasers-plan-alterations-to.html | APARTMENTS SOLD FOR MODERNIZING; Purchasers Plan- Alterations to Comply With the Multiple Dwelling Law DEAL ON PERRY STREET Realty Concern Buys Flat in the 'Village'Group Gets Tenth Ave. House | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/swimming-honors-to-st-augustines-st-johns-also-scores-in-c-h-s-a-a.html | SWIMMING HONORS TO ST. AUGUSTINES; St. John's Also Scores in C. H. S. A. A. Meet | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/miss-sally-seymour-makes-her-debut-daughter-of-yales-president-is.html | MISS SALLY SEYMOUR MAKES HER DEBUT; Daughter of Yale's President Is Introduced at Two Receptions | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/government-maturities-3974282350-in-year.html | Government Maturities $3,974,282,350 in Year | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/500-monkeys-start-life-anew-on-santiago-island.html | 500 Monkeys Start Life Anew on Santiago Island | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/telegraphers-group-protests-nlrb-poll-a-f-of-l-union-holds-board-is.html | TELEGRAPHERS' GROUP PROTESTS NLRB POLL; A. F. of L. Union Holds Board Is Partial to C. I. O. Association | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/deals-in-new-jersey-new-yorker-sells-echo-farm-in-morris-county.html | DEALS IN NEW JERSEY; New. Yorker Sells Echo Farm in Morris County | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/guy-jackson-hecker-baseball-star-of-the-80s-was-pittsburgh-manager.html | GUY JACKSON HECKER; Baseball Star of the '80s Was Pittsburgh Manager in 1890 | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/cabinet-is-altered-after-belgian-crisis-a-e-janssen-named-finance.html | CABINET IS ALTERED AFTER BELGIAN CRISIS; A. E. Janssen Named Finance Minister-3 Portfolios Added | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/farewell-to-the-el.html | FAREWELL TO THE EL | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/hoyt-reelected-a-a-u-president-national-offices-also-go-to-di.html | HOYT RE-ELECTED A, A. U. PRESIDENT; National Offices Also Go to di Benedetto, Cunningham, Gevecker and Torrance 1939 MEETING IN MIAMI Minority Report Is Overruled and Metric System Kept as Convention Ends 39 Associations Represented Sports Week Plans Ordered Louis's Participation Cited | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/kilianthomas-bike-victors.html | Kilian-Thomas, Bike Victors | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/de-la-salle-adds-to-list.html | De La Salle Adds to List | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/wills-takes-shoot-with-arun-of-25-sanman-one-down-in-bid-for-n-y-a.html | WILLS TAKES SHOOT WITH A-RUN OF 25; Sanman, One Down in Bid for N. Y. A. C. High Gun Honors, Wins Four-Other Prizes Garvin Triumphs Twice Davis Tamarack Victor | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rev-c-c-clifford-priest-in-jersey-his-tiny-church-at-whippany-with.html | REV. C. C. CLIFFORD, PRIEST IN JERSEY; His Tiny Church at Whippany, With Medieval Atmosphere, Won Nation-Wide Fame DIES IN HIS 80TH YEAR Honored by* Both Columbia and Fordham-Was Lecturer at Former University Honor Student at Fordham Lectured at Seton Hall | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/italians-fire-on-french-in-a-brawl-at-shanghai.html | Italians Fire on French In a Brawl at Shanghai | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/trot-group-meets-tomorrow.html | Trot Group Meets Tomorrow | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/plans-announced-for-admiral-line-operation-of-ships-in-west-coast.html | PLANS ANNOUNCED FOR ADMIRAL LINE; Operation of Ships in West Coast Service by Creditor Groups Is Outlined COURT APPROVAL EXPECTED Funds Are Declared on Hand for Running 3 Routes, With New Vessels Projected | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/tossed-from-plane-saved-by-leg-strap-flier-manages-to-get-back-into.html | TOSSED FROM PLANE; SAVED BY LEG STRAP; Flier Manages to Get Back Into Plunging Craft and Right It | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/william-h-stephens.html | WILLIAM H. STEPHENS | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/col-g-creighton-webb-honored.html | Col. G. Creighton Webb Honored | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/community-house-party-mrs-elwood-horton-in-charge-of-bridge-tea.html | COMMUNITY HOUSE PARTY; Mrs. Elwood Horton in Charge of Bridge Tea Today | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/santas-from-abroad-will-go-on-exhibit-store-will-display-figures-of.html | SANTAS FROM ABROAD WILL GO ON EXHIBIT; Store Will Display Figures of Various Foreign Versions | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/automobile-dives-into-city-subway-rolls-down-the-steps-after.html | AUTOMOBILE DIVES INTO CITY SUBWAY; Rolls Down the Steps After Collision and Skid Onto Sidewalk in Bronx FINALLY BUMPS TO A STOP Owner and His Wife Unhurt in Freak Accident at the Tremont Ave. Station | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/other-music-jan-smeterlin-recital-barera-philharmonic-soloist.html | OTHER MUSIC; Jan Smeterlin Recital Barera Philharmonic Soloist Kolisch Quartet Reappears Federal Symphony Heard | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mrs-carrie-e-bennett.html | MRS. CARRIE E. BENNETT | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/runaway-shops-scored-jersey-dress-contractors-lay-trade-evils-to.html | RUNAWAY' SHOPS SCORED; Jersey Dress Contractors Lay Trade Evils to Offenders | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/daughter-to-r-l-linkroums.html | Daughter to R. L. Linkroums | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bishop-manning-confirms-60.html | Bishop Manning Confirms 60 | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/pay-cut-of-11-12-voted-in-hosiery-mill-contract.html | Pay Cut of 11 1/2% Voted In Hosiery Mill Contract | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/womans-exciange-sale-tea-will-be-given-wednesday-to-inaugurate.html | WOMAN'S EXCIANGE SALE; Tea Will Be Given Wednesday to Inaugurate Event | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/pope-rides-in-gardens-goes-outdoors-for-first-time-since-heart.html | POPE RIDES IN GARDENS; Goes Outdoors for First Time Since Heart Attack Nov. 25 | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/agreement-ends-flint-body-strike-general-motors-announces.html | AGREEMENT ENDS FLINT BODY STRIKE; General Motors Announces Settlement After Negotiations With U. A. W. | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/u-s-gunboatsails-down-the-yangtze-luzon-is-on-way-to-shanghai-from.html | U. S. GUNBOAT-SAILS DOWN THE YANGTZE; Luzon Is on Way to Shanghai From Hankow, Escorted by Japanese Warships RIVER BAN PARTLY LIFTED Chinese Report Victories Over Invaders North of Canton and Northeast of Changsha Japanese Removed Restriction Chinese Gain Near Canton Many Guerrillas Slain | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/olass-e-baseball-planned-byminors-change-permitting-majors-to-draft.html | OLASS E BASEBALL PLANNED BYMINORS; Change Permitting Majors to Draft Two Men From Each Team Being Considered' | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/amen-selects-former-fbi-agent-to-head-staff-of-investigators-w-i.html | Amen Selects Former FBI Agent To Head Staff of Investigators; W. I. Conway, Chicago Lawyer, Endorsed for Job by J. E. Hoover--His Assistants Will Be Former G-Men Exclusively | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/letters-to-the-times-the-inland-steeldecision-some-inconsistencies.html | Letters to The Times; The Inland Steel-Decision Some Inconsistencies Are Seen in the Labor Board's Reasoning Argument Held Faulty Concerning Responsibility Non-Seagoing Senators Our Automobile Fatalities Merit Rating Opposed Mahoney Jobless Compensation Plan Is Criticized by A. F. of L. Head Calls Picture "Fictitious" Examples Cited Taxpayer Objects Study of Slums Is Urged Experience Elsewhere Suggested as Guide for Program Here Property Deteriorated Encroaching Slums European Examples | True | WILLIAM GREEN,HENRY EDWARD WARNER.OSCAR A. BIGLER.R. W. G. W.CHARLES B. DAVENPORT. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/warns-of-irish-dangers-ulster-group-tells-roosevelt-more-disorder.html | WARNS OF IRISH DANGERS; Ulster Group Tells Roosevelt More Disorder Is Likely | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/munnmennle.html | Munn-Mennle | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/truth-never-sacrificed-rev-gordon-wadhams-explains-anglican-church.html | TRUTH NEVER SACRIFICED; Rev. Gordon Wadhams Explains Anglican Church Stand | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/more-legible-bible-urged-by-dean-gates-inclusion-of-the-apocrypha.html | More Legible Bible Urged by Dean Gates; Inclusion of the Apocrypha Also Favored | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/manning-aids-seal-sale-bishop-voices-hope-for-success-of-christmas.html | MANNING AIDS SEAL SALE; Bishop Voices Hope for Success of Christmas Drive | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/new-lithuanian-officials.html | New Lithuanian Officials | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/fosdick-bids-us-refuel-from-soul-we-must-plumb-the-deep-wells-where.html | FOSDICK BIDS US REFUEL FROM SOUL; We Must 'Plumb the Deep Wells' Where God's Mercy Flows In, He Advises BALM FOR LIFES TENSION Not All Our Inventions Can Take Place of Deity as Aid in Bringing Peace, He Adds | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/engagements.html | Engagements | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/world-shift-of-opinion.html | WORLD SHIFT OF OPINION | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/work-on-ski-show-begins-task-of-transforming-garden-starts-after.html | WORK ON SKI SHOW BEGINS; Task of Transforming Garden Starts After Hockey Game | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/silicate-seller-accused-ftc-says-r-t-vanderbilt-co-errs-in-claiming.html | SILICATE SELLER ACCUSED; F.T.C. Says R. T. Vanderbilt Co. Errs in Claiming Sole Right | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/grace-church-provides-annuities-for-employes.html | Grace Church Provides Annuities for Employes | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/1595-here-join-seeing-eye-group-plans-to-provide-125-dog-guides-for.html | 1,595 HERE JOIN SEEING EYE; Group Plans to Provide 125 Dog Guides for Blind in Year | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/strachan-defeats-frame-in-4-games-triumphs-in-final-roundof-squash.html | STRACHAN DEFEATS FRAME IN 4 GAMES; Triumphs in Final Round-of Squash Racquets Tourney for Gold Trophy MATCH IS WELL PLAYED Former National Champion in Splendid Forrh Against His Harvard Club Rival Play Thrills Spectatbrs Turns Back Patterson | True | By John Rendelspecial To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/c-i-o-starts-drive-to-halt-wpa-cuts-reduction-of-relief-jobs-scored.html | C. I. O. STARTS DRIVE TO HALT WPA CUTS; Reduction of Relief Jobs Scored as Peril to Recovery | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/appeals-to-australians-lyons-asks-30000-volunteers-for-militiawife.html | APPEALS TO AUSTRALIANS; Lyons Asks 30,000 Volunteers for Militia-- Wife Adds Plea | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/out-of-the-shadow.html | OUT OF THE SHADOW | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sees-no-threat-to-radio-television-wont-supplant-it-philco.html | SEES NO THREAT TO RADIO; Television Won't Supplant It, Philco President Asserts | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/cotton-prices-off-in-weeks-trading-quotations-on-exchange-here-show.html | COTTON PRICES OFF IN WEEK'S TRADING; Quotations on Exchange Here Show Net Declines of From 31 to 33 Points Trading in December Delivery COTTON PRICES OFF IN-WEEK'S TRADING Exports to Britain Off'MARKET NARROW IN SOUTH Spot Buying Quiet in Week, With List Closing Slightly Off | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/moses-plan-scored-by-housing-council-objections-to-245000000.html | MOSES PLAN SCORED BY HOUSING COUNCIL; Objections to $245,000,000 Program Include Land Cost and Cigarette Tax Program Calls for $245,000,000 MOSES PLAN SCORED BY HOUSING COUNCIL Objection to Cigarette Tax | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/world-price-index-inaugurated-here-weekly-figures-to-be-issued.html | WORLD PRICE INDEX INAUGURATED HERE; Weekly Figures to Be Issued Jointly by General Motors and Cornell University COVERS 40 COMMODITIES Data Taken Only From Nations Which Have No Artificial Exchange Restrictions | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mild-day-melts-snow-tonight-will-be-colder.html | Mild Day Melts Snow; Tonight Will Be Colder | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/woman-95-killed-by-gas.html | Woman, 95, Killed by Gas | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/income-increased-by-pacific-electric-octobers-net-is-104478.html | INCOME INCREASED BY PACIFIC ELECTRIC; October's Net Is $104,478, Compared With $63,985 in '37 | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/stock-yard-strike-in-chicago-ended-settlement-after-two-weeks.html | STOCK YARD STRIKE IN CHICAGO ENDED; Settlement After Two Weeks Credited to Mayor Kelly-- Moving of Animals Begun MEN START BACK TO WORK C.I.O. Union Designated Sole Bargainer-Ten Days Given for Signing a Contract | True | Special to THE NEW YORK TIMES. | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/british-farmers-for-canada.html | British Farmers for Canada | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/party-at-theatre-to-aid-settlement-great-lady-will-be-benefit.html | PARTY AT THEATRE TO AID SETTLEMENT; ' Great Lady' Will Be Benefit Tomorrow for Those Seeking Knowledge of Musio MRS. C. B. HUFF IS AN AIDE In Charge of 'Curtain Dinner'-- Mrs. Granger Brown Is General Chairman Curtain Dinner" Planned Heads Board of Managers | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/events-today.html | EVENTS TODAY | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/dies-asserts-foes-aid-his-cause-most-says-opposition-to-inquiry.html | DIES ASSERTS FOES AID HIS CAUSE MOST; Says Opposition to Inquiry Into 'Isms' Has Servedto Arouse Patriotic Public DEFINES AMERICAN IDEAL It Is Class, Religious, Racial Tolerance, He Says at Kings Veterans' Meeting | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/union-bans-dies-witness-briggs-localwhich-he-called.html | UNION BANS DIES WITNESS; Briggs Local,Which He Called Radical-Dominated, Acts | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mallory-mixsell-to-wed-on-jan-14-will-become-bride-of-e-coe-kerr-jr.html | MALLORY MIXSELL TO WED ON JAN. 14; Will Become Bride of E. Coe Kerr Jr. in St. James Church Lisle--Neal | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/books-of-the-times-mr-auden-explains-rainer-maria-rilke.html | BOOKS OF THE TIMES; Mr. Auden Explains Rainer Maria Rilke | True | By Ralph Thompson | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/homes-to-be-shown-to-assist-students-visits-today-and-tomorrow-will.html | HOMES TO BE SHOWN TO ASSIST STUDENTS; Visits Today and Tomorrow Will Aid Scholarship Fund | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ski-jumping-canceled.html | Ski Jumping Canceled | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/music-professor-swings-it-in-class-demonstrates-new-versions-at.html | MUSIC PROFESSOR 'SWINGS IT' IN CLASS; Demonstrates New Versions at Princeton Session on Types of American Folksongs | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mrs-c-s-hinchman-genealogist-was-93-philadelphia-woman-wrote-of.html | MRS. C. S. HINCHMAN, GENEALOGIST, WAS 93; Philadelphia Woman Wrote of Nantucket's First Settlers | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/the-play-elmer-rice-speaks-for-the-democratic-system-in.html | THE PLAY; Elmer Rice Speaks for the Democratic System in | True | By Brooks Atkinson | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/resident-offices-report-on-trade-rush-requests-for-holiday-needs.html | RESIDENT OFFICES REPORT ON TRADE; Rush Requests for Holiday Needs and Cold-Weather Goods Occupy Market MAIN FLOOR GIFTS SELL Popular-PricedCoats and Suits Scant as Makers Turn to Spring Lines | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/schoolbus-drivers-postpone-walkout-intervention-by-la-guardia.html | SCHOOL-BUS DRIVERS POSTPONE WALKOUT; Intervention by La Guardia Results in a Trace | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/general-shoe-corp-shipments-up.html | General Shoe Corp. Shipments Up | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/saltonstall-set-afire-he-jumps-in-snow-and-escapes-as-clothing-is.html | SALTONSTALL SET AFIRE; He Jumps in Snow and Escapes as Clothing Is Ignited | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/upon-seeing-a-rainbow.html | UPON SEEING A RAINBOW | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/barer-astounds-recital-audience-virtuosity-of-russian-pianist-seen.html | BARER ASTOUNDS RECITAL AUDIENCE; Virtuosity of Russian Pianist Seen as Placing Him Among Greatest Heard Recently SCARLATTI WORK FEATURE Chopin, Schumann, Scriabin Are Also Represented on a Difficult Program | True | By Noel Straus | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/gay-crowds-on-last-ride-as-sixth-ave-elevated-ends-60year-existence.html | GAY CROWDS ON LAST RIDE AS SIXTH AVE. ELEVATED ENDS 60-YEAR EXISTENCE; 350 POLICE ON DUTY But the Noisy Revelers Strip Cars in Hunt for Souvenirs SUIT MAY DELAY RAZING Little Threat Seen to Plan, However-Jobless Workers to Press Their Protest Makes Only One Stop Entrances Are Boarded Up FINAL TRAINS RUN ON ELEVATED LINE Police Guard Structure | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/hungarian-bishop-bans-two-wedding-marches.html | Hungarian Bishop Bans Two Wedding Marches | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/harrison-game-iscanceled.html | Harrison Game Is-Canceled | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/hat-label-sales-up-72.html | Hat Label Sales Up 7.2% | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/charles-e-merritt.html | CHARLES E. MERRITT | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/marjorie-cooper-stewart-engaged-to-wed-chapin-alumna-fiancee-of.html | Marjorie Cooper Stewart Engaged to Wed; Chapin Alumna Fiancee of William Tingue | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/landon-to-fly-from-lima-for-christmas-at-home.html | Landon to Fly From Lima For Christmas at Home | True | Special Cable to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/commodity-average-fractionally-lower-804-last-week-against.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 80.4 Last Week Against 80.5Renewed Drop in British Index | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rumanians-here-celebrate.html | Rumanians Here Celebrate | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/the-6th-ave-once-a-de-luxe-line-giants-of-finance-rode-it-daily-in.html | The 6th Ave. Once a De Luxe Line; Giants of Finance Rode It Daily; In the '80s Conductors manipulated Gates to Keep Rear Car for Bankers and Brokers--Russell Sage Was Best Known Patron | True | By T. Walter Williams | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/leaders-to-weigh-revision-of-relief-conference-of-federal-state-and.html | LEADERS TO WEIGH REVISION OF RELIEF; Conference of Federal, State and Local Officials Planned to Re-examine Program FINANCING IS QUESTIONED Reduction of Localities Share of the Cost Will Be Among Problems Canvassed | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/county-office-cuts-urged-by-herlands-report-says-155000-yearly-can.html | COUNTY OFFICE CUTS URGED BY HERLANDS; Report Says $155,000 Yearly Can Be Saved by Sheriffs in Manhattan and Queens Report Sent to Sheriffs COUNTY OFFICE CUTS URGED BY HERLANDS Staff Called "Top-Heavy". | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/telegraph-strike-ends-newfoundland-service-back-to-normal-after-two.html | TELEGRAPH STRIKE ENDS; Newfoundland Service Back to Normal After Two Days | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/british-investors-on-the-sidelines-failure-of-markets-to-respond-to.html | BRITISH INVESTORS ON THE SIDELINES; Failure of Markets to Respond to Recent Positive Factors Stirs Caution Munich's Terms a Factor Exchange Fund's Rate | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/giants-win-eastern-pro-football-title-and-will-meet-packers-in.html | Giants Win Eastern Pro Football Title and Will Meet Packers in Play-Off Here; 58,061 WATCH ROUT OF REDSKINS, 36-0 Giants Seize Breaks to Thrill Second Largest Throng in Pro Football History FOURTH TITLE IN 6-YEARS Scores Follow 3 Intercepted Passes and 2 Fumbles as Cuff and Soar Star Gates Ordered Closed Lull in Second Period Just Another Boomerang Mom Makes a Bad Guess Huddlers Closely Watched HELPING THE GIANTS TO BEAT THE REDSKINS ANDCAPTURE THEIR FOURTH EASTERN CROWN IN SIX YEARS | True | BY Arthur J. Daily. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/world-politics-dominating-wheat-government-control-of-international.html | WORLD POLITICS DOMINATING WHEAT; Government Control of International Markets Expected to Continue Indefinitely Price Upturn Doubted WORLD POLITICS DOMINATING WHEAT WHEAT CROP OUTLOOK POOR Lack of Surface Moisture Results in Subnormal Growth MARKET FOR OATS STRON December Contracts Make the Best Showing-Rye Prices Sag GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/fire-record.html | Fire Record | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/deaths.html | Deaths | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/less-paid-to-jobless-unemployment-total-off-15-in-month-federal.html | LESS PAID TO JOBLESS; Unemployment Total Off 15% in Month, Federal Board Says | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/hull-pledges-help-to-american-trade-statement-issued-during-stop-at.html | HULL PLEDGES HELP TO AMERICAN TRADE; Statement Issued During Stop at Guayaquil, Ecuador, Notes Recent Treaty CULTURAL VALUES PRAISED Salvador Editorial Remarks on Differences Between the Lima and Munich Method Pleased by Treaty Lima and Munich" | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/landon-aids-school-memorial.html | Landon Aids School Memorial | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/arab-rebels-submit-on-vehicle-permits-accept-palestine-military.html | ARAB REBELS SUBMIT ON VEHICLE PERMITS; Accept Palestine Military Order to Help Move Orange Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/british-are-less-hopeful-on-market-outlook-here.html | British Are Less Hopeful On Market Outlook Here | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/services-for-felix-cordova.html | Services for Felix Cordova | True | Special Cable to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/money-plentiful-in-paris.html | Money Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sugar-workers-ask-rise-20-increase-above-110-daily-sought-in-puerto.html | SUGAR WORKERS ASK RISE; 20% Increase Above $1.10 Daily Sought in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/warns-of-fire-hazards-mcelligott-urges-stores-and-hotels-to-use.html | WARNS OF FIRE HAZARDS; McElligott Urges Stores and Hotels to Use Care in Decorations | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/briton-cautions-reich-of-1914-error-nation-not-decadent-warns-de-la.html | BRITON CAUTIONS REICH OF 1914 ERROR; Nation Not Decadent, Warns De. La Warr--Minister Scores Nazi 'Response' to Munich Speech Like Other Recent Ones BRITON CAUTIONS REICH OF '14 ERROR Chamberlain Asks Unity | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/gold-medal-for-sarnoff-poor-richard-club-of-philadelphia-makes-1938.html | GOLD MEDAL FOR SARNOFF; Poor Richard Club of Philadelphia Makes 1938 Award | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/blossom-time-set-to-open-on-dec-26-everett-marshall-to-appear-in.html | BLOSSOM TIME' SET TO OPEN ON DEC. 26; Everett Marshall to Appear in Revival of the Schubert Operetta at 46th Street CLAUDE RAINS IS SOUGHT Wanted for Role of Shylock in 'Merchant of Venice'--The Mercury Theatre Sublet Hamlet" Schedule Extended Minturn Replaces McGee Other Theatre Items | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/turkey-orders-11-british-ships.html | Turkey Orders 11 British Ships | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/hand-of-grace-vital-gods-help-needed-to-guide-us-rev-s-m-shoemaker.html | HAND OF GRACE' VITAL; God's Help Needed to Guide Us, Rev. S. M. Shoemaker' Asserts | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/recreation-urged-as-curb-to-drink-state-liquor-authority-finds-link.html | RECREATION URGED AS CURB TO DRINK; State Liquor Authority Finds Link Between Poor Facilities and Drunkenness REPORTS ON COMMUNITIES Most Rural Sections.Lag, Survey Indicates - Chairman Urges a 'Complete Study | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/recital-tomorrow-to-aid-settlement-mrs-matthews-cochairman-with-mrs.html | RECITAL TOMORROW TO AID SETTLEMENT; Mrs. Matthews Co-Chairman With Mrs. Hollaman | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/trade-facts-for-public-foreign-traders-to-establish-clearing-house.html | TRADE FACTS FOR PUBLIC; Foreign Traders to Establish Clearing House for Data | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/german-ship-sends-s-o-s-french-station-picks-up-call-from-the-la.html | GERMAN SHIP SENDS S 0 S; French. Station Picks Up Call From the La Plata | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/berlin-is-awaiting-ruling-on-damage-berlin-boerse-unaffected-as.html | BERLIN IS AWAITING RULING ON DAMAGE; Berlin Boerse Unaffected as Question of Insurance Claims Remains Undecided REICH MAY ACCEPT REALTY Depression in Property Value Is Feared if Government Does Not Take Steps | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/honor-dr-lichtenstein-memorial-meeting-will-be-held-at-his.html | HONOR DR. LICHTENSTEIN; Memorial Meeting Will Be Held at His Auditorium Tomorrow | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ship-strikers-defy-havre-dismissals-demand-leader-be-freed-and.html | SHIP STRIKERS DEFY HAVRE DISMISSALS; Demand Leader Be Freed and Penalties Be Dropped-Fight by Government Indicated Repercussions May Result No Other Ships Yet Affected SHIP STRIKERS DEFY HAVRE DISMISSALS | True | By P. J. Philipwireless To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rev-novel-c-cobbs.html | REV. NOVEL C. COBBS | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/wpa-will-survey-city-water-mains-hopes-to-stop-leaks-and-end.html | WPA WILL SURVEY CITY WATER MAINS; Hopes to Stop Leaks and End Wasting of 20,000,000 Gallons a Day | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/settlement-houses-ask-aid-to-refugees-positive-action-by-u-s-urged.html | SETTLEMENT HOUSES ASK AID TO REFUGEES; Positive Action by U. S. Urged by Their Federation | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mgr-sheen-praises-cardiac-foundation-americas-heart-is-sound-he.html | MGR. SHEEN PRAISES CARDIAC FOUNDATION; America's 'Heart' Is Sound, He Says, but Urges Firmer Stand | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sports-of-the-times-the-rout-of-the-redskins-thanks-to-sammy-baugh.html | Sports of the Times; The Rout of the Redskins Thanks to Sammy Baugh When the Band Went Home | True | By John Kieran | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bible-as-interpreter-of-life.html | Bible as Interpreter of Life | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bedlam-is-raised-on-the-last-runs-singing-revelers-hang-out-of.html | BEDLAM IS RAISED ON THE LAST RUNS; Singing Revelers Hang Out of Windows as Vandals Hack Souvenir's From Cars CROWDS IN STREETS CHEER Legends of Hetty Green- and Diamond Jim Brady Recalled by Veteran Employes Autograph Hunters Busy Sidewalk Crowd Cheers Recalls Diamond Jim Brady Carries Funeral Wreath THE BEGINNING AND THE END OF SIXTY YEARS OF THE SIX | True | By Meyer Berger | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/turney-triumphs-at-indian-harbor-takes-class-x-dinghy-honorsmoxham.html | TURNEY TRIUMPHS AT INDIAN HARBOR; Takes Class X Dinghy Honors-- Moxham Leads B Craft in the Stingaree II Three Seconds for Shields Fails to Win a Race | True | By James Robbinsspecial To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/charles-town-entries-fair-grounds-entries-final-conference.html | Charles Town Entries; Fair Grounds Entries Final Conference Standings | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/news-and-notes-of-the-advertising-field-cobbs-creek-copy-to-break.html | News and Notes of the Advertising Field; Cobb's Creek Copy to Break New Periodical to Appear Accounts Personnel Notes To Study British, Drug Ads | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rosenwald-fund-speeds-its-work-20000000-to-be-all-used-well-within.html | ROSENWALD FUND SPEEDS ITS WORK; $20,000,000 to Be All Used Well Within Limit of 25 Years Set by Founder AID NOW SOLELY IN SOUTH Better Rural Education Chief Aim--Teachers Colleges of Nation Held 'Poor in Brains' View of Teachers Colleges | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/season-under-way-at-palm-beach-hotels-and-clubs-open-earlier-than.html | SEASON UNDER WAY AT PALM BEACH; Hotels and Clubs Open Earlier Than Usual and Many of Colonists Are There ENTERTAINING HAS BEGUN N. D. Bills and Hugh Dillman Hosts--H. S. Vanderbilts and Jacques Balsans in Villas | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/current-output-buoys-steel-men-while-only-about-60-it-represents-a.html | CURRENT OUTPUT BUOYS STEEL MEN; While Only About 60% It Represents a Yearly Rate of 40,000,000 Tons HIGH IN '29 WAS 54,840,000 Even 80% of 70,000,000Ton Current Capacity Would Eclipse Industry's Old Record Reaffirms for First Quarter Prospect for Tin Plate CURRENT OUTPUT BUOYS STEEL MEN SLACKENING MARKET NOTED | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/dont-look-now-mr-curran-but-moses-is-bringing-that-city-hall-stone.html | Don't Look Now, Mr. Curran, but Moses Is Bringing That City Hall Stone Back | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/treasury-reveals-financing-terms-400000000-of-234-bonds-new-money.html | TREASURY REVEALS FINANCING TERMS; $400,000,000 of 23/4% Bonds, 'New Money,' to Mature in 22 to 27 Years $300,000,000 11/8% NOTES These, Also for Cash Subscription, Run to 1943--Exchange Offer Details Outlined $700,000,000 "New Money Terms of Subscription | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/j-c-l-dreier-broker-former-vice-consul-native-of-iowa-58-long-in.html | J. C. L. DREIER, BROKER, FORMER VICE CONSUL; Native of Iowa, 58, Long in Consular Service Abroad | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/church-is-80-years-old-st-johns-lutheran-has-had-only-four-pastors.html | CHURCH IS 80 YEARS OLD; St. John's Lutheran Has Had Only Four Pastors in Period | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sale-for-the-blind-to-be-opened-today-articles-made-by-sightless-to.html | SALE FOR THE BLIND TO BE OPENED TODAY; Articles Made by Sightless to Feature Lighthouse Event | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/chrysler-returns-improved.html | Chrysler Returns, Improved | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ford-statement-subject-of-dispute-coughlin-broadcasts-a-correaction.html | FORD STATEMENT SUBJECT OF DISPUTE; Coughlin Broadcasts a 'Correaction Challenging Accuracy of Report by Rabbi PRIEST IS CONTRADICTED Bennett, Ford Agent, Denies the Manufacturer Minimized. Persecution in Germany Reads Ford Statement Mention of Nazism Denied | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/veterans-pay-tribute-to-kilmer.html | Veterans Pay Tribute to Kilmer | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/british-capital-issues-in-first-11-months-at-pound108501656-lowest.html | British Capital Issues in First 11 Months, At [pound]108,501,656, Lowest in Period Since '30 | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/giants-redskins-statistics.html | Giants -Redskins Statistics | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/poles-to-get-bill-restricting-jews-camp-of-national-unity-plans-to.html | POLES TO GET BILL RESTRICTING JEWS; Camp of National Unity Plans to Introduce the Measure in Parliament in Near Future TACTICAL MOVE IS SEEN Ukrainian Issue Is Also Raised With Demand for Autonomy in Galicia and Other Areas Reich to Expel Polish Jewesses Ruthenian Fascists Rally | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/check-on-evil-seen-in-power-of-christ-rev-c-c-fuller-declares-world.html | CHECK ON EVIL SEEN IN POWER OF CHRIST; Rev. C. C. Fuller Declares World Would Be Worse Without It | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/books-published-today.html | Books Published Today | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/our-rights-linked-to-worship-of-god-mgr-mcintyre-tells-catholic.html | OUR RIGHTS LINKED TO WORSHIP OF GOD; Mgr. Mcintyre Tells Catholic Social Workers There Is No Inalienable Right 600 AT COMMUNION FETE At Another Breakfast Dr. E. H. Byrne Says Era With False Sense of Progress Is Ending Speakers at Breakfast Hodson's Plan for Workers Study of Past Urged | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/innitzer-inducts-priest-vienna-cardinal-respectfully-received-in.html | INNITZER INDUCTS PRIEST; Vienna Cardinal Respectfully Received in Public | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mrs-millard-r-powers.html | MRS. MILLARD R. POWERS | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/l-i-u-five-plays-wednesday.html | L. I. U. Five Plays Wednesday- | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/ernest-c-milvain.html | ERNEST C. M'ILVAIN | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/italians-attacked-in-tunis-disorders-over-rome-claims-profrench.html | ITALIANS ATTACKED IN TUNIS DISORDERS OVER ROME CLAIMS; Pro-French Rioters Battle the Police and Smash Windows--15 Seized, Many Hurt 30,000 IN CORSICA PROTEST Shout 'Kill- Mussolini!'at an Italian Consulate-Groups in France Also Assail Italy Demonstration Spreads Rapidly ITALIANS ATTACKED IN TUNIS DISORDERS 30,000 Corsicans Back France French Groups Assail Italy Japan in "Sympathy" With Italy | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/clevelanders-win-bridge-pair-title-mrs-sobol-and-meyse-place-second.html | CLEVELANDERS WIN BRIDGE PAIR TITLE; Mrs. Sobol and Meyse Place Second and the Lemons Third | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/yaphank-nazi-camp-to-sell-buildings-failure-to-get-beer-license.html | YAPHANK NAZI CAMP TO SELL BUILDINGS; Failure to Get Beer License Said to Be Responsible | True | Special to THE NEW YORK TIMES. | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/isolation-of-jews-increased-in-reich-former-jewish-shops-open-with.html | ISOLATION OF JEWS INCREASED IN REICH; Former Jewish Shops Open With New Christmas Goods | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/footpaths-for-wayfarers.html | FOOTPATHS FOR WAYFARERS | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mcarthy-for-congress.html | M'CARTHY FOR CONGRESS | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/reich-is-gratified-by-french-accord-agreement-held-attainment-of.html | REICH IS GRATIFIED BY FRENCH ACCORD; Agreement Held Attainment of Goal That Has Animated Foreign Policy for Years BUT AXIS STILL DOMINATES Press Stresses Ribbentrop's Visit to Paris Has the Full Consent of Rome Regime Axis Remains Basic Policy Paris Completes Preparations | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/nancy-brown-betrothed-will-be-bride-of-clarence-b-jones-in-april.html | NANCY BROWN BETROTHED; Will Be Bride of Clarence B. Jones in April Ceremony | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/cathedral-drive-32000-from-goal-dr-manning-confident-entire-435000.html | CATHEDRAL DRIVE $32,000 FROM GOAL; Dr. Manning Confident Entire $435,000- Building Fund Soon Will Be in Hand SERVICE TO SHIFT TO NAVE Interior of Structure. Will Be Completed* During World Fair, Bishop Predicts | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/countess-has-daughter-wife-of-son-of-french-pretender-givesbirth-to.html | COUNTESS HAS DAUGHTER; Wife of Son of French Pretender Gives Birth to Fifth Child | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rare-china-for-president-south-carolina-governors-wife-plans.html | RARE CHINA FOR PRESIDENT; South Carolina Governor's Wife Plans 'Home-Product' Breakfast | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/17-loyalist-towns-bombed-by-franco-women-and-children-are-chief.html | 17 LOYALIST TOWNS BOMBED BY FRANCO; Women and Children Are Chief Victims as His Threat to Villages Is Carried Out ROME-PARIS RIFT WATCHED Rebel Leader Says Resistance of Government Is Unique and Shows Lack of Patriotism Dropped Bombs in Sea Driven Off at Valencia French-Italian Rift Watched Franco Gives Interview No Peace Without Punishment Use of Postcards Urged | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/jamaica-jobless-demand-funds.html | Jamaica Jobless Demand Funds | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/would-bar-refugees-legion-head-opposes-immigration-under-present.html | WOULD BAR REFUGEES; Legion Head Opposes Immigration Under Present Conditions | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rival-slates-put-up-by-teamsters-local-two-factions-in-battle-for.html | RIVAL SLATES PUT UP BY TEAMSTERS' LOCAL; Two Factions in Battle for Control-Election Sunday | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/paper-board-mill-ready-capacity-of-clifton-n-j-concern-lifted-to.html | PAPER BOARD MILL READY; Capacity of Clifton, N. J., Concern Lifted to 150,000 Tons | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/2000-at-100-dinner.html | 2,000 at '$100 Dinner' | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/j-d-mooney-urges-outlay-for-peace-motors-official-back-from-europe.html | J. D. MOONEY URGES OUTLAY FOR PEACE; Motors Official, Back From Europe, Proposes Trade Aid to Placate 'Have-Nots' HOLDS A REVIVAL POSSIBLE But Warns 'Practical Scheme' Is Necessary Instead of 'Insults' on Ideologies | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/scores-age-deadlines-mead-for-inquiry-on-limit-at-40-in-federal-and.html | SCORES 'AGE DEADLINES'; Mead for Inquiry on Limit at 40 in Federal and Private Jobs | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/gymnasium-is-dedicated-bishop-donahue-officiates-at-st-michaels.html | GYMNASIUM IS DEDICATED; Bishop Donahue Officiates at St. Michael's Ceremony | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mass-for-catholic-youth-students-mission-league-to-attend-annual.html | MASS FOR CATHOLIC YOUTH; Students Mission League to Attend Annual Service Tomorrow | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/defense-of-church-held-duty-of-all-dr-beaven-warns-neutrality-is.html | DEFENSE OF CHURCH HELD DUTY OF ALL; Dr. Beaven Warns Neutrality Is Impossible on Issue With Religion's Foes | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/soybeans-in-chicago.html | Soybeans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/french-price-index-rises-wholesale-figure-up-to-658-nov-26-from-653.html | FRENCH PRICE INDEX RISES; Wholesale Figure Up to 658 Nov. 26 From 653 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/stock-index-off-in-london.html | Stock Index Off in London | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/2-soviet-notables-return-to-favor-eisenstein-again-is-soviets.html | 2 SOVIET NOTABLES RETURN TO FAVOR; Eisenstein Again Is Soviet's Foremost Movie DirectorNew Picture Hailed FACTORY HEAD DEFENDED Yusim, Long Attacked for Fall In Ball-Bearing Output, Gets Support From Pravda Pictures Russia's Defense Yusim Strongly Supported Threatened by Party Leaders | True | By Harold Dennywireless To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/bruins-top-hawks-50-before-17894-take-first-pjace-undisputed-as.html | BRUINS TOP HAWKS, 5-0, BEFORE 17,894; Take First PJace Undisputed as Schmidt and Clapper Gpt 2 Goals Each at Chicago RED WINGS TRIUMPH, 1-0 Brunteau Scores on Toronto Near End to Lift Detroit From League Cellar Hard Battle at Detroit | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/quaker-committee-would-see-hitler-three-on-way-to-germany-in-effort.html | QUAKER COMMITTEE WOULD SEE HITLER; Three on Way to Germany in Effort to Evolve Plan for Removing the Refugees PALESTINE IS CITED ANEW 1,000 Jewish Leaders in New England Urge Roosevelt Act to Prod Britain on Haven Aid by Roosevelt Is Urged Warns on "Utopian Schemes" Palestine Admitting Thirty Rabbis Costa Rica Holds Up Permits Estonia Bars German Jews | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/boerse-in-berlin-softens-in-week-turnover-is-light-as-traders-await.html | BOERSE IN BERLIN SOFTENS IN WEEK; Turnover Is Light as Traders Await Results of Forced Jewish Liquidation FLUCTUATIONS ARE SMALL Some Minings, Electric Chemicals Improve, but Recede at the Closing | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/germans-maligned-borchers-declares-he-protests-portraying-of-them.html | GERMANS MALIGNED, BORCHERS DECLARES; He Protests Portraying of Them as Crude and Arrogant | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/the-screen.html | THE SCREEN | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/fish-for-farm-parity-new-yorker-will-offer-bill-in-congress-for.html | FISH FOR FARM PARITY; New Yorker Will Offer Bill in Congress for Main Products | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/unrest-today-laid-to-shallow-living-rev-l-m-flanders-sees-us-too.html | UNREST TODAY LAID TO SHALLOW LIVING; Rev. L. M. Flanders Sees Us Too Engrossed in Concerns of Material Matters | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/restrictions-on-berlins-jews-under-new-ghetto-decree.html | RESTRICTIONS ON BERLIN'S JEWS UNDER NEW GHETTO DECREE | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/croats-to-fight-on-matchek-asserts-chief-of-yugoslav-opposition.html | CROATS TO FIGHT ON, MATCHEK ASSERTS; Chief of Yugoslav Opposition Coalition Declares Internal Autonomy Is Necessary PROPOSES A DUAL STATE Says His Followers Will Shun Parliament Regardless of the Vote Next Sunday Proposes Two States Denies Election Is Liberal Rallies Croat Party | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/cities-and-taxpayers.html | CITIES AND TAXPAYERS | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/dr-phelps-defines-concepts-of-honor-too-many-treat-it-like-material.html | DR. PHELPS DEFINES CONCEPTS OF HONOR; Too Many Treat It Like Material Thing, He Declares | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/no-perfect-competition.html | NO "PERFECT" COMPETITION | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/for-policy-form-revision.html | For Policy Form Revision | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/wants-pope-to-run-relief-to-loyalists-father-cox-suggests-he-direct.html | WANTS POPE TO RUN RELIEF TO LOYALISTS; Father Cox Suggests He Direct Distribution of Wheat | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mrs-f-w-bird-gives-luncheon.html | Mrs. F. W. Bird Gives Luncheon | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mayor-calls-a-rally-against-oppression-many-creeds-to-be.html | MAYOR CALLS A RALLY AGAINST OPPRESSION; Many Creeds to Be Represented at Meeting Friday | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/business-records-bankruptcy-proceedings-assign-m-ents-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGN M ENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/economist-was-slain-dr-max-morgenstern-victim-of-assault-autopsy.html | ECONOMIST WAS SLAIN; Dr. Max Morgenstern Victim of Assault, Autopsy Reveals | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/overflow-crowd-of-16246-sees-ranger-sextet-crush-americans-at.html | Overflow Crowd of 16,246 Sees Ranger Sextet .Crush Americans at Garden; RANGERS OUTSPEED AMERICANS, 6 TO 1 Fists and Sticks Fly as Fight Flares in First Meeting of City Hockey Rivals BLUE SHIRTS NOW SECOND Losers Fall to Tie for ThirdMany Are Turned Away as Throng Storms Garden All Available Space Jampied Lynn Patrick Sets Up Goal The Fight Fever Spreads | True | By Joseph 0. Nichols | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/columbia-sets-up-new-press-awards-publishers-editors-or-writers.html | COLUMBIA SETS UP NEW PRESS AWARDS; Publishers, Editors or Writers Aiding Amity of Americas to Be Honored Annually DR. G. L. CABOT IS DONOR Plaques and Medals to Reward Public Service--Individuals to Get $1,000 Each To Give Plaques and Medals Committee to Make Awards Opinion Beyond Control | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/investors-active-in-brooklyn-deals-wesleyan-university-sells-flat.html | INVESTORS ACTIVE IN BROOKLYN DEALS; Wesleyan University Sells Flat on President St. in Park Slope Section BANKS AMONG SELLERS Chemical and Kings County Trust Dispose of HousesSterling Place Deal | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/syndicate-acquires-queens-apartment-buys-84family-flat-in-jackson.html | SYNDICATE ACQUIRES QUEENS APARTMENT; Buys 84-Family Flat in Jackson Heights From Builders | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/rovers-overwhelm-hersheysix-73-smith-setting-pace-with-3-goals-red.html | Rovers Overwhelm Hershey-Six, 73, Smith Setting Pace With 3 Goals; Red Shirts Score Fifth Straight Victory as 14,147 Look On at Garden--Jamia Hawks Beat Sands Point, 5-2 First Tally at 17:20 Hawks Keep Up Streak 48-Goal Total for Rovers The Line-Ups | True | By William J. Briordy | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/supply-contracts-for-2506842-let-thirteen-federal-agencies-place-74.html | SUPPLY CONTRACTS FOR $2,506,842 LET; Thirteen Federal Agencies Place 74 Orders | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/consumers-meet-friday-wages-and-hours-legislation-to-be-conventions.html | CONSUMERS MEET FRIDAY; Wages and Hours Legislation to Be Convention's Theme | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/4500-cheer-mann-in-hitler-attack-germanamerican-league-also-adopts.html | 4,500 CHEER MANN IN HITLER ATTACK; German-American League Also Adopts Resolution Urging an Embargo Against Nazis REFUGEE AUTHOR BITTER Challenges Right of Fuehrer to Call Himself GermanScores Totalitarian Idea Condition Called "Pathological" Refers to "Law of the Jungle" | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/nova-to-resume-training.html | Nova to Resume Training | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/brookhattan-upset-32-brooklyn-hispano-triumphs-in-league-soccer.html | BROOKHATTAN UPSET, 3-2; Brooklyn Hispano Triumphs in League Soccer Game | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/exfollies-girl-suicide-former-helen-cressman-ends-life-before-gas.html | EX-FOLLIES GIRL SUICIDE; Former Helen Cressman Ends Life Before Gas Stove | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/national-hockey-league-amateur-hockey-metropolitan-league-new-york.html | National Hockey League; Amateur Hockey METROPOLITAN LEAGUE NEW YORK ASSOCIATION INT.-AMERICAN HOCKEY | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/u-s-lines-to-name-new-ship-america-flagship-of-the-transatlantic.html | U. S. LINES TO NAME NEW SHIP AMERICA; Flagship of the Transatlantic Service Due to Be Ready in Spring of 1940 | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/n-y-a-c-six-bows-30-sporting-club-scores-in-upset-with-garrone.html | N. Y. A. C. SIX BOWS, 3-0; Sporting Club Scores in Upset, With Garrone Excelling | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/best-sellers-of-the-week-new-york-general-boston-philadelphia.html | Best Sellers of the Week; NEW YORK GENERAL BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO NEW ORLEANS SAN FRANCISCO LOS ANGEILES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/christmas-sale-aids-convent.html | Christmas Sale Aids Convent | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/jane-quantrell-to-become-bride-bronxville-girl-affianced-to-harry-e.html | JANE QUANTRELL TO BECOME BRIDE; Bronxville Girl Affianced to Harry E. Sloan Jr. of Hartford. Conn. SPRING WEDDING PLANNED Miss Quantrell a Graduate of Smith College—Her Fiance Is a Yale Man PROSPECTIVE BRIDE | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/sales-and-net-down-for-food-machinery-income-from-leased-processes.html | SALES AND NET DOWN FOR FOOD MACHINERY; Income From Leased Processes and Royalties Rises Sharply | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/cardinal-maundelein-returns-from-rome-found-publicthere-ignorant-of.html | Cardinal Maundelein Returns From Rome; Found PublicThere Ignorant of Events | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/col-p-l-spalding-financier-is-deae-partner-in-boston-firm-was.html | COL. P. L. SPALDING, FINANCIER, IS DEAE; Partner in Boston Firm Was Former President of New England T. & T. Co. ISERVED IN FRANCE IN WAR Was an Officer in the Signal Service— Son of Minister and Harvard Graduate Started Career in 1894 Won Commission in 1917 | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/elinor-m-livingston-engnged.html | Elinor M. Livingston Engaged | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/league-concert-feb-11-nadia-boulanger-to-conduct-at-philharmonic.html | LEAGUE CONCERT FEB. 11; Nadia Boulanger to Conduct at Philharmonic Gala Program | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/national-ski-associaton-assigns-world-tests-in-1942-tentatively.html | National Ski Associaton Assigns World Tests in 1942 Tentatively; Cary to Get Jump, Salt lake Combined Leap and Cross-Country, Sun Valley, Downhill and Slalom if U. S. Bid Succeeds Assignment of Dates Ski Facilities Improved | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/chinese-envoy-honored-dr-hu-shih-appeals-for-ban-on-arms-aid-to.html | CHINESE ENVOY HONORED; Dr. Hu Shih Appeals for Ban on Arms Aid to Japan | True | | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/jewish-group-hears-new-head.html | Jewish Group Hears New Head | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/geographical-award-goes-to-louise-boyd-american-society-honors.html | GEOGRAPHICAL AWARD GOES TO LOUISE BOYD; American Society Honors Woman for Her Research in Arctic | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/latin-americans-demand-pact-to-ban-use-of-force-after-property-is.html | LATIN AMERICANS DEMAND PACT TO BAN USE OF FORCE AFTER PROPERTY IS SEIZED; WANT COMMITMENT Good Neighbor Policy to Form Basis for Treaty Plans OIL SETTLEMENT AWAITED Recognition of Local Powers to. Decide Would Rule Out Diplomatic Pressure Seizures Contemplatedd Want Recourse Limitedd LATINS TO DEMAND PACT TO BAN FORCE Work Ahead for Castillo | True | By John W. Whitespecial Cable To the New York Times. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/mrs-nadi-annexes-fencing-laurels-captures-11-of-12-bouts-in-novice.html | MRS. NADI ANNEXES FENCING LAURELS; Captures 11 of 12 Bouts in Novice Foils Tournament at the Salle Santelli MISS VOORHEES IS NEXT Touched Only Ten Times In Finals, She Gains Place Over Miss Hocher THE SUMMARIES | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/protege-of-duse-here-for-stage-engagement.html | Protege of Duse Here For Stage Engagement | True | | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/increase-in-reich-employment.html | Increase in Reich Employment | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/new-dances-given-by-angna-enters-artists-life-balletomane-among.html | NEW DANCES GIVEN BY ANGNA ENTERS; ' Artist's Life,' 'Balletomane' Among Additions--An Old Number Very Effective | True | By John Martin | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/money-liquidity-abated-in-reich-current-fiscal-consolidation-policy.html | MONEY LIQUIDITY ABATED IN REICH; Current Fiscal Consolidation Policy Is Absorbing Floating Funds FREQUENT MATURITIES SET Berlin Aims to Put Buffer Against Development of Any Runaway Economics | True | Wireless to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/james-roosevelt-takesfilm-post-as-goldwyn-executive-on-coast.html | James Roosevelt TakesFilm Post As Goldwyn Executive on Coast; Washington Wonders if He Is Dropping Political Ambitions and Who Will Succeed Him as a Presidential Adviser Capital Intrigued by Move JAMES ROOSEVELT TAKES FILM POST As "Buffer" Against Left Wing Father's Reliance Upon Him Anti-Trust Action Recalled Appointment Fills Vacancy | True | Special to THE NEW YORK TIMES. | C1B 397624 |
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/screen-news-here-and-in-hollywood-20th-centuryfox-will-start-work.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 20th Century-Fox Will Start Work on Dec. 19 on Musical, 'Rose of Washington Sq.' SCARLETT' NOT SELECTED Seiznick Denies That Paulette Goddard Was Named for the Lead in 'Gone With Wind' Scarlett Role Not Filled On the Universal Lot Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-05 | 1938-12-05 | https://www.nytimes.com/1938/12/05/archives/eagles-strike-fast-to-upset-lions-2171-smukler-passes-figure-in-all.html | EAGLES STRIKE FAST TO UPSET LIONS, 21-71; Smukler Passes Figure in All Three Tallies, Two Coming in First Few Minutes IDLE PACKERS TAKE TITLE Detroit Misses Chance to Tie for Western Championship of National League | True | | C1B 397624 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/big-increases-approved-in-french-army-budget.html | Big Increases Approved In French Army Budget | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/chain-tax-delayed-augusta-kills-present-levy-and-passess-another.html | CHAIN TAX DELAYED; Augusta Kills Present Levy and Passess Another | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/national-banking-group-elects.html | National Banking Group Elects | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/obrien-arrives-to-receive-prize-at-downtown-a-c-dinner-tonight.html | O'Brien Arrives to Receive Prize At Downtown A. C. Dinner Tonight; Heisman Trophy Winner Better Passer Than Baugh, Declares Coach Meyer of T. C. U., One of 11 Texans Here With Star Smallest Member of Party A Hurried Trip | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/manila-in-typhoons-path-memory-most-dangerous-threat-this-year.html | MANILA IN TYPHOON'S PATH memory; ' Most Dangerous Threat' This Year Reported 800 Miles Away | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/prize-won-by-battleship-grand-national-victor-is-named-horse-of-the.html | PRIZE WON BY BATTLESHIP; Grand National Victor Is Named 'Horse of the Year' | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/paul-morize-editor-of-le-matin-succumbs-to-heart-ailment-in-paris.html | PAUL MORIZE, Editor of Le Matin Succumbs to Heart Ailment in Paris | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reception-is-given-for-anne-rowland-mr-and-mrs-ira-barrows-are.html | RECEPTION IS GIVEN FOR ANNE ROWLAND; Mr. and Mrs. Ira Barrows Are Hosts for Debutante Niece | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sculptor-killed-in-falli-frederick-blaschke-trips-on-stairs-in-home.html | SCULPTOR KILLED IN FALLI; Frederick Blaschke Trips on Stairs in Home, Bleeds to Death | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/ada-huber-betrothed-graduate-of-smith-college-to-be-bride-of-leland.html | ADA HUBER BETROTHED; Graduate of Smith College to Be Bride of Leland A. Smith | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fog-blanketing-east-causes-5-crash-deaths-holds-up-liners-and.html | Fog Blanketing East Causes 5 Crash Deaths, Holds Up Liners and Grounds All Planes | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/william-h-dunstone-retired-industrial-instructor-in-yonkers-public.html | WILLIAM H. DUNSTONE; Retired Industrial Instructor in Yonkers Public Schools | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/yeshiva-triumphs-19-16-downs-c-c-n-y-evening-five-as-rosenblum.html | YESHIVA TRIUMPHS, 19 16; Downs C. C. N. Y. Evening Five as Rosenblum Excels | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/french-bill-rate-cut-government-reduces-shortterm-paper-to-1-34.html | FRENCH BILL RATE CUT; Government Reduces Short-Term Paper to 1 3/4% | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sports-today-boxing-hockey-jai-alai-squash-racquets-squash-tennis.html | Sports Today; BOXING HOCKEY JAI ALAI SQUASH RACQUETS SQUASH TENNIS WINTER SPORTS SHOW WRESTLING | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/idlers-in-county-offices.html | IDLERS IN COUNTY OFFICES | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/objects-for-albany-to-transient-army-mayor-thacher-tells-conferees.html | OBJECTS FOR ALBANY TO TRANSIENT 'ARMY'; Mayor Thacher Tells Conferees City Won't Welcome '39 Throng | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/c-h-fuller-dies-retired-lawyer-formerassemblyman-andstate-senator.html | C. H. FULLER DIES; RETIRED LAWYER; FormerAssemblyman andState Senator From Brooklyn Is Stricken in Bronxville A GRADUATE OF AMHERST Studied Law at Columbia--W. C. Redfield, Once in the Cabinet, Brother-in-Law | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gas-kills-stable-owner-police-work-in-vain-3-hours-over-elizabeth.html | GAS KILLS STABLE OWNER; Police Work in Vain 3 Hours Over Elizabeth Man | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/winter-sports-show-will-open-tonight-with-famous-cast-european.html | Winter Sports Show Will Open Tonight With Famous Cast; EUROPEAN SKIERS TO DISPLAY SKILL U. S. Stars Also to Appear at Garden -- Many Phases of Winter Sports Listed JUMPING TOWER RISING Ice Pounded Into Snow for Premiere of Third Annual Exhibition Tonight Austrian Still Ailing Leading Jumpers Appear Women in the Cast SITE OF WINTER SPORTS SHOW AND ONE OF THE PERFORMERS | True | By Frank Elkins | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/play-opens-april-20-for-international-baseball-league-season-will.html | PLAY OPENS APRIL 20 FOR INTERNATIONAL; Baseball League Season Will Close Sept. 10 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gets-pathe-case-motion-court-to-weigh-plea-to-block-dissolution.html | GETS PATHE CASE MOTION; Court to Weigh Plea to Block Dissolution Vote | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/store-adds-second-east-side-parcel-furniture-dealer-buys-from-bank.html | STORE ADDS SECOND EAST SIDE PARCEL; Furniture Dealer Buys From Bank Tenement and Shops on Fourth Street FLAT WILL BE MODERNIZED I Five-Story Building Sold on Rivington St. -- Another on , East 73d St. to Be Altered | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/restaurant-to-expand-horn-hardart-to-add-retail-unit-at-broadway.html | RESTAURANT TO EXPAND; Horn & Hardart to Add Retail Unit at Broadwav Corner | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/hugh-white-adams-retired-attorney-formerly-was-active-in-the.html | HUGH WHITE ADAMS, RETIRED ATTORNEY; Formerly Was Active in the American Defense Society | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/cinderella-ball-dec29.html | Cinderella Ball Dec.29 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/william-u-moyer-exrail-executive-was-assistant-to-president-of-the.html | WILLIAM U. MOYER, EX-RAIL EXECUTIVE; Was Assistant to President of the Pennsylvania Under Samuel Rea--Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/rocco-grella-glen-cove-contractor-had-built-100-miles-of-cement.html | ROCCO GRELLA; Glen Cove Contractor Had Built 100 Miles of Cement Walks | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/assailant-loses-appeal-puerto-rican-who-shot-iglesias-must-serve.html | ASSAILANT LOSES APPEAL; Puerto Rican Who Shot Iglesias Must Serve Ten Years | True | Special Cable to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/in-the-nation-an-estimate-of-j-roosevelt-public-service-trouble-in.html | In The Nation; An Estimate of J. Roosevelt Public Service Trouble in the Inner Circle A Personal Success | True | By Arthur Krock | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/argentine-utility-will-pay.html | Argentine Utility Will Pay | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/a-t-t-assails-walker-report-investigation-and-recommendations-are.html | A. T. & T. ASSAILS WALKER REPORT; Investigation and Recommendations Are Called 'Unfair, Incorrect, Unsound' 280 PAGES ARE SUBMITTED Answer Scores'Proposed' Find. ings of F.C.C. Based on Commissioner's Survey Scores Cross-Examination Ban Program'' Not Yet Studied | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/british-censors-kill-film-on-indian-mutiny-government-objects-to.html | BRITISH CENSORS KILL FILM ON INDIAN MUTINY; Government Objects to Reviving the Relief of Lucknow | True | Special Cable to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/oliver-knocks-out-becker-in-3d-round-makes-fine-comeback-in-the.html | OLIVER KNOCKS OUT BECKER IN 3D ROUND; Makes Fine Comeback in the Diamond Belt Tournament | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/midget-auto-racers-hurt-in-taxi.html | Midget Auto Racers Hurt in Taxi | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/lauri-leads-in-cue-match.html | Lauri Leads in Cue Match | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/columbia-quintet-a-doubtful-quantity-with-obrien-gone-lion-veterans.html | Columbia Quintet a Doubtful Quantity With O'Brien Gone; LION VETERANS FILL FOUR POSTS ON TEAM Anderson, Macioce, Nayior and Retano Comprise Basketball Nucleus at Columbia CENTER BERTH STILL OPEN Stanczyk and Medvedeff, Both Sophomores, Head Aspirants--Opener Next Tuesdayay Heavy Scoring Not Necessary Gutendorf Out With Injury Dartmouth Team Feared | True | By Louis Effrat | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/american-jew-tells-of-jail-term-in-reich-citizen-arriving-here.html | AMERICAN JEW TELLS OF JAIL TERM IN REICH; Citizen Arriving Here Charges Unjust Arrest by Nazis | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/scientific-toys-on-view-mysterious-processes-and-devices-are-made.html | SCIENTIFIC TOYS ON VIEW; Mysterious Processes and Devices Are Made Simple | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bank-receiver-sells-union-city-building-jersey-city-hoboken-kearny.html | BANK RECEIVER SELLS UNION CITY BUILDING; Jersey City, Hoboken, Kearny Dwellings Bought | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wants-efficiency-in-government-hook-asserts-public-demand-reflects.html | WANTS EFFICIENCY IN GOVERNMENT; Hook Asserts Public Demand Reflects Friedlier View of Business OPENS' PRELUDE' TO PARLEY Two-Day Discussions Precede Congress of American Industry | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/south-africa-picks-melville.html | South Africa Picks Melville | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/police-department.html | Police Department | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/columbia-lists-meets-swim-team-will-open-season-on-dec-17-with-will.html | COLUMBIA LISTS MEETS; Swim Team Will Open Season on Dec. 17 With Williams | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wage-board-is-sworn-group-will-study-cleaning-and-dyeing-industry.html | WAGE BOARD IS SWORN; Group Will Study Cleaning and Dyeing Industry | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/details-are-filed-for-3-apartments-2-to-rise-in-bronx-1-in.html | DETAILS ARE FILED FOR 3 APARTMENTS; 2 to Rise in Bronx, 1 in Brooklyn--49 Houses for Queens | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/soviet-constitution-day-russians-mark-anniversary-of-magna-charta.html | SOVIET CONSTITUTION DAY; Russians Mark Anniversary of 'Magna Charta of Humanity' | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/foreign-utilities-exempted-by-sec-agency-simplifies-provisions.html | FOREIGN UTILITIES EXEMPTED BY SEC; Agency Simplifies Provisions Under the Holding Act for Two Canadian Concerns GRANTS WILL END IN 1940 Southern Company and Great Northern Gas Subsidiaries of North Continent Corp. | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bank-of-montreal-loans-up-27800000-gordon-hails-canadas-aid-in.html | Bank of Montreal Loans Up $27,800,000; Gordon Hails Canada's Aid in Trade Pacts | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/cornelia-o-skinner-to-assist-charity-performance-will-take-place-at.html | CORNELIA O. SKINNER TO ASSIST CHARITY; Performance Will Take Place at Junior League Hall Jan. 6 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/peter-odonnell.html | PETER O'DONNELL | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/auto-deaths-drop-in-75-cities.html | Auto Deaths Drop in 75 Cities | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/refugee-a-suicide-with-her-husband-couple-here-in-pact-after-news.html | REFUGEE A SUICIDE WITH HER HUSBAND; Couple Here in Pact After News of Relative's Death in Germany During Raid SURVIVED BY DAUGHTER, 3 Child With Grandparents in Jersey-- Financial Worry Seen Factor in Case | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT SOUTHERN PINES BERMUDA NEWPORT | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/vote-refunding-loan.html | Vote Refunding Loan | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mother-of-casey-stengel-dies.html | Mother of Casey Stengel Dies | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/puerto-rico-sees-blow-in-concessions-to-cuba.html | Puerto Rico Sees Blow In Concessions to Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bowman-tells-alumni-pitt-seeks-football-team-above-criticism.html | Bowman Tells Alumni Pitt Seeks 'Football Team Above Criticism'; Amateur Policy in Cooperation With Other Colleges Adopted to Save the Game, Says Chancellor-- Freshman Plan Issued Buying' Is Prohibited Remarks by Chancellor Coach Silent on Job Need More for Tuition | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/news-and-notes-of-the-advertising-field-fair-theme-for-airline-ads.html | News and Notes of the Advertising Field; Fair Theme for Airline Ads Financial Ads Resumed Retail Linage Off 5.3% Research Check-List Offered To Promote Navel Oranges Account New Advertisers Personnel Notes Scriven Joins Nielsen | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/diamond-belt-summaries.html | Diamond Belt Summaries | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/former-home-of-baifour-is-offered-for-refugees.html | Former Home of Baifour Is Offered for Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sale-to-aid-7-charities-offering-of-gift-articles-planned-at.html | SALE TO AID 7 CHARITIES; Offering of Gift Articles Planned at Stuyvesant Square Shop | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/van-keegan-made-head-of-the-security-traders.html | Van Keegan Made Head Of the Security Traders | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/harvard-club-scores-41-keeps-lead-in-class-b-squash-racquets.html | HARVARD CLUB SCORES, 4-1; Keeps Lead in Class B Squash Racquets, Topping Yale Club | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/the-democratic-method.html | THE DEMOCRATIC METHOD | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/letters-to-the-times-our-own-musical-centers-it-is-urged-that-we.html | Letters to The Times; Our Own Musical Centers It Is Urged That We Forget Europe And Develop Talent Here On Municipal 'Stupidity' Closing of the Sixth Avenue Elevated Evokes Several Complaints Basque Ships in German Hands Mr. Moses' Truck Highway Rail Right of Way, It Is Held, Shoul Be Used for Passenger Traffic Voters Called Lazy New York's Traffic Record AD PATRES | True | J. ANTHONY MARCUS.R. A. DE LA SOTA,LORETTA M. PIERCK.LEWIS W. OLLIFFE.H. DARNELL BRITTIN.SILENCE BUCK BELLOWS.EDGAR FELIX MALONE. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/a-b-salingers-have-a-son.html | A. B. Salingers Have a Son | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/class-i-rail-income-declines-sharply-6276573-net-in.html | CLASS I RAIL INCOME DECLINES SHARPLY; $6,276,573 Net in September--$16,110,527 Year Beforee Pennsylvania Ontario & Western | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/harness-group-to-meet-national-trotting-association-will-vote-on.html | HARNESS GROUP TO MEET; National Trotting Association Will Vote on Merger Today | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/godowskys-estate-is-left-to-children-three-named-to-share-equally.html | GODOWSKY'S ESTATE IS LEFT TO CHILDREN; Three Named to Share Equally in Composer's Will | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reich-and-france-to-sign-antiwar-treaty-today-paris-firm-toward.html | REICH AND FRANCE TO SIGN ANTI-WAR TREATY TODAY; PARIS FIRM TOWARD ROME; RIBBENTROP ON WAY Big Delegation to Paris Indicates Wide Talks Besides Ceremony ITALIAN MOVE IS OPPOSED Daladier, Announcing Visits to Tunisia and Corsica, Insists on Respect for Territory Ready to Complete Accord New Treaty Is Different REICH AND FRANCE SIGN TREATY TODAY Friendlier Press Desired France Ready to Talk Ribbentrop Leaves Berlin | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/lautrec-posters-are-put-on-view-colored-lithographs-by-the-french-a.html | LAUTREC POSTERS ARE PUT ON VIEW; Colored Lithographs by the French Artist Also Shown at Harriman Gallery MOULIN-ROUGE' EXHIBITED 'Divan Japonais' Is Included in Some of His Most Famed Commercial Works Bruant a Picturesque Figure Work Praised by Author Studio Shows | True | By Edward Alden Jewell | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/failures-again-below-37-weeks-total-is-207-against-221-year-ago-and.html | FAILURES AGAIN BELOW '37; Week's Total Is 207, Against 221 Year Ago and 191 Week Ago | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/recital-on-dec-28-for-churchs-fund-southampton-group-will-raise.html | RECITAL ON DEC. 28 FOR CHURCH'S FUND; Southampton Group Will Raise Money to Restore Organ | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/friend-of-o-henry-dead-expoliceman-liked-to-think-he-inspired.html | FRIEND OF O. HENRY DEAD; Ex-Policeman Liked to Think He Inspired Author's Pen Name | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/1885-buy-farms-with-fsa-loans.html | 1.885 Buy Farms With FSA Loans | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/carbon-paper-men-elect.html | Carbon Paper Men Elect | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/trading-is-heavy-in-sugar-futures-net-losses-of-22-to-24-points.html | TRADING IS HEAVY IN SUGAR FUTURES; Net Losses of 22 to 24 Points Mark Most Active Session Here Since July 1, 1933 NEW QUOTAS HELD CAUSE Price in U. S. Is Expected to Sell Closer to the World Figure Next Year Price Above World Level Much Cuban Sugar Used Here | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/loan-of-30000000-sought-by-c-o-road-applies-to-the-i-c-c-for-permit.html | LOAN OF $30,000,000 SOUGHT BY C. & O.; Road Applies to the I. C. C. for Permit to Issues 3 1/2s for Refunding TO PAY 1ST MORTGAGE 5S New Issue Would Mature in '63 and Strengthen Fiscal Structure of Lines To Aid Fiscal Structure Redemption Provisions | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/3-concerns-told-to-disband-unions-labor-board-terms-them.html | 3 CONCERNS TOLD TO DISBAND UNIONS; Labor Board Terms Them Company-Ruled—Orders 50 Employes Reinstated FORD ASKS A DISMISSAL Examiner Clears Motor Firm of Dropping 27 Workers for Union Activity | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fire-record.html | Fire Record | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gustafson-penn-captain-austin-new-leader-of-princeton-at-150pound.html | GUSTAFSON PENN CAPTAIN; Austin New Leader of Princeton at 150-Pound Football Team | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/germans-test-big-guans-on-czech-maginot-line.html | Germans Test Big Guans On. Czech Maginot Line | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/firekills-2-children-in-mothers-absence-she-returns-from-store-as.html | FIRE-KILLS 2 CHILDREN IN MOTHER'S ABSENCE; She Returns From Store as Their Bodies Are Carried Out | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dr-morgan-warns-of-big-tva-losses-he-sayspresent-power-rates.html | DR. MORGAN WARNS OF BIG TVA LOSSES; He Says-Present Power Rates Threaten Eventual Annual Deficits of $3,156,852 URGES ONE-MAN CONTROL Ascribes Friction Basically to the Divided Responsibility in a Board of Three Alleges "Special Charges" Urges One-Man Control | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/plan-for-vaudeville-changed.html | Plan for Vaudeville Changed | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wedding-date-set-by-mary-c-mellon-she-will-become-the-bride-of.html | WEDDING DATE SET BY MARY C. MELLON; She Will Become the Bride of Henry Alexander Wise Jr. in Church Ceremony Dec. 29 SISTER WILL ATTEND HER John S. Wise Will Be Best Man for His Brother -- Bishop Stires to Officiate Corbiere--Martin | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/six-marks-broken-by-football-pros-new-standards-for-scoring-and.html | SIX MARKS BROKEN BY FOOTBALL PROS; New Standards for Scoring and Passing Established in National League 114 Passes for Cards Lions Are Displaced | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/us-amateur-golf-to-be-held-in-illinois-north-shore-club-at-glenview.html | U.S. AMATEUR GOLF TO BE HELD IN ILLINOIS; North Shore Club at Glenview Gets Tourney Sept. 11-16 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/spring-apparel-sells-slowly.html | Spring Apparel Sells Slowly | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/holds-militia-near-its-full-war-role-general-blanding-reporting.html | HOLDS MILITIA NEAR ITS FULL WAR ROLE; General Blanding, -Reporting Progress in Year, Says Members Now Number 200,000 URGES CONGRESS DO MORE National Guard Chief Cites Anti-Aircraft and Other Needs--Morale Higher Morale of Guard Led Armory Drills Cost $14,062,500. | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/new-jersey-bond-clubs-party.html | New Jersey Bond Club's Party | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/charles-h-pape-real-estate-official-had-been-active-in-republican.html | CHARLES H. PAPE; Real Estate Official Had Been Active in Republican Politics | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/rumanian-envoy-removed-minister-to-london-is-retired-after-recall.html | RUMANIAN ENVOY REMOVED; Minister to London Is Retired After Recall From Post | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/no-time-to-think.html | NO TIME TO THINK | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mrs-fields-hermance.html | MRS. FIELDS HERMANCE | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mrs-winsor-b-day-active-for-25-years-inwelfare-affairs-in.html | MRS. WINSOR B. DAY; Active for 25 Years in Welfare Affairs in Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wrong-man-on-a-jury-jersey-inqiry-ordered.html | Wrong Man on a Jury, Jersey Inqiry Ordered | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/book-notes.html | BOOK NOTES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/edsel-ford-sees-signs-of-improving-business.html | Edsel Ford Sees Signs Of Improving Business | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/u-s-urged-to-admit-exiles.html | U. S. Urged to Admit Exiles | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/stocks-in-london-paris-and-berlin-international-uncertainties.html | STOCKS IN LONDON, PARIS AND BERLIN; International Uncertainties Overshadow the British Market as Prices Drop LIST DECLINES ON BOURSE General Public's Buying Helps Late Rally--Most Shares Dip Sharply. in Berlin List Drops in Paris Berlin Issues Continue Down | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/topics-in-wall-street-new-treasury-bonds-domestic-sugar-prices.html | TOPICS IN WALL STREET; New Treasury Bonds Domestic Sugar Prices Break Round Table Meeting Passenger Fares | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mayor-sees-1000-in-school-pageant-pupils-from-six-high-schools-give.html | MAYOR SEES 1,000 IN SCHOOL PAGEANT; Pupils From Six High Schools Give Show in Brooklyn | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/allaverdy-ball-friday-event-will-aid-philanthropies-of-the.html | ALLAVERDY BALL FRIDAY; Event Will Aid Philanthropies of the Caucasian Society | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/confirmations.html | Confirmations | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/screen-news-here-and-in-hollywood-dick-powell-gets-a-dramatic-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dick Powell Gets a Dramatic Role in 'Young Man's Fancy,' to Be Filmed by Warners CLAUDE RAINS IS SELECTIC To Appear With Fay Bainter in 'Forgive Us Our Trespasses'-- New Boyer Picture Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/9-brooklyn-police-accused-of-laxity-captain-and-lieutenant-face.html | 9 BROOKLYN POLICE ACCUSED OF LAXITY; Captain and Lieutenant Face Department Trial for Part in Behan Case Incidents Behan Case in Jury's Hands Revealed During Inquiry 9 BROOKLYN POLICE ACCUSED OF LAXITY Behan's Accusers Cited Staff to Be Enlarge& Two Grand Juries Sworn | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/britain-reprimands-officials-in-sandys-case-official-secrets-acts.html | Britain Reprimands Officials in Sandys Case; Official Secrets Acts Incident Quietly Closed | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/christmas-shopping-crowds-here-large-but-volume-lags-as-cheaper.html | Christmas Shopping Crowds Here Large But Volume Lags as Cheaper Goods Sell | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/land-owners-win-1373082-award-court-acts-on-property-needed-in.html | LAND OWNERS WIN $1,373,082 AWARD; Court Acts on Property Needed in Queens for $18,000,000 Whitestone-Bronx Project SPAN TO BE READY IN MAY Forms Link to Nation's Coast Highway Near Fair Grounds--20 Acres of Parks Owners Asked $2,426,669 Express In Queens | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/industry-in-britain-is-again-on-decline-numberof-unemployed-now-at.html | INDUSTRY IN BRITAIN IS AGAIN ON DECLINE; Number of Unemployed Now at Highest Point This Year | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dance-to-aid-settlement.html | Dance to Aid Settlement | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/news-of-wood-field-and-stream-english-deer-different-no-hardships.html | News of Wood, Field and Stream; English Deer Different No Hardships in Maine | True | By Raymond R. Camp | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/st-nicks-score-30-down-westchester-victoria-sextet-with-mosely.html | ST. NICKS SCORE, 3-0; Down Westchester Victoria Sextet, With Mosely Excelling STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/events-today.html | EVENTS TODAY | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mrs-john-j-kelly.html | MRS. JOHN J. KELLY | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/adolph-orange.html | ADOLPH ORANGE | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/newport-wins-in-football.html | Newport Wins in Football | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wheat-futures-harden-at-close-aggressive-bids-in-chicago-as-shorts.html | WHEAT FUTURES HARDEN AT CLOSE; Aggressive Bids in Chicago as Shorts Buy In Uncover Lack of Offers TRADING VOLUME MODEST Net Gains Are 3/4 to 1 1/8 Cents a Bushel—Corn, Rye, Oats, Soy Beans All Better Chicago Pit Sets the Pace Not Optimistic on Estimates Corn Supplies Piling Up | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/hollanders-back-from-spain.html | Hollanders Back From Spain | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fitzgerald-projects-michigan-labor-act-state-will-control-unions.html | FITZGERALD PROJECTS MICHIGAN LABOR ACT; State Will 'Control' Unions, Not Vice Versa, Governor-Elect Says | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/labor-play-at-capital-secretaries-wallace-perkins-morgenthau-and.html | LABOR PLAY AT CAPITAL; Secretaries Wallace, Perkins, Morgenthau and Ickes Attend | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sven-w-fransson.html | SVEN W. FRANSSON | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dividend-news-associated-breweries-of-canada-consolidated-mining.html | DIVIDEND NEWS; Associated Breweries of Canada Consolidated Mining and Smelting Ceranese Corporation of America Corroon & Reynolds Koppers Company Mother Lode Coalition Mines Nehi Corporation Noma Electric Peninsular Telephone Superior Oil Universal Leaf Tobacco Vogt Manufacturing | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/7700000-deficit-seen-in-city-relief-new-special-taxes-forecast-as.html | $7,700,000 DEFICIT SEEN IN CITY RELIEF; New Special Taxes Forecast as Hodson Puts Need for Year at $79,000,000 ONLY $71,300,000 IN SIGHT McGoldrick Estimate Assumes Cigarette Levy Will Continue--State Aid to Be Sought Hodson's Letter to McGoldrick McGoldrick Writes to Council | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/refugees-of-all-faiths-share-1500-police-gift.html | Refugees of All Faiths Share $1,500 Police Gift | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/manhattan-drills-with-l-i-u.html | Manhattan Drills With L. I. U. | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/london-wool-sales.html | London Wool Sales | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/steel-rate-at-599-off-08-point-in-week.html | Steel Rate at 59.9%; Off 0.8 Point in Week | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/books-published-today.html | Books Published Today | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/nan-killed-wife-injured-in-crash-in-jersey-of-car-and-train-at.html | Nan Killed, Wife Injured in Crash in Jersey Of Car and Train at Unguarded Crossing | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/little-neck-house-sold-property-on-248th-street-taken-by-mrs-mary-e.html | LITTLE NECK HOUSE SOLD; Property on 248th Street Taken by Mrs. Mary E. Ivers | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/court-commends-pistol-defendant-woman-who-gave-up-weapon-for-fear.html | COURT COMMENDS PISTOL DEFENDANT; Woman Who Gave Up Weapon for Fear Her Father Would Kill Himself Is Freed ANOTHER IS STILL HELD Widow Says Cane-Rifle Was Sent to Husband From Italy as Curio 15 Years Ago Weapon In House 50 Years Defendant Is Commended | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/kings-lawyers-open-new-home.html | Kings Lawyers Open New Home | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/palm-beach-villas-rapidly-opening-prince-and-princess-balthasar.html | PALM BEACH VILLAS RAPIDLY OPENING; Prince and Princess Balthasar, Odescalchi Among Early Arrivals in Colony ROBERT APPLETONS HOSTS Mr. and Mrs. Frederick Johnson Give Dinner--George E. Kents Lease House for Season | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bond-market-dull-as-prices-decline-government-obligations-give-only.html | BOND MARKET DULL AS PRICES DECLINE; Government Obligations Give Only Show of Strength | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/armstrong-halts-manfredo-in-third-retains-world-welterweight-title.html | ARMSTRONG HALTS MANFREDO IN THIRD; Retains World Welterweight Title as Referee Intervenes to Save Helpless Rival 12,724 SEE CHARITY CARD Krieger Outpoints Barth and Ambers Stops Wallace in Show at Cleveland Henry Forces Fighting Solly's Blows Heavier | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/krauser-and-shalom-on-mat.html | Krauser and Shalom on Mat. | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/assemblies-at-westport-first-in-the-series-of-dances-will-take.html | ASSEMBLIES AT WESTPORT; First in the Series of Dances Will Take Place on Saturday | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/strike-in-chicago-on-hearst-papers-guild-employees-picket-plant-of.html | STRIKE IN CHICAGO ON HEARST PAPERS; Guild Employees Picket Plant of Herald and Examiner and Evening American BOTH PUBLISH DURING DAY Union Claims 500 in Walkout After Discharges--Papers Charge Contract Violation Papers Continue to Publish Statement by Publishers Reports Backing by Lewis | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mars-radio-case-closed-f-c-c-not-to-act-against-cbs-whose-regrets.html | MARS' RADIO CASE CLOSED; F. C. C. Not to Act Against CBS, Whose Regrets It Accepts | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/jersey-relief-declines-october-drop-in-rolls-is-fourth-in.html | JERSEY RELIEF DECLINES; October Drop in Rolls Is Fourth in Successive Months | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/trio-of-new-york-heard-brahms-beethoven-and-schubert-offered-in.html | TRIO OF NEW YORK HEARD; Brahms, Beethoven and Schubert Offered in Town Hall Concert | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/solomon-kresel.html | SOLOMON KRESEL | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/drops-lindbergh-slogan-t-w-a-said-to-have-acted-on-complaints-about.html | DROPS LINDBERGH SLOGAN; T. W. A. Said -to Have Acted on Complaints About Flier | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/auto-makers-tell-of-patent-policy-edsel-ford-informs-monopoly.html | AUTO MAKERS TELL OF PATENT POLICY; Edsel Ford Informs Monopoly Committee No Royalties Are Charged and None Paid SELDEN LITIGATION CITED Alvan Macauley of Packar, Backs Licenses--Alfred Reeves of A. M. A. Explains Pool O'Mahoney Sums Up Testimony Edsel Ford Suggests Improvements Ford Controls 409 Patents Two Patent Courses Debated Macauley Explains Packard Methods Says A. M. A. Plan Aids Industry Comments on "Trust-Busting" | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/n-y-a-c-six-plays-tonight.html | N. Y. A. C. Six Plays Tonight | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/employers-more-cordial-to-nlrb-report-by-mrs-herrick-says-office.html | Employers More Cordial to NLRB, Report by Mrs. Herrick Says; Office Getting Cooperation 'We Never Dared to Hope for 37 Months Ago,' She Adds--Employer Won in 21.8% of Cases | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/j-a-hill-made-head-of-illinois-zinc-co-also-several-directors-are.html | J. A. HILL MADE HEAD OF ILLINOIS ZINC CO.; Also Several Directors Are Elected by Stockholders | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/shoes-are-active-at-volume-show-650-producers-display-lines-setting.html | SHOES ARE ACTIVE AT VOLUME SHOW; 650 Producers Display Lines, Setting Industry Record and Filling Hotel PRICE RISES IRREGULAR Women's Volume Styles Up 2 1/2, but Some Easing Appears in Men's Numbers | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/printers-veto-plan-to-alter-work-week-union-rejects-2-to-1-sixday.html | PRINTERS VETO PLAN TO ALTER WORK WEEK; Union Rejects, 2 to 1, Six-Day or Four-Day Arrangements | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/two-brooklyn-properties-sold.html | Two Brooklyn Properties Sold | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/debuts-by-scores-at-noted-cotillion-colorful-baltimore-event-is.html | DEBUTS BY SCORES AT NOTED COTILLION; Colorful Baltimore Event Is Held in Scene Reminiscent of the Hoopskirt Era 1890 STYLES PROMINENT Many Girls-From the New York Area Guests--Ethel Hoffman Leads Cotillion Figure Many Out-of-Town Girls Miss Frazier Clad in White Carries White Orchids | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/ferdinand-k-wich-credited-with-being-first-to-cast-a-line-of-type.html | FERDINAND K. WICH; Credited With Being First to Cast a Line of Type | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/rumania-presses-roundup-of-iron-guard-after-terrorist-wounds-judge.html | Rumania Presses Round-Up of Iron Guard After Terrorist Wounds Judge at Cernauti | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/ticket-broker-suspended-theatre-league-acts-on-charges-of-code.html | TICKET BROKER SUSPENDED; Theatre League Acts on Charges of Code Violations | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/economy-stressed-at-olympic-session-roster-of-competitors-and.html | ECONOMY STRESSED AT OLYMPIC SESSION; Roster of Competitors and officials Wll Be Held to Minimum in 1940 PLANS WELL ADVANCEDN Detroit's Bid for 1944 Games Unanimously Endorsed by American Committee Firm Foundation for Body Reports of Committees | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reichs-hand-seen-in-romeparis-rift-ribbentrop-believed-to-need.html | REICH'S HAND SEEN IN ROME-PARIS RIFT; Ribbentrop Believed to Need Reason to Deny Extension of Frontier Guarantees MUSSOLINI'S AIMS SUITED Fascisti Want Prestige, Cut ir Canal Tolls and Scrapping of Ideas of Laval Accord Afraid of Impression Cancellation Rejected | True | By Augurwireless To the New York Times. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/tide-table-for-waters-adjacentto-new-york.html | Tide Table for Waters Adjacent-to New York | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/to-sift-1933-moratorium-supreme-court-agrees-to-take-up-new-york.html | TO SIFT 1933 MORATORIUM; Supreme Court Agrees to Take Up New York State Law | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/high-court-upsets-nlrb-edison-order-backs-jurisdiction-voids-that.html | HIGH COURT UPSETS NLRB EDISON ORDER, BACKS JURISDICTION; Voids That Part-of Agency's Findings Abrogating Pacts With A. F. of L. Union UTILITY 'FEDERAL CONCERN' Right of Government to Act Upheld Despite Scant Interstate Use of Current Division of the Court HIGH COURT UPSETS NLRB EDISON ORDER Elaborates C. I. O. View Issue Left to "Guesswork" Bars "Extravagant Assumption" Contracts Are Examined Charges "Arbitrary" Action Federal Interest Upheld Quotes View of Possibilities Dismisses State Law Plea | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/10-new-scholarships-given-at-princeton-grants-based-on-gifts.html | 10 NEW SCHOLARSHIPS GIVEN AT PRINCETON; Grants Based on Gifts Ranging From $5,000 to $25,000 | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/vanderbilt-back-from-cruise.html | Vanderbilt Back From Cruise | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/orfeo-again-is-heard-glucks-opera-warmly-received-by-metropolitan.html | ORFEO' AGAIN IS HEARD; Gluck's Opera Warmly Received by Metropolitan Audience | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/state-ends-murphy-case-court-delays-ruling-on-plea-for-directed.html | STATE ENDS MURPHY CASE; Court Delays Ruling on Plea for Directed Acquittal | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/drive-on-dogs-ordered-west-orange-acts-asresult-of-its-latest.html | DRIVE ON DOGS ORDERED; West Orange Acts as-Result of Its Latest Rabies Scare | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/auto-parking-lots-unsightly-architectsurge-more-garages-committee.html | Auto Parking Lots 'Unsightly,' ArchitectsUrge More Garages; Committee Recommends Revision of Zoning Ordinances to Permit Storage Buildings in the More Congested Areas | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/church-unity-discussed-presbyterian-and-episcopal-clergy-weigh.html | CHURCH UNITY DISCUSSED; Presbyterian and Episcopal Clergy Weigh Merger Plan | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sugar-deliveries-off-are-5478774-tons-to-oct-31-against-5728753-in.html | SUGAR DELIVERIES OFF; Are 5,478,774 Tons to Oct. 31, Against 5,728,753 in 1937 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/army-except-horsemen-will-all-wear-trouser.html | Army, Except Horsemen, Will All Wear Trouser | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/george-c-tillou-tax-assessor-of-the-hyde-park-village-for-35-years.html | GEORGE C. TILLOU; Tax Assessor of the Hyde Park Village for 35 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/patriotic-group-elects-wt-van-alstyne-heads-state-sons-of.html | PATRIOTIC GROUP ELECTS; W.T. Van Alstyne Heads State Sons of Revolution Again | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/justice-james-h-sisk-of-massachusetts-80-retired-from-superior.html | JUSTICE JAMES H. SISK OF MASSACHUSETTS, 80; Retired From Superior Bench Last Year--Dies in Lynn | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/review-denied-to-cannon-supreme-court-refuses-to-act-on-slander.html | REVIEW DENIED TO CANNON; Supreme Court Refuses to Act on Slander Suit Against Tinkham | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/carnegie-tech-wins-the-lambert-trophy-eastern-football-champions-to.html | CARNEGIE TECH WINS THE LAMBERT TROPHY; Eastern Football Champions to Be Honored Here Tomorrow | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reserve-balances-rise-in-the-week-increase-of-74000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $74,000,000 Is Reported by Member Banks in 101 Cities U. S. BOND HOLDINGS DOWN Demand Deposits Adjusted Are $97,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fund-for-neediest-rises-to-38249-donations-sent-in-day-to-help-the.html | FUND FOR NEEDIEST RISES TO $38,249; Donations Sent in Day to Help the City's Most Unfortunate Amount to $7,697 LARGEST GIFT IS $3,700 It Comes From Annie C. Kane Estate--Contributors Write of Their Eagerness to Aid Eager to Aid the Neediest Four Friends Send $400 From Contributors' Letters CASE 10 CASE 64 CASE 32 CASE 33 CASE 2 Widow, 78, Did Her Bit; NowShe Needs Aid Day's Gifts to the Neediest Cases Fund | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/topics-of-the-times-not-so-young-back-to-1776-old-familiar-seats.html | Topics of The Times; Not So Young Back to 1776 Old Familiar Seats Work in Progress Many Million Accomplices Bible Too Soft | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gibbs-case-nears-end-jury-expected-to-get-80000-theft-charges-today.html | GIBBS CASE NEARS END; Jury Expected to Get $80,000 Theft Charges Today | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/cotton-firms-up-after-early-dip-resistance-develops-following-a.html | COTTON FIRMS UP AFTER EARLY DIP; Resistance Develops Following a 10-Point Decline and Foreign Sales MILLS PUSH PRICE-FIXING Close Is Unchanged to 3 Points Up--Loan Level Has Steadyng Effect on List | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/missing-boy-found-on-redskins-trail-lad-7-turns-up-in.html | MISSING BOY FOUND ON REDSKINS TRAIL; Lad, 7, Turns Up in Washington--Joined Football Crowd Here | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/phones-rose-in-november-a-t-t-pacific-and-southern-california-show.html | PHONES ROSE IN NOVEMBER; A. T. & T., Pacific and Southern California Show Gains | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dies-while-visiting-his-parents.html | Dies While Visiting His Parents | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/needle-removed-fron-heart.html | Needle Removed Fro.n Heart | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/pons-list-novaes-give-bagby-program-distinguished-audience-attends.html | PONS, LIST, NOVAES GIVE BAGBY PROGRAM; Distinguished Audience Attends 407th Musical Morning | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/births.html | Births | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/forms-colonization-body-group-in-netherlands-sets-up-an.html | FORMS COLONIZATION BODY; Group in Netherlands Sets Up an International Society | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/new-stock-offering-michigan-gas-and-oil.html | NEW STOCK OFFERING; Michigan Gas and Oil | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mooney-plea-rejected-supreme-court-denies-habeas-corpus-writ-for.html | MOONEY PLEA REJECTED; Supreme Court Denies Habeas Corpus Writ for Prisoner | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/thomas-l-pryor-exfederal-income-tax-expert-was-with-brooklyn-trust.html | THOMAS L. PRYOR; Ex-Federal Income Tax Expert Was With Brooklyn Trust Co. | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/roosevelt-urges-nation-to-continue-liberalism-says-world-looks-to.html | ROOSEVELT URGES NATION TO CONTINUE LIBERALISM; SAYS WORLD LOOKS TO US; NO TURNING BACK Discounting Election Reverses, He Holds New Deal Must Go On SEES DUTY TO HUMANITY Our Course Will Influence History, He Declares at Chapel Hill, N. C. Holds Our Influence Great Calls for Support of Liberals A Mild-Mannered Person" ROOSEVELT URGES NEW DEALCONTINUE Denies Halt to Liberalism As Roosevelt Sees Himself Speaks at Columbia, S. C. | True | By Felix Belair Jr.special To the New York Times. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/charles-sandermann.html | CHARLES SANDERMANN | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dance-tomorrow-by-southern-group-fiftythird-event-of-the-society-to.html | DANCE TOMORROW BY SOUTHERN GROUP; Fifty-third Event of the Society to Be Held at Waldorf | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/utility-increases-earnings-in-year-engineers-public-service-net-of.html | UTILITY INCREASES EARNINGS IN YEAR; Engineers Public Service Net of $3,768,314 Compares With $3,677,044 EQUAL TO 75c A.- SHARE In the Previous Twelve-Month Period Earnings Equaled 71 Cents a Share OTHER UTILITY EARNINGS | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sec-orders-data-on-associated-gas-commission-asks-statement.html | SEC ORDERS DATA ON ASSOCIATED GAS; Commission Asks Statement Containing Investments of Utility and Subsidiaries DEADLINE SET FOR DEC. 17 Action Follows Proceedings to Establish 'Relationship to Employes Securities Co. Seeks to Complete Records Information to Be Reported | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/roosevelts-address-at-chapelhill-n-c-recalls-theodore-roosevelts.html | Roosevelt's Address at ChapelHill, N. C.; Recalls Theodore Roosevelt's Stand First to Know Whole Nation National Viewpoint Absent Friend Backs Crop Control Sees Nation "Going Places" American Action Influences World | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/-cattle-side-patents-up-12c-top-1937-price.html | ' Cattle Side Patents,' Up 1/2c, Top 1937 Price | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/war-in-china-held-like-that-of-1776-ambassador-hu-shih-foresees.html | WAR IN CHINA HELD LIKE THAT OF 1776; Ambassador Hu Shih Foresees Victory After Long Struggle was Similar to Americans' TIME AIDED THE COLONIES International Situation May Change in Favor of His Country, Envoy Says | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/coaches-against-football-rule-tinkering-despite-objection-of-few-to.html | Coaches Against Football Rule Tinkering Despite Objection of Few to Extra Point | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/n-y-u-women-active-basketball-team-lists-10-games-with-opener-on.html | N. Y. U. WOMEN ACTIVE; Basketball Team Lists 10 Games, With Opener on Dec. 14 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/new-curbs-placed-on-jews-property-germany-orders-real-estate-and.html | NEW CURBS PLACED ON JEWS' PROPERTY; Germany Orders Real Estate and Securities Liquidated by End of This Year DEALINGS IN GEMS BANNED Buying, Selling and Pawning Forbidden -Stocks to Be Deposited With Bankss To Curb Profiteering Forbidden to Hold Realty Owners "Purge" Apartments Jews' Stocks Termed Poor | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reynolds-downs-depew-scores-in-5-games-as-class-b-squash-racquets.html | REYNOLDS DOWNS DEPEW; Scores in 5 Games as Class B Squash Racquets Play Opens | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/ivriah-bazaar-opens-dec-13.html | Ivriah Bazaar Opens Dec. 13 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/marquis-h-lockwood-patent-attorney-a-native-of-kansas-dies-here-at.html | MARQUIS H. LOCKWOOD; Patent Attorney, a Native of Kansas, Dies Here at 68 | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/news-of-the-stage-victoria-regina-closed-for-a-day-dueto-helen.html | NEWS OF THE STAGE; ' Victoria Regina' Closed for a Day Due-to Helen Hayes's Illness--'Window Shopping' Dec. 23 Show to Open With Matinee Lunt Almost Loses Sets Sunday Ticket Sale a Success | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mrs-stettinius-widow-of-banker-mother-of-u-s-steels-chairman.html | MRS. STETTINIUS, WIDOW OF BANKER; Mother of U. S. Steel's Chairman Succumbs to Pneumonia at Her Long Island Home AIDED ALLIES IN THE WAR Spent Much Time at Capital While Her Husband Served as Assistant War Secretary Aided in Charity Work Active in Red Cross | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/scalzo-knocks-out-archibald-in-second-champion-floored-thrice-in.html | SCALZO KNOCKS OUT ARCHIBALD IN SECOND; Champion Floored Thrice in Non-Title Bout at St. Nicks | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/business-world-holiday-reorders-fair-mens-wear-woolens-up.html | Business World; Holiday Reorders Fair Men's Wear Woolens Up Cellophane Prices Cut Refrigerator Cut Scouted To Act on Fur Buyer Plan Package Liquor Sales Off Here Style Settlements Up 35% Export Credit Inquiries Hold Gray Goods Sales Are Few | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/daladier-rebukes-italy-over-claims-he-says-france-is-resolved-to.html | DALADIER REBUKES ITALY OVER CLAIMS; He Says France Is Resolved to Demand 'Absolute Integrity' for All Her Territory ROME PRESS IS SCORNFUL Asserts Outbursts in Tunisia and Corsica Were Organized by Paris Government Daladier Urges Serenity Italian Press Is Scornful Says Pact Never Existed Links Cession of Nice Consulates Guarded Corsica Shows Loyalty Outbreak in Alexandria | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/woman-haled-on-9-summonses.html | Woman Haled on 9 Summonses | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/on-basketball-courts-high-scorers-at-minnesota-a-unique-rivalry.html | On Basketball Courts; High Scorers at Minnesota A Unique Rivalry | True | By Francis J. O'Riley | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gottselig-is-tied-in-hockey-scoring-anderson-of-americans-draws.html | GOTTSELIG IS TIED IN HOCKEY SCORING; Anderson of Americans Draws Even With Leader, Both Having 13 Points | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/perfetti-beats-skidmore.html | Perfetti Beats Skidmore | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/taft-conditionally-excludes-name-for-1940-predicts-congress-fight.html | Taft Conditionally Excludes Name for 1940; Predicts Congress Fight on Arms Spending | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/air-registers-for-argentina.html | Air Registers for Argentina | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/panama-tolls-increase-1984014-last-month-against-1893462-in.html | PANAMA TOLLS INCREASE; $1,984,014 Last Month, Against $1,893,462 in November, 1937 | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/loyalists-brace-for-a-rebel-drive-foresee-a-critical-period-as-new.html | LOYALISTS BRACE FOR A REBEL DRIVE; Foresee a Critical Period as New Offensive Is Heralded by Intensified Bombings INSURGENTS WORKING FAST Planes Battle Over Barcelona 4 Times in Day-- New Crisis in Belgium on Spanish Policy All Sources Called On Eight Chasers Engage Foe Rebels Free Two Greek Ships Norway to Protest Anew on Ship New Crisis in Belgium | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bond-offerings-by-municipalities-baltimore-to-entermarketnext-week.html | BOND OFFERINGS BY MUNICIPALITIES; Baltimore to EnterMarketNext Week With $3,524,000 Water and Airport Securities $2,000,000 CHICAGO ISSUE Albany County Asks Proposals on $896,000 of Refunding Highway and Bridge Loan Chicago Albany County, N. Y. Indianapolis Hillsborough, Calif. Burlington County, N. J. Webster, Mass. Montgomery, Ala. Warren County, Va. Gadsen, Ala. Wadesboro, N. C. Lampasas, Texas Jacksonville, Fla. Arnold, Pa. McKeesport, Pa. Holyoke, Mass. Darien, Conn. Columbia, Pa. Wilkes-Barre, Pa. San Francisco, Calif. | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/4-slain-in-palestine-in-day-of-terrorism-one-victim-a.html | 4 SLAIN IN PALESTINE IN DAY OF TERRORISM; One Victim a Policeman--Three of His Companions Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/crowd-of-peddlers-at-council-hearing-committee-reserves-ruling-on.html | CROWD OF PEDDLERS AT COUNCIL HEARING; Committee Reserves Ruling on Bill to Ban Them | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/coal-gas-overcomes-four.html | Coal Gas Overcomes Four | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gets-new-apartment-investor-buys-24family-house-from-builder.html | GETS NEW APARTMENT; Investor Buys 24-Family House From Builder | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/divorces-john-barbirqlli-wife-of-philharmonic-leader-wins-decree.html | DIVORCES JOHN BARBIRQLLI; Wife of Philharmonic Leader Wins Decree Nisi in London | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/vanderbilt-pimlico-president.html | Vanderbilt Pimlico President | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/school-contracts-let-awards-are-made-for-two-new-public-buildings.html | SCHOOL CONTRACTS LET; Awards Are Made for Two New Public Buildings | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/to-represent-railroad-here.html | To Represent Railroad Here | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/four-places-to-fordham-jacunski-among-men-named-for-n-y-u.html | FOUR PLACES TO FORDHAM; Jacunski Among Men Named for N. Y. U. All-Opponents Team | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/alexander-bartley-official-of-saddlery-importing-firm-dating-from.html | ALEXANDER BARTLEY; Official of Saddlery Importing Firm Dating From 1791 | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/pirow-sees-trend-to-war-by-spring-sacrifices-vital-if-outbreak-is.html | PIROW SEES TREND TO WAR BY SPRING; 'Sacrifices' Vital if Outbreak Is to Be Averted, the South African Minister Insists REFUGEE PROBLEM CITED International Loan Suggested as Way Out—Tour to Solve Colonial Issue Held Failure Mission Viewed as Failure Holds Refuge Issue Solvable Took Up Problem With Kennedy | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/public-servants-get-mexican-strike-right-cardenas-promulgates-law.html | PUBLIC SERVANTS GET MEXICAN STRIKE RIGHT; Cardenas Promulgates Law That Affects 50,000 State Employees | True | Special Cable to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reich-liner-at-brest-with-ship-survivors-masters-of-german-and.html | REICH LINER AT BREST WITH SHIP SURVIVORS; Masters of German and Greek Vessels Report on Collision | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/woman-hit-by-bus-dies.html | Woman Hit by Bus, Dies | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/ends-life-in-reservoir-washington-man-had-been-mental-patient-near.html | ENDS LIFE IN RESERVOIR; Washington Man Had Been Mental 'Patient' Near Croton. | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bazaar-will-open-today-event-will-aid-the-charities-of-cenacle-of.html | BAZAAR WILL OPEN TODAY; Event Will Aid the Charities of Cenacle of St. Regis | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/minnesota-approves-landexchange-plan-to-reduce-red-tape-in-realty.html | Minnesota Approves Land-Exchange Plan To Reduce 'Red Tape' in Realty Deals | True | By Lee E. Cooper | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/perkins-wins-point-in-dispute-on-girl-supreme-court-to-study-case.html | PERKINS WINS POINT IN DISPUTE ON GIRL; Supreme Court to Study Case Inevolving New Yorker's Citizenship | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dr-sylvester-w-clark.html | DR. SYLVESTER W. CLARK | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/asks-egypt-to-retaliate-deputy-proposes-tariff-on-our-goods-to.html | ASKS EGYPT TO RETALIATE; Deputy Proposes Tariff on Our Goods to Offset Cotton Duty | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/james-roosevelt-on-job-his-goldwyn-salary-not-up-to-50000-he-says.html | JAMES ROOSEVELT ON JOB; His Goldwyn Salary Not Up to $50,000, He Says | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/treasury-closes-new-money-issue-heavy-demand-for-offering-forces.html | TREASURY CLOSES 'NEW MONEY' ISSUE; Heavy Demand for Offering Forces Morgenthau to Call Halt on Bids in Day No Progress on Tax Program No Comment on Bank Control | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/latvia-may-buy-british-arms.html | Latvia May Buy British Arms | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/six-of-seven-favorites-beaten-at-fair-grounds-waxwing-annexes.html | Six of Seven Favorites Beaten at Fair Grounds; WAXWING ANNEXES SIX-FURLONG DASH Coward's Horse Defeats Miss Dolphin, With Mixwell, Next, in New Orleans Feature HIGHMAN FIRST AT $65.20 Bowen Takes Third Race With High Polish, 15-1 Shot, and Fourth on Grace Grier Mrs. Massey's Entry First Franklin Saves Ground | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/buys-alleghany-5s-of-1950.html | Buys Alleghany 5s of 1950 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dr-whitney-honored-memorial-fund-sought-to-carry-on-her-work.html | DR. WHITNEY HONORED; Memorial Fund Sought to Carry On Her Work | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sales-of-prosperity-co-rise.html | Sales of Prosperity Co. Rise | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/stationers-map-joint-promotions-spring-campaign-on-50-items.html | STATIONERS MAP JOINT PROMOTIONS; Spring Campaign on 50 Items Designed to Add Million to Stores' Volume JOBBERS SPONSOR MOVE 60,000 Independent Retailers Behind Action Modeled on Chain Effort | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/taxrun-colleges-believed-on-rise-dr-hollis-of-c-c-n-y-holds-change.html | TAX-RUN COLLEGES BELIEVED ON RISE; Dr. Hollis of C. C. N. Y. Holds Change in 2 Decades Will Equal High School Gain TIGHTER EXEMPTION ASKED Agencies Posing as Benefactors Should Pay, Universities' Fiscal Men Are Told Our Economy "Unpredictable" Tells Ways of Big Endowments | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/structure-of-el-is-sold-for-80000-bids-still-to-be-received-no-curb.html | STRUCTURE OF 'EL' IS SOLD FOR $80,000; Bids Still to Be Received No Curb on the Purchaser Coast Dealer's Bid for Steel of 6th Ave. Line Surprises City--Few at Auction STRUCTURE OF 'EL' IS SOLD FOR $80,000 Few Witness Proceedings Injunction Plea Denied | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/four-gunmen-rob-edison-office-hold-off-17-workers-get-12000-thugs.html | Four Gunmen Rob Edison Office; Hold Off 17 Workers, Get $12,000; Thugs, One With Machine Gun, in Plain View of Street as They Force Cashier to Open Safe at Uptown Branch THUGS GET $12,000 IN EDISON HOLD-UP Put Money in Paper Bag | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/600-child-refugees-taken-from-vienna-100-jewish-youngsters-going-to.html | 600 CHILD REFUGEES TAKEN FROM VIENNA; 100 Jewish Youngsters Going to Netherlands, 500 to England | True | Special Cable to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/independence-plans-to-go-on-says-quezon-he-sees-no-desire-to.html | INDEPENDENCE PLANS TO GO ON, SAYS QUEZON; He Sees No Desire to Re-examine Philippine Political Case | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fire-department.html | Fire Department | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/reshevsky-victor-with-extra-pawn-detailed-score-shows-how-he.html | RESHEVSKY VICTOR WITH EXTRA PAWN; Detailed Score Shows How He Defeated Fine in Recent Masters' Tournament | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/exportimport-bank-will-lend-50000000-to-cuba-in-a-triangular-deal.html | Export-Import Bank Will Lend $50,000,000 To Cuba in a 'Triangular' Deal, Envoy Says | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/books-of-the-times-the-villagers-in-london-the-fatal-exaggeration.html | BOOKS OF THE TIMES; The Villagers In London The "Fatal Exaggeration" | True | By Ralph Thompson | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sales-lead-oddlot-orders.html | Sales Lead Odd-Lot Orders | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/flag-salute-case-heard-court-of-appeals-to-pass-on-suffolk-county.html | FLAG SALUTE CASE HEARD; Court of Appeals to Pass on Suffolk County Pupil's Refusal | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/matthew-shannon.html | MATTHEW SHANNON | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/royals-sign-grimes-as-pilot-for-2-years-former-dodger-manager-named.html | ROYALS SIGN GRIMES AS PILOT FOR 2 YEARS; Former Dodger Manager Named Successor to Maranville | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/some-tooth-decay-laid-to-hard-food-dr-rosebury-reveals-test-of.html | SOME TOOTH DECAY LAID TO HARD FOOD; Dr. Rosebury Reveals Test of Diets on Rats Shows Soft One Less Injurious DENTISTS OPEN SESSIONS Children's Doctor Warns Them Against Overemphasis on Bravery Under Pain Coarse Foods Suspected Warns of "Brave" Children | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wholesale-prices-gain-fertilizer-associations-index-advances.html | WHOLESALE PRICES GAIN; Fertilizer Association's Index Advances Slightly WHOLESALE COMMODITY PRICE INDEX | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/italian-disavowals-accepted-by-britain-chamberlain-tells-commons-of.html | ITALIAN DISAVOWALS ACCEPTED BY BRITAIN; Chamberlain Tells Commons of Disclaimer on Colonial Outcry | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/trying-hand-at-driving-boy-hits-9-parked-cars.html | Trying Hand at Driving, Boy Hits 9 Parked Cars | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/yehudi-menuhin-heard-in-recital-violinist-opens-season-here-with.html | YEHUDI MENUHIN HEARD IN RECITAL; Violinist Opens Season Here With the Brahms G Major Sonata in Carnegie Hall BACH PARTITA IS OFFERED Mozart's D Major Concerto and Paganini's 'I Palpiti' Are Also on Program | True | By Olin Downes | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/winthrop-coffin-a-retired-banker-formerly-served-as-trustee-of-the.html | WINTHROP COFFIN, A RETIRED BANKER; Formerly Served as Trustee of the Boston Elevated--Dies in Florida BROKERAGE FIRM FOUNDER Also Associated With General Electric for Time-Aided in Colonial Restorations | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/pound-and-franc-recover-further-former-rallies-to-best-price-since.html | POUND AND FRANC RECOVER FURTHER; Former Rallies to Best Price Since Nov. 19--French Money Aided by Strike News | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/flint-auto-peace-ratified-by-union-acclamation-vote-decides-return-.html | FLINT AUTO PEACE RATIFIED BY UNION; Acclamation Vote Decides Return Today of 6,400 Fisher Body Workers MARTIN EXPLAINS ACCORD U. A. W. A. Head Says Provision Is Made for Orderly Appeal on Wage-Paying Method . | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/admits-part-in-mexican-plot.html | Admits Part in Mexican Plot | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/vander-meer-operation-today.html | Vander Meer Operation Today | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/hungarians-bar-jewish-actors.html | Hungarians Bar Jewish Actors | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/philadelphia-tax-declared-valid-but-states-supreme-court-rules-out.html | PHILADELPHIA TAX DECLARED VALID; But State's Supreme Court Rules Out All Exemptions to 1 1/2% Income Levy SOURCE COLLECTION SET This Order Puzzles Officials of City as Law Applies to Earnings of 1938 | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/scarsdale-residence-bought.html | Scarsdale Residence Bought | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/coast-football-dates-set.html | Coast Football Dates Set | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sports-of-the-times-reg-u-s-pat-off-points-after-touchdown-last-ups.html | Sports of the Times; Reg. U. S. Pat. Off. Points After Touchdown Last Ups and First Downs Before and After | True | By John Kieran | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/the-story-is-about-you.html | THE STORY IS ABOUT YOU | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/urges-tax-action-as-bar-to-strikes-new-yorker-proposes-levy-to-hit.html | URGES TAX ACTION AS BAR TO STRIKES; New Yorker Proposes Levy to Hit Either Labor or Capital When It Is Idle GIANNINI FOR REVISIONS But Says After Senate Hearing on Profit-Sharing He Doubts Taxes Can Be Cut Soon Sees "Elimination of Relief" Good Investment" in Plan | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/truckrate-hearing-on-i-c-c-begins-middle-atlantic-sessions-here.html | TRUCK-RATE HEARING ON; I. C. C. Begins Middle Atlantic Sessions Here | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/antired-demands-pushed-in-prague-newspaper-insists-party-be.html | ANTI-RED DEMANDS PUSHED IN PRAGUE; Newspaper Insists Party Be Suppressed--Mayor, Friend of Benes, Is Assailed KUNDT WELCOMES BERAN Promises Him Support of the Nazis--Pressure on Sudeten Czech Voters Is Revealed | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/plans-stock-increase-evans-products-company-seeks-conversion-of.html | PLANS STOCK INCREASE; Evans Products Company Seeks Conversion of Debentures | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/sheriff-in-queens-fights-staff-cut-fitzgerald-disputes-herlands.html | SHERIFF IN QUEENS FIGHTS STAFF CUT; Fitzgeraid Disputes Herlands Statement That His Office Is Overmanned TERMS CITY 'PENURIOUS' Says He Paid for Sterilizing Jail Blankets and Bedding When Funds Were Denied | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/nepotism-charged-in-loews-job-suit-individual-directors-named-in.html | NEPOTISM CHARGED IN LOEWS JOB SUIT; Individual Directors Named in Supplemental Bill | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mayor-to-dedicate-two-schools-today-to-speak-at-brooklyn-exercises.html | MAYOR TO DEDICATE TWO SCHOOLS TODAY; To Speak at Brooklyn Exercises for New Buildings | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/hotels-are-curbed-on-10cent-phones-commission-sets-5cent-cost-in.html | HOTELS ARE CURBED ON 10-CENT PHONES; Commission Sets 5-Cent Cost in Lobby Exchanges--New Rule on Toll Charges | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/banks-seek-new-ruling-central-insurance-group-will-be-asked-for-by.html | BANKS SEEK NEW RULING; Central Insurance Group Will Be Asked For by Savings Body | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/engineers-review-year-in-mechanics-1000open-national-session-that.html | ENGINEERS REVIEW YEAR IN MECHANICS.; 1,000-Open National Session That Will Cover Technical Feats in-Varied Fields HELICOPTER IS DESCRIBEDI Paper by New Flying Machine's Inventor Read--Societys Awards Announced | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/dr-wilson-r-abbott.html | DR. WILSON R. ABBOTT | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/years-net-261913-for-wire-concern-earnings-of-national-standard-and.html | YEAR'S NET $261,913 FOR WIRE CONCERN; Earnings of National Standard and Subsidiaries Equal to 98 Cents a Capital Share HOTEL IN TEXAS REPORTS Earned $125,198 -- United States Plywood Had Net of $129,429 for Six Months OTHER CORPORATE REPORTS | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/romeberlin-axis-opens-fight-in-lima-agents-sound-warnings-of-united.html | ROME-BERLIN AXIS OPENS FIGHT IN LIMA; Agents Sound Warnings of United States' 'Imperialism' on Eve of Conference Influx of Lecturers ROME-BERLIN AXIS OPENS FIGHT IN LIMA Envoy Warns of Washington Fear to Wreck Conference | True | By John W. White | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/aged-woman-dies-in-fire-flames-destroy-house-in-which-she-was-born.html | AGED WOMAN DIES IN FIRE; Flames Destroy House in Which She Was Born 85 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/yorkville-dance-tonight-many-dinners-will-be-given-in-connection.html | YORKVILLE DANCE TONIGHT; Many Dinners Will Be Given in Connection With Event. | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/w-j-oneil-is-elected-president-of-dodge-bros.html | W. J. O'Neil Is Elected President of Dodge Bros. | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/daily-auto-rate-declines-against-trend-seasonal-lag-due-after-turn.html | Daily Auto Rate Declines Against Trend; Seasonal Lag Due After Turn of the Year | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/will-close-casa-manana-rose-in-dispute-with-union-plans-vaudeville.html | WILL CLOSE CASA MANANA; Rose, in Dispute With Union, Plans Vaudeville Substitute | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/japan-is-increasing-emigration-program-will-use-volunteers-picture.html | JAPAN IS INCREASING EMIGRATION PROGRAM; Will Use Volunteers, Picture Brides and Land Grants | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/william-j-grattan-exlegislator-61-attorney-served-in-assembly-and.html | WILLIAM J. GRATTAN, EX-LEGISLATOR, 61; Attorney Served in Assembly and Senate in Albany | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/585000-loan-arranged-owners-of-5-west-86th-street-to-pay-4-per-cent.html | $585,000 LOAN ARRANGED; Owners of 5 West 86th Street to Pay 4 Per Cent Interest | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/pacific-portland-cement-plan.html | Pacific Portland Cement Plan | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/weekend-accidents-increased-in-city-traffic-toll-for-entire-week.html | WEEK-END ACCIDENTS INCREASED IN CITY; Traffic Toll for Entire Week Lower Than in 1937, However | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/clothing-makers-lease-large-space-three-firms-take-35000-feet-on.html | CLOTHING MAKERS LEASE LARGE SPACE; Three Firms Take 35,000 Feet on Four Floors in Building at 149-51 Broadway MOPORTERS GET 2 FLOORS Women's Garment Concern Rents Air-Conditioned Floor in West 37th Street | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/chicago-yards-hum-again-trading-resumed-as-600-strikers-go-back-to.html | CHICAGO YARDS HUM AGAIN; Trading Resumed as 600 Strikers Go Back to Their Jobs | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/shipping-industry-plans-fair-exhibit-maritran-corporation-formed-by.html | SHIPPING INDUSTRY PLANS FAIR EXHIBIT; Maritran Corporation Formed by Leaders in the Field to Assemble Presentation TO HAVE OWN BUILDING R. C. Lee and J. E. Sheedy Are Named President and General Manager of Organization Now Working on Program Importance of Exhibit Stressed SOVIET COURT DEDICATED Flag Is Raised on Steel Skeleton of Constitution Patio | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fish-swim-in-ale.html | Fish Swim in Ale | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/japanese-prepare-for-kwangsi-drive-warships-shelling-pakhoi-70.html | JAPANESE PREPARE FOR KWANGSI DRIVE; Warships. Shelling Pakhoi, 70 Miles From Indo-China, to Start Flank Movement AMERICANS ON THE ROUTE Gunboat Reaches Kiukiang--No Electricity in Hankow and Shipping Curtailed Gunboat Luzon at Kiukiang Report Capture of Howkong No Electricity in Hankow Urged to Abandon Chiang Road to Russia Attacked KWANGSI THREATENED British Removed Dynamite | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/railway-on-astor-estate-in-bermuda-is-extended.html | Railway on Astor Estate In Bermuda Is Extended | True | Special Cable to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/armstrong-to-lead-council-coalition-named-as-backer-is-approved-to.html | ARMSTRONG TO LEAD COUNCIL COALITION; Named as Backer Is Approved to Succeed Vladeck | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/two-are-sentenced-in-standin-racket-bookmaker-jailed-impersonator.html | TWO ARE SENTENCED IN 'STAND-IN' RACKET; Bookmaker Jailed, Impersonator Gets Suspended Term | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/coal-prices-plea-denied-appeals-court-sustains-refusal-to-enjoin.html | COAL PRICES PLEA DENIED; Appeals Court Sustains Refusal to Enjoin Disclosure of Data | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/faiths-at-capital-hit-persecutions-moral-rearmament-is-urged-by.html | FAITHS AT CAPITAL HIT PERSECUTIONS; ' Moral Rearmament' Is Urged by Senator Burke to Preserve Religious Freedom Here DICTATORSHIPS - ASSAILED Dr. Walsh and Bishop Freeman Join in Appeal for 'United Action' Against Tyranny Duty of "Resistance to Tyrants" " Common Cause" for "Conscience" | True | Special to THE NEW YORK TIMES. | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/executioner-escapes-axe-in-french-economy-cuts.html | Executioner Escapes Axe In French Economy Cuts | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/moves-her-house-away-after-foreclosure-sale.html | Moves Her House Away After Foreclosure Sale | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/fair-grounds-chart-tanforan-entries-charles-town-results-fair.html | FAIR GROUNDS CHART; Tanforan Entries Charles Town Results Fair Grounds Entries Charles Town Entries | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/owen-faces-hard-task-keeping-giants-morale-high-for-sundays-playoff.html | Owen Faces Hard Task Keeping Giants' Morale High for Sunday's Play-Off; ALL GIANTS READY TO RESUME DRILLS Coach Is Hopeful Team Will Stay at Peak of Form for Final With Green Bay PACKERS IN FINE SHAPE Lambeau Returns West After Scouting New Yorkers in Rout of Washington Everything Done Right Players to Review Games Ticket Sale Opens Today | True | By Arthur J. Daley | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/the-america.html | THE AMERICA | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/300-exhibits-on-view-at-13th-power-show-range-from-7ton-coal-stoker.html | 300 EXHIBITS ON VIEW AT 13TH POWER SHOW; Range From 7-Ton Coal Stoker to Precision Instruments | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/recital-by-madeleine-carab.html | Recital by Madeleine Carab | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/roger-b-williams-2d-new-york-broker-son-of-late-ithaca-banker-is.html | ROGER B. WILLIAMS 2D; New York Broker, Son of Late Ithaca Banker, Is Dead | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/treasurys-borrowing.html | TREASURY'S BORROWING | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/troth-announced-of-ruth-wilckes-katonah-n-y-girl-to-be-wed-to-john.html | TROTH ANNOUNCED OF RUTH WILCKES; Katonah, N. Y., Girl to Be Wed to John L. C. McCarthy of Toronto, Canada Klein--Radgiff | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/westchester-gets-rfc-road-grant-notified-of-loan-of-1800000-for.html | WESTCHESTER GETS RFC ROAD GRANT; Notified of Loan of $1,800,000 for Completion of Cross County Parkway Link 10-CENT TOLL PROVIDED Officials Still Oppose This Feature and Will Appeal Again for State Funds Loan Sought Reluctantly Sees Amortization End by 1946 | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/-gay-thirties-dance-to-assist-boys-club-many-dinner-parties-planned.html | ' GAY THIRTIES DANCE TO ASSIST BOYS CLUB; Many Dinner Parties Planned for Party Set for Friday | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/annalists-index-rises-commodities-gain-03-point-in-week-to-802.html | ANNALIST'S INDEX RISES; Commodities Gain 0.3 Point in Week to 80.2 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/father-clifford.html | FATHER CLIFFORD | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/jan-masaryk-resigns-czechoslovak-envoy-in-london-plans-to-visit.html | JAN MASARYK RESIGNS; Czecho-Slovak Envoy In London Plans to Visit United States | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/j-f-hayden-reelected-named-again-as-president-of-young-democratic.html | J. F. HAYDEN RE-ELECTED; Named Again as President of Young Democratic Club | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/predicts-tax-rise-will-cut-profits-zelomek-tells-corset-makers.html | PREDICTS TAX RISE WILL CUT PROFITS; Zelomek Tells Corset Makers Business Must Lift Voice for Spending Curb MAYER AGAIN PRESIDENT Group Will Expand Its Work--Plan Made for Start of Ad Campaign | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/heads-nassau-chamber-group.html | Heads Nassau Chamber Group | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/steel-orders-are-booked-both-bethlehem-and-american-bridge-list.html | STEEL ORDERS ARE BOOKED; Both Bethlehem and American Bridge List Contracts | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/hugo-van-den-berg-german-centenarian-erected-three-bridges-over.html | HUGO VAN DEN BERG; German Centenarian Erected Three Bridges Over Rhine | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/for-new-philippine-navy-first-mosquito-ship-will-be-ready-for.html | FOR NEW PHILIPPINE NAVY; First 'Mosquito' Ship Will Be Ready for Trials in February | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wagner-act-in-court.html | WAGNER ACT IN COURT | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/need-for-leaders-urged-they-spell-our-fate-says-graves-at-phi-beta.html | NEED FOR LEADERS URGED; They Spell Our Fate, Says Graves at Phi Beta Kappa Celebration | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/new-drug-measure-held-aid-to-public-agriculture-unit-reporting-to.html | NEW DRUG MEASURE HELD AID TO PUBLIC; Agriculture Unit, Reporting to Wallace, Sees Greater Protection Afforded ELIXIR' CASES DISCUSSED Untested Diethylene Glycol Is Blamed for Death of 100, Not Sulfanilamide | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/heads-pastors-conference.html | Heads Pastors' Conference | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/to-cease-claimsfor-gauge.html | To Cease Claims'for Gauge | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/utility-proposes-share-value-cut-monongahela-west-penn-electric.html | UTILITY PROPOSES SHARE VALUE CUT; Monongahela West Penn Electric Would Issue $15 Instead of $25 Par Stock HEARING ON SATURDAY SEC Also Will Take Up Other Power and Light Company Fiscal Plans | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bequest-to-cardinal-protested-by-heirs-surrogate-allows-filing-of.html | BEQUEST TO CARDINAL PROTESTED BY HEIRS; Surrogate Allows Filing of Objections on Whalen Will | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/bank-debits-drop-10-per-cent-in-week-total-is-6942000000-for-the.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Total Is $6,942,000,000 for the Period Ended Nov. 30 | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/furno-bows-to-hoag-in-3game-struggle-hanson-scores-against-field-in.html | FURNO BOWS TO HOAG IN 3-GAME STRUGGLE; Hanson Scores Against Field in Columbia Club Squash | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/carlisle-greets-decision-on-pacts-but-edison-chairman-delays-any.html | CARLISLE GREETS DECISION ON PACTS; But Edison Chairman Delays Any General Comment on Labor Case Findings MRS. HERRICK MAY ACT Hints Moves Based on New Charges Against Company--Unions Offer Views Sees Setback to C. I. O. | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/two-bankers-honored-saving-group-gives-dinner-for-p-a-benson-and-h.html | TWO BANKERS HONORED; Saving Group Gives Dinner for P. A. Benson and H. R. Kinsey | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/college-and-school-results.html | College and School Results | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/britain-replaces-4-more-generals-new-men-are-named-to-key-posts-in.html | BRITAIN REPLACES 4 MORE GENERALS; New Men Are Named to Key Posts in the Third Big Shake-Up in Army FRESH TALENT IS SOUGHT War Minister Hore-Belisha Continues 'Spring Cleaning' to Rejuvenate Service | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/wpa-plays-upheld-at-dieshearing-mrs-woodward-assistant-to-hopkins.html | WPA PLAYS UPHELD AT DIES-HEARING; Mrs. Woodward, Assistant to Hopkins, Denies Communists Influence Projects FILTHY' BOOK IS DISOWNED Government Did Not Back It, Witness Says--She Terms Committee Un-American Holds Critics Disqualified Committee Biased, She Says Criticized Plays Upheld | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/boys-high-quintet-beats-jeferson-triumphs-29-to-25-in-p-s-a-l.html | BOYS HIGH QUINTET BEATS JEFERSON; Triumphs, 29 to 25, in P. S. A. L. Section I in Brooklyn--Other School Results | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/tea-to-aid-home-thrift-party-for-association-will-be-held-at.html | TEA TO AID HOME THRIFT; Party for Association Will Be Held at Republican Club Today | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/19857149-budget-adopted-in-nassau-increase-is-1107432-over-1938.html | $19,857,149 BUDGET ADOPTED IN NASSAU; Increase Is $1,107,432 Over 1938 Total and Makes TaxRate $1.20, a 5-Cent Rise PROTESTS ARE IGNORED Stormy Public Hearing Precedes Vote-- ComparisonsWith Westchester Levy Assailed | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/mrs-lauer-indicted-in-smuggling-case-jurists-wife-and-chaperau.html | MRS. LAUER INDICTED IN SMUGGLING CASE; Jurist's Wife and Chaperan Named in Conspiracy--Serving of Warrant-is Delayed INDICTS MRS. LAUER IN SMUGGLING CASE Heavy Penalties Frovided Hitler Defended by Maid | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/apartment-houses-sold-in-the-bronx-72family-building-on-wythe-place.html | APARTMENT HOUSES SOLD IN THE BRONX; 72-Family Building on Wythe Place and WashingtonAve. House Change Hands HOLC SELLS DWELLING One, Two and 3-Family Houses and Large Brick Garage Included in Deals | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/parkebernet-sales.html | Parke-Bernet Sales | True | | C1B 397653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/treasury-bill-rate-off-easy-money-gives-rate-of-0017-on-91day-paper.html | TREASURY BILL RATE OFF; Easy Money Gives Rate of 0.017 on 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/davis-sentencing-put-off-judgment-on-3-in-policy-case-postponed-to.html | DAVIS SENTENCING PUT OFF; Judgment on 3 in Policy Case Postponed to Feb. 27 | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/kent-flying-to-funeral-takes-plane-to-denmark-on-way-to-rites-for.html | KENT FLYING TO FUNERAL; Takes Plane to Denmark on Way to Rites for Norwegian Queen | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/gene-tunneys-brother-weds.html | Gene Tunney's Brother Weds- | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/navy-to-man-liner-as-france-moves-to-smash-strike-3-torpedo-boats.html | NAVY TO MAN LINER AS FRANCE MOVES TO SMASH STRIKE; 3 Torpedo Boats Are at Havre and Men Are Sent to Assure Sailing of Paris Tomorrow STRIKERS MEET REBUFF Government Refuses to See Delegates-- Return to Work in Factories Is General- Men Object to Penalties NAVY TO MAN LINER IN FRENCH STRIKE Return to Work Is General Mines in North Reopen Labor Seeks End of Agitation Bookings to Be Shuffled | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/natal-scores-307-runs-marylebone-tallies-105-for-no-wickets-in.html | NATAL SCORES 307 RUNS; Marylebone Tallies 105 for No Wickets in Reply at Durban | True | | C1B 397653 |
| 1938-12-06 | 1938-12-06 | https://www.nytimes.com/1938/12/06/archives/two-americans-face-trial-in-reich-today-they-are-accused-of.html | TWO AMERICANS FACE TRIAL IN REICH TODAY; They Are Accused of Violating Currency Laws in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 397653 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/foreign-business-given-by-countries-our-export-trade-with-asia-in.html | FOREIGN BUSINESS GIVEN BY COUNTRIES; Our Export Trade With Asia in October Held Up Better Than With Other Continents GAINS IN CHINA REPORTED Imports From Central and Latin America Increased, Analysis Shows Imports from Cuba Gain | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/william-r-crawford.html | WILLIAM R. CRAWFORD | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/stopover-rights-urged-for-emigres-german-jewish-leader-pleads-for.html | STOP-OVER RIGHTS URGED FOR EMIGRES; German Jewish Leader Pleads for Temporary Refuge for 100,000 in U. S. TERROR GROWS IN REICH Hundreds Line Up Outside Consulates-- New Decrees Darken Outlook Asks Temporary Refuge Old Bank Will Close | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/john-joseph-kean-rites-jurists-and-other-officials-of-kings-county.html | JOHN JOSEPH KEAN RITES; Jurists and Other Officials of Kings County Attend | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/63-shins-to-berth-at-buffalo.html | 63 Shins to Berth at Buffalo | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bank-to-declare-100-extra-a-share-proposed-dividend-announced-at.html | BANK TO DECLARE 100 EXTRA A SHARE; Proposed Dividend Announced at Bank of Manhattan Company's Meeting NET FOR YEAR $2,375,000 J. S. Baker Tells Shareholders Business Upturn Is Largely Due to Federal Spending Discusses Outlook for Bank Balancing of Budget | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/friedkin-defeats-hally-takes-decision-in-8rounder-at-the-broadway.html | FRIEDKIN DEFEATS HALLY; Takes Decision in 8-Rounder at the Broadway Arena | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/cleveland-hails-its-new-industries-taft-urges-the-nation-to-copy.html | CLEVELAND HAILS ITS NEW INDUSTRIES; Taft Urges the Nation to Copy City's Example at Welcome for 63 Companies SCORES FEDERAL POLICIES Aid for Business Expansion and Removal of Obstacles Asked by Senator-Elect | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/colby-alumnae-aid-fund-subscribe-75792-for-womens-union-building.html | COLBY ALUMNAE AID FUND; Subscribe $75,792 for Women's Union Building | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/four-of-the-hundred.html | FOUR OF THE HUNDRED | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/odlum-testifies-on-utility-deals-head-of-atlas-traces-activity-in.html | ODLUM TESTIFIES ON UTILITY DEALS; Head of Atlas Traces Activity in Utilities Power and Light Securities PROPERTY SALE COVERED Disposal of English Holdings Urged to Save Company, He Says in Chicago Business Career Traced Contact With Concern Salvation in Sale Seen | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/battles-may-join-rams-star-back-says-he-would-accept-offer-to-coach.html | BATTLES MAY JOIN RAMS; Star Back Says He Would Accept Offer to Coach Pro Team | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/sales-objective-held-vital.html | Sales Objective Held Vital | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/stamps-sold-for-36000-collection-of-retired-broker-had-been-valued.html | STAMPS SOLD FOR $36,000; Collection of Retired Broker Had Been Valued at $125,000 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/seek-missing-cornell-freshman.html | Seek Missing Cornell Freshman | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/sports-today-basketball-jai-alai-winter-sports-show-wrestling.html | Sports Today; BASKETBALL JAI ALAI WINTER SPORTS SHOW WRESTLING | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mrs-william-stanley-widow-of-inventor-and-mother-of-finance-firms.html | MRS. WILLIAM STANLEY; Widow of Inventor and Mother of Finance Firms' Heads | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/no-jewish-ministers-at-dinner-to-germans-they-were-not-invited.html | No Jewish Ministers at Dinner to Germans; They Were Not invited, Paris Paper Charges | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/benjamin-elwin.html | BENJAMIN ELWIN | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/lowers-assessment-oflong-island-road-valley-stream-cuts-655000-from.html | LOWERS ASSESSMENT OF-LONG ISLAND ROAD; Valley Stream Cuts $655,000 From Property Valuation | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/wins-gardens-club-prize-mrs-delafields-centerpiece-arrangemnet.html | WINS GARDENS CLUB PRIZE; Mrs. Delafield's Centerpiece Arrangemnet Adjudged Best | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/jl-replogles-give-palm-beach-party-entertain-for-jay-obriens-mrs.html | J.L. REPLOGLES GIVE PALM BEACH PARTY; Entertain for Jay O'Briens, Mrs. Margaret Emerson and William R. Stewarts GEORGE A. DOBYNES HOSTS Mrs. James Kennedy Also Has Guests–Many Visitors Arrive at Resort | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/irving-b-rich-man.html | IRVING B. RICH MAN | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/political-outlook-halts-pounds-rise-war-by-spring-prediction-by.html | POLITICAL OUTLOOK HALTS POUND'S RISE; War by Spring Prediction by Oswald Pirow Helps Force Sterling Down to $4.68 5/8 FRANC CLOSES STRONGER Fiduciary Issue of the Bank of England Increased- [pound]30,000,000 to [pound]230,000,000 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bond-price-average-off-quotation-9034-on-nov-30-a-drop-of-33-cents.html | BOND PRICE AVERAGE OFF; Quotation $90.34 on Nov. 30, a Drop of 33 Cents in Month | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/treaty-in-paris.html | TREATY IN PARIS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mcadoo-iii-in-washington.html | McAdoo III in Washington | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/utility-inquiry-delayed-new-york-state-electric-hearing-to-resume.html | UTILITY INQUIRY DELAYED; New York State Electric Hearing to Resume on Dec. 21 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/admitted-to-banks-club-officers-of-bankers-trust-join.html | ADMITTED TO BANK'S CLUB; Officers of Bankers Trust Join Quarter-Century Group | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/divorces-bette-davis-husband-h-o-nelson-testifies-she-read-books.html | DIVORCES BETTE DAVIS; Husband, H. O. Nelson, Testifies She Read Books Too Much | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/c-h-swift-honored-in-south-america-elected-honorary-president-of.html | C. H. SWIFT HONORED IN SOUTH AMERICA; Elected Honorary President of Swift Internacional | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/brooklyn-parcel-sold-store-and-apartment-house-at-356-tompkins-ave.html | BROOKLYN PARCEL SOLD; Store and Apartment House at 356 Tompkins Ave. Transferred | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/canada-considers-panamerican-tie-premier-admits-weighing.html | CANADA CONSIDERS PAN-AMERICAN TIE; Premier Admits Weighing Affiliation--Not Eligible to Enter Lima Parley ROOSEVELT NOT TO SPEAK U. S. Proposal for Military Cooperation May Be Taken Up Behind the Scenes U. S. Delegation Ready Mexico Warned of United States Argentine Visitor Arrives Roosevelt Will Not Speak Sees Friendship for U. S. | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/files-sec-amendment-beneficial-industrial-loan-lists-price-of.html | FILES SEC AMENDMENT; Beneficial Industrial Loan Lists Price of Preference Shares | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/first-lady-pleads-for-refugee-aid-urges-americans-to-cling-to.html | FIRST LADY PLEADS FOR REFUGEE AID; Urges Americans to Cling to refugee Their Ideals and Help World Back to Good-Will THE FRENCH ENVOY SPEAKS Leon Blum Heard From Paris at Gathering in Behalf of Colony to Bear His Name | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/italian-children-cry-down-france-high-school-boys-and-girls.html | ITALIAN CHILDREN CRY 'DOWN FRANCE'; High School Boys and Girls Demonstrate in CitiesBarred From Embassy PRESS SILENT ON DEMANDS But 'Irredentist' Campaign Is Kept Alive Pending Visit of British Statesmen Press Silent on "Aspirations" Win Official Approval | True | By Arnaldo Cortesiwireless 'O the New York Times. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/national-hockey-league.html | National Hockey League | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/finds-against-greek-bank-judge-decides-assets-in-state-will-go-into.html | FINDS AGAINST GREEK BANK; Judge Decides Assets in State Will Go Into Receivership | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/sale-for-charity-today-miss-carolyn-davey-heads-group-aiding.html | SALE FOR CHARITY TODAY; Miss Carolyn Davey Heads Group Aiding Opportunity Shop | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/scull-heads-textile-salesmen.html | Scull Heads Textile Salesmen | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/russell-princeton-captain.html | Russell Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/wpa-writers-head-hits-communists-alsberg-tells-dies-committee-it-to.html | WPA WRITERS' HEAD HITS COMMUNISTS; Alsberg Tells Dies Committee It Took Two Years to 'Clean Up Mess' in Project PLAYS PROGRAM DEFENDED Mrs. Flanagan Braves Heckling to Stress Search for Dramas of 'American Material' Women Witnesses "Heckled" Class Hatred Plays Barred | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/charities-bureau-gets-121815.html | Charities Bureau Gets $121,815 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/yale-opens-hockey-drive-tonight-hopes-bright-in-3-winter-sports.html | Yale Opens Hockey Drive Tonight; Hopes Bright in 3 Winter Sports; Murdoch-Coached Sextet to Oppose St. Nicks--Optimism Reigns Over Strong Prospects of Basketball and Swimming Squads Three Lost to Quintet Drills Well Under Way | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/groves-brothers-dery-fraud.html | Groves Brothers Dery Fraud | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/priorlien-action-on-housing-voided-lower-judgment-reversed-appeals.html | PRIOR-LIEN ACTION ON HOUSING VOIDED; Lower Judgment Reversed Appeals Court Says 1937 Law for Improvement Assessments Violates 'Due Process' PRIOR-LIEN ACTION ON HOUSING VOIDED City Set Up $500,000 Fund | True | Special to THE NEW YORK TIMES | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/elmore-loses-his-appeal-court-of-appeals-upholds-conviction-for.html | ELMORE LOSES HIS APPEAL; Court of Appeals Upholds Conviction for Slaying Child | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mine-cars-plunge-kills-16-hurts-53-cable-breaks-train-with-250.html | MINE CARS PLUNGE KILLS 16, HURTS 53; Cable Breaks, Train With 250 Crashes 11/4 Miles Down Pit Near Sydney, N. S. BODIES FALL ALONG SHAFT Disaster Hits Colliery Village as Extra Men Were Starting Work in Christmas Rush Shaft Small and Low-Roofed Bodies Scattered Along Shaft | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/steel-rate-decline-counters-the-trend-some-millsnear-capacity-on.html | Steel Rate Decline Counters the Trend; Some MillsNear Capacity on Auto Orders | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mlellan-stores-show-800609-net-companys-statement-is-for-12-months.html | M'LELLAN STORES SHOW $800,609 NET; Company's Statement Is for 12 Months Ended Oct. 31-Made $1,119,955 Last Year SALES WERE $21,856,455 Results of Operations, With Comparative Data, Are Given by Other Corporations OTHER CORPORATE REPORTS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/barnards-dream-of-arch-now-fades-son-tells-court-that-financing-of.html | BARNARD'S DREAM OF ARCH NOW FADES; Son Tells Court That Financing of Project From Estate May Be Impossible ASSETS ARE TIED UP IN ART Immediate Sale Is Unwise, He Says-- Widow's Demands Add a Complication He Put Cost at $500,000 Now Houses Gothic Art | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/haile-selassie-loses-in-court.html | Haile Selassie Loses in Court | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/william-moses-pollard.html | WILLIAM MOSES POLLARD | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/j-ross-clarks-2d-separate.html | J. Ross Clarks 2d Separate | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/export-men-draft-antibarter-fight-study-means-for-thwarting-german.html | EXPORT MEN DRAFT ANTI-BARTER FIGHT; Study Means for Thwarting German Trade Ambitions in the Americas MORE IMPORTS SUGGESTED Goldstein Wants the Producers to Expand Their Use of Latin-American Goods | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/belgiums-premier-wins-in-test-vote-but-he-may-quit-as-socialists.html | BELGIUM'S PREMIER WINS IN TEST VOTE; But He May Quit, as Socialists Refused to Support Him | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/madeleine-butt-debutante-of-this-season-honored-at-tea-given-by-her.html | Madeleine Butt, Debutante of This Season, Honored at Tea Given by Her Aunts at Club | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/southport-conn-estate-sold.html | Southport, Conn., Estate Sold | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/church-must-study-foes-c-p-taft-says-drop-differences-and-center-on.html | CHURCH MUST STUDY FOES, C. P. TAFT SAYS; Drop Differences and Center on Dictators' 'Competition,' He Tells Federal Council CRUELTY ABROAD DECRIED ' Grim Realities' Make Faith in God Difficult, Dr. Mackay Reports to Meeting Dr. Mackay Stresses Unity Taft Gives Layman's View | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/investigating-patents.html | INVESTIGATING PATENTS | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/collections-rose-in-garment-field-stores-november-payments-78-of.html | COLLECTIONS ROSE IN GARMENT FIELD; Stores' November Payments 78% of Total Outstanding, Credit Group Reports WERE UP 3.8% OVER 1937 Gain General for Dress Firms, but Weather Hurt Coat and Suit Concerns | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/stocks-in-london-paris-and-berlin-british-market-depressed-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Depressed by International Outlook and Rise in Unemployment RENTES STRONG ON BOURSE Domestic Shares Also Rise on Optimistic Exchange--List Irregular in Germany Strong Market in Paris Berlin List Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dewey-to-receive-st-nicholas-medal-prosecutor-designated-for-the.html | DEWEY TO RECEIVE ST. NICHOLAS MEDAL; Prosecutor Designated for the Honor Because of His Fight Against Crime in City PRESENTATION IN MARCH Scale Model of Noted Ship Given to H. L. Satterlee at Dinner Hereex | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/industry-to-offer-aid-for-recovery-desire-to-work-with-farmers.html | INDUSTRY TO OFFER AID FOR RECOVERY; Desire to Work With Farmers, Labor and U. S. to Be Voiced at Sessions Opening Today EDEN ADDRESS AWAITED At Least 4,000 to Hear Visitor at Dinner Friday--Hook to Sound Keynote | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/joy-offers-resignation-asks-to-be-relieved-of-football-post-at.html | JOY OFFERS RESIGNATION; Asks to Be Relieved of Football Post at Canisius | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/rhode-island-coast-hit-by-wind-and-tide-westerly-and-watch-hill.html | RHODE ISLAND COAST HIT BY WIND AND TIDE; Westerly and Watch Hill Bear Brunt of the Heavy Seas | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/paid-state-officer-part-of-commissions-greenwich-witness-testifies.html | PAID STATE OFFICER PART OF COMMISSIONS; Greenwich Witness, Testifies Aginst Kemp in Merritt Sales | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/paul-y-anderson-a-suicide-was-washington-correspondent-maid-fails.html | Paul Y. Anderson a Suicide; Was Washington Correspondent; Maid Fails to Balk St. Louis Star-Times Man as He Takes Tablets-He Won Pulitzer Prize for Work on Oil Case | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/buys-larchmont-suites-investor-takes-over-house-at-17-north.html | BUYS LARCHMONT SUITES; Investor Takes Over House at 17 North Chatsworth Ave. | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/wealth-of-material-indicates-good-basketball-season-at-manhattan.html | Wealth of Material Indicates Good Basketball Season at Manhattan; MANHATTAN READY FOR FIRST CONTEST Glancy, Cole, Boyle Will Start Tonight With Sophomores Kravetz and Crist COOPER UNION OPPONENT Coach Cohalan, in 10th Year, May Alternate Two Units--Volpe's Loss Felt Coach Is Optimistic Loss of Schmidt a Blow | True | By Louis Effrat | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/seton-hall-on-top-5954-opens-basketball-campaign-by-defeating.html | SETON HALL ON TOP, 59-54; Opens Basketball Campaign by Defeating Hudson College | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fire-record.html | Fire Record | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/death-rate-in-city-up-sharply-in-week-rise-due-to-chronic-diseases.html | DEATH RATE IN CITY UP SHARPLY IN WEEK; Rise Due to Chronic Diseases and Old Age Mortality | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/club-jubilee-tonight-century-in-passaic-to-mark-50th-anniversary.html | CLUB JUBILEE TONIGHT; Century in Passaic to Mark 50th Anniversary With Dinner | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/frisch-may-manage-new-orleans-or-take-berth-as-giants-coach-new.html | Frisch May Manage New Orleans Or Take Berth as Giants' Coach; New York Club Reported to Be Seeking a Working Agreement With the Pelicans--Cuyler Named Chattanooga Pilot Card Deal Rumored Cubs Seeking Bonura Pass-Out Checks Barred To Continue Play-Offs | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/m-i-t-downs-harvard-triumphs-by-2924-in-opening-of-basketball.html | M. I. T. DOWNS HARVARD; Triumphs by 29-24 in Opening of Basketball Season | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bank-examiner-on-coast-quits.html | Bank Examiner on Coast Quits | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/gigli-reappears-at-metropolitan-tenor-is-heard-in-recital-at-the.html | GIGLI REAPPEARS AT METROPOLITAN; Tenor Is Heard in Recital at the Opera House After an Absence of Five Years SONGS AND ARIAS OFFERED ' Una Furtiva Lagrima' Opens Program -- Closes With Neapolitan Folk Works Tenor Receives Ovation Technicalities Are Reviewed Marian Anderson Sings Gari Shelton, Pianist, Heard Recital by Berkley Duo | True | By Olin Downes | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/says-j-roosevelt-neglected-church-washington-pastor-tells-dies.html | SAYS J. ROOSEVELT NEGLECTED CHURCH; Washington Pastor Tells Dies Committee He Listed No Gifts in income Returns PRESIDENT'S SON RETORTS He Asserts He 'Most Certainly Did Contribute,' but Did Not Claim Deductions | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/hundreds-present-at-maloney-service-catholic-and-business-leaders.html | HUNDREDS PRESENT AT MALONEY SERVICE; Catholic and Business Leaders Attend Broker's Funeral | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/vander-meer-under-operation.html | Vander Meer Under Operation | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/many-dinner-parties-precede-great-lady-mrs-granger-brown-among-the.html | MANY DINNER PARTIES PRECEDE 'GREAT LADY'; Mrs. Granger Brown Among the Hostesses Before Benefit | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bronx-suites-sold-in-active-market-investor-acquires-apartment.html | BRONX SUITES SOLD IN ACTIVE MARKET; Investor Acquires Apartment House on Corner of Pilgrim and Westchester Aves. SALE OF 1,801 POPHAM AVE. 78-Room Building Passes to New Owners-Other Parcels in Borough Are Traded | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/liquor-prices-cut-in-new-warhere-seasonal-feud-among-dealers-brings.html | LIQUOR PRICES CUT IN NEW WAR-HERE; Seasonal Feud Among Dealers Brings Costs as Much as $1 Below Fixed Figures DRIVE PRESSED TO HALT IT Distillers and Sales Groups Warn of Law ViolationExcessive Stocks Blamed More Investigators Added Abnormal Supplies Blamed | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/sports-of-the-times-res-u-s-pat-off-when-a-mans-back-is-turned-a.html | Sports of the Times; Res. U. S. Pat. Off. When a Man's Back Is Turned A Friendly Warning Worse and More of It One Complaint Against Italy Man and Boy | True | By John Kieran | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/phone-rate-cut-scored-hotel-groups-counsel-charges-order-is.html | PHONE RATE CUT SCORED; Hotel Groups' Counsel Charges Order Is 'Confiscation' | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/jersey-railroads-seek-33-13-tax-cut-carriers-offer-to-settle-debt.html | JERSEY RAILROADS SEEK 33 1/3% TAX CUT; Carriers Offer to Settle Debt of More Than $34,000,000 operating by Paying $7,524,972 | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dr-john-douglas-surgeon-here-dies-leading-authority-on-cancer-had.html | DR. JOHN DOUGLAS, SURGEON HERE, DIES; Leading Authority on Cancer Had Served as President of Professional Groups CONSULTANT IN HOSPITALS Taught at Bellevue Medical College and at N. Y. U. for More Than 15 Years | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/harringay-beats-wembley-53.html | Harringay Beats Wembley, 5-3 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/reception-opens-bauhaus-display-german-movement-has-wide-variety-of.html | RECEPTION OPENS BAUHAUS DISPLAY; German Movement Has Wide Variety of Creative Work at Modern Art Museum PAINTING TO RUGS ON LIST Abstract Motion Picture Runs Continuously -- Sculpture and Typography Shown Size Suggests Louvre Installation Never Dull New Municipal Show | True | By Edward Alden Jewell | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/daily-oil-output-declined-in-week-average-of-3223650-barrels-is.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,223,650 Barrels Is Drop of 37,250 and 82,150 Under Bureau Estimate MOTOR FUEL STOCKS RISE Crude Oil Runs to Stills Off With Refineries Operating at 78.9% of Capacity | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/lead-price-cut-15-points-second-slash-in-10-days.html | Lead Price Cut 15 Points; Second Slash in 10 Days | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/son-born-to-louis-sattlers.html | Son Born to Louis Sattlers | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/six-in-home-menaced-as-thief-turns-on-gas-maid-saves-yonkers-family.html | SIX IN HOME MENACED AS THIEF TURNS ON GAS; Maid Saves Yonkers Family After Surprising Burglar | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/union-colleagues-attend-desti-rites-throng-of-1500-pays-tribute-to.html | UNION COLLEAGUES ATTEND DESTI RITES; Throng of 1,500 Pays Tribute to Officer of International Ladies Garment Workers LA GUARDIA REPRESENTED Speakers Praise Contribution Made by Labor Leader to Cause He Served | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/strife-in-industry-decried-by-swope-general-electric-head-chides.html | STRIFE IN INDUSTRY DECRIED BY SWOPE; General Electric Head Chides Engineers for Failure to Apply Skill to Labor SEES DUTY TO DEMOCRACY Holds Management Would Gain by Voluntary BenefitsMedals Awarded Advises Study of Labor Sees Elasticity Demonstrated | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/barbours-margin-112508.html | Barbour's Margin 112,508 | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/liberties-in-u-s-hailed-by-donahue-bishop-points-to-the-contrast.html | LIBERTIES IN U. S. HAILED BY DONAHUE; Bishop Points to the Contrast With Religious Situation in Many Other Nations | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/advertising-news-and-notes-biow-gets-mccallum-account-jersey-in.html | Advertising News and Notes; Biow Gets McCallum Account Jersey in Industrial Drive Year's Linage Here Off 10.9% Railroads Promote Cut Rates Accounts Personnel Notes Shavemaster in Papers | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/business-world-commercial-paper-buyers-registrations-gain-21.html | Business World; COMMERCIAL PAPER Buyers' Registrations Gain 21 Cosmetic Colors Deleted Fish Heads Fur Merchants Club shoe Prices Nearer Settlement Office Appliance Sales Up Dollar Volume of Stores Running'Day Behind'' '37 Ranch-Raised Furs Gain Rayon Yarn Stocks Cut Gray Goods Sales Few | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/colombia-transfers-envoy-to-denmark-minister-to-berlin-shifted.html | COLOMBIA TRANSFERS ENVOY TO DENMARK; Minister to Berlin Shifted After Hilter Delays Receiving Him | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/new-yorker-dies-in-hotel-pluna.html | New Yorker Dies in Hotel Pluna | True | Special to THE NEW YORK TIMES | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/moses-will-rush-28o00000-project-arranges-ceremony-to-mark-laying.html | MOSES WILL RUSH $28,000,000 PROJECT; Arranges Ceremony to Mark Laying of Bridge Corner in Whitestone on Saturday | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/westover-papers-sold-famous-virginia-document-leaves-the-byrd.html | WESTOVER PAPERS SOLD; Famous Virginia Document Leaves the Byrd Family | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/ethel-c-mitchell-engaged-to-marry-chapin-alumna-betrothed-to-john.html | ETHEL C. MITCHELL ENGAGED TO MARRY; Chapin Alumna Betrothed to John Danenhower, Son of Naval Reserve Officer | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fire-department.html | Fire Department | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/rev-charles-t-mdaniel-lutheran-pastor-in-hobokenordained-52-years.html | REV. CHARLES T. M'DANIEL; Lutheran Pastor in Hoboken--Ordained 52 Years Ago | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/blouse-men-to-push-campaign-on-returns-will-also-move-for-better.html | BLOUSE MEN TO PUSH CAMPAIGN ON RETURNS; Will Also Move for Better Cost Methods, Rosenthal Says | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/brock-hall-triumphs-63-new-haven-six-rallies-to-down-new-york-a-c.html | BROCK HALL TRIUMPHS, 6-3; New Haven Six Rallies to Down New York A. C. Skaters | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/stettinius-rites-today-service-for-widow-of-morgan-partner-to-be.html | STETTINIUS RITES TODAY; Service for Widow of Morgan Partner to Be Held at Home | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/a-g-vanderbilts-buy-large-estate-couple-will-occupy-6acre-property.html | A. G. VANDERBILTS BUY LARGE ESTATE; Couple Will Occupy 6-Acre Property on Sands Point After Improving It 23 ROOMS IN MAIN HOUSE Seven Plots in Brightwaters Purchased as a Site for Twenty-one Dwellings | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bequeaths-drinks-for-friends.html | Bequeaths Drinks for Friends | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/paris-chamber-set-to-attack-daladier-premier-would-defer-questions.html | PARIS CHAMBER SET TO ATTACK DALADIER; Premier Would Defer Questions to Get On With the Budget | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dies-after-hunting-race-wallace-kenyon-of-providence-is-striken-at.html | DIES AFTER HUNTING RACE; Wallace Kenyon of Providence is Striken at Warrenton, Va. | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/advance-notice.html | ADVANCE NOTICE | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/germanamericans-warned-by-ridder-f-they-face-danger-of-becoming.html | GERMAN-AMERICANS WARNED BY RIDDER F; They Face Danger of Becoming Despised Minority, He Says | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/things-not-too-bad-kennedy-declares-envoy-urges-britons-to-look-on.html | THINGS NOT TOO BAD, KENNEDY DECLARES; Envoy Urges Britons to Look on Bright Side 'for Change' and Eschew Defeatism BUT PESSIMISM MOUNTS Pirow's Forecast of War Next Spring Is a Factor-London Watching Next Paris Move Britons More Depressed Paris-Berlin Accord Welcomed | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/j-j-hahn-exjustice-of-rhode-island-70-former-associate-member-of.html | J. J. HAHN, EX-JUSTICE OF RHODE ISLAND, 70; Former Associate Member of State Supreme Court Dies | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/children-to-give-play-benefit-for-cancer-institute-to-be-staged.html | CHILDREN TO GIVE PLAY; Benefit for Cancer Institute to Be Staged Holiday Week | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/roosevelt-urges-payasyougo-aim-indefense-costs-but-he-warns-against.html | ROOSEVELT URGES PAY-AS-YOU-GO AIM INDEFENSE COSTS; But He Warns Against Idea 'That He Advocates New Taxes to Meet Each Year's Outlay PUMP-PRIMING NO FACTOR Repayment by States of Works Expenditures a Hint on How the Money Will. Be Raised Repayments by States Cited PAY-AS-YOU-GO AIM IN DEFENSE COSTS Laughs Off Many Questions Text of Query and Answer Issued | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/edward-simms-owned-xalapa-clown-a-leading-kentucky-derby-candidate.html | EDWARD SIMMS; Owned Xalapa Clown, a Leading Kentucky Derby Candidate | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/robert-e-mlear-partner-with-his-brother-in-firm-of-lawyers-here.html | ROBERT E. M'LEAR; Partner With His Brother in Firm of Lawyers Here | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/geo-baklanoff-opera-baritone-singer-formerly-of-chicago-and-boston.html | GEO. BAKLANOFF, OPERA BARITONE; Singer, Formerly of Chicago and Boston Companies, Is Dead in Switzerland | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/joseph-m-w-page-an-editor-70-years-publisher-of-jerseyville-ill.html | JOSEPH M. W. PAGE, AN EDITOR 70 YEARS; Publisher of Jerseyville, Ill., Democrat and a Civil War Hero Is Dead at 93 BRIDGE NAMED FOR HIM Honored for Many Services to His State and Nation--Was Good Roads Pioneer | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/night-club-plans-brief-recess.html | Night Club Plans Brief Recess | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/indicted-as-violator-of-neutrality-act-mexicans-and-americans.html | INDICTED AS VIOLATOR OF NEUTRALITY ACT; Mexicans and Americans Accused of Sending Planes to Spain | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/benefit-show-in-greenwich.html | Benefit Show in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/jerusalem-hears-huberman-play-violinist-is-the-soloist-with.html | JERUSALEM HEARS HUBERMAN PLAY; Violinist Is the Soloist With Palestine Orchestra Before a Large Audience GIVES BEETHOVEN WORK ??enkar Conducts for Group Composed of Refugees From Europe | True | By Joseph M. Levywireless To the New York Times. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/son-to-jgordon-reeds.html | Son to J.Gordon Reeds | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/lauri-leads-470-to-328.html | Lauri Leads, 470 to 328 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/roth-and-wilson-to-play-cornell-guard-harvard-back-join-alleast.html | ROTH AND WILSON TO PLAY; Cornell Guard, Harvard Back Join All-East Squad | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/spring-clothing-lines-up-chicago-producers-sales-1214-ahead-of-year.html | SPRING CLOTHING LINES UP; Chicago Producers' Sales 12-14% Ahead of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/cotton-continues-higher-trend-here-futures-advance-8-to-11-points.html | COTTON CONTINUES HIGHER TREND HERE; Futures Advance 8 to 11 Points Following Monday's Upward Turn, Closing at Top NEARER LIVERPOOL PRICES Spread Is Smallest in Years-Expectation of Cut in Yield Estimate a Factor | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/victor-a-redfield.html | VICTOR A. REDFIELD | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/daniel-mellis.html | DANIEL MELLIS | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/henrietta-silberstein-a-bride.html | Henrietta Silberstein a Bride | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/toscanini-adds-concerts-will-be-heard-in-baltimore-and-boston-dec.html | TOSCANINI ADDS CONCERTS; Will Be Heard in Baltimore and Boston Dec. 27, Jan. 10 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/exchange-halts-drug-stock-deals-mckesson-robbins-securities.html | EXCHANGE HALTS DRUG STOCK DEALS; McKesson & Robbins Securities Suspended as Temporary Equity Receivers Are Named CHARGES BY SHAREHOLDER Mismanagement, Falsification of Books Alleged - SEC Orders Full Investigation Dealings Small in Common Statement by the Exchange Stockholder Makes Charges EXCHANGE HALTS DRUG STOCK DEALS Says Company Is Solvent SEC Orders Investigation | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dinner-to-draw-throng-crowd-for-eden-speech-to-be-the-waldorfs.html | DINNER TO DRAW THRONG; Crowd for Eden Speech to Be the Waldorf's Largest | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/reich-conciliatory-ribbentrop-hints-berlin-would-drop-colonial.html | REICH CONCILIATORY; Ribbentrop Hints Berlin Would Drop Colonial Demands on Paris SEEKS FOOD STOCK IN EAST Assures Bonnet Germans Are Cold to Italian Land Claims--He Is Moderate on Spain. Peace Declaration Signed Ministers Retire for Talk REICH AND FRANCE SIGN PEACE PLEDGE No Word Spoken a Signing TEXT OF JOINT COMMUNIQUE Declaration by Bonnet | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dr-manning-makes-plea-says-true-religion-alone-will-halt-shameful.html | DR. MANNING MAKES PLEA; Says 'True Religion' Alone Will Halt Shameful Forces | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/brown-fence-and-wire-sales-up.html | Brown Fence and Wire Sales Up. | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/plan-new-system-for-job-insurance-loysen-taking-office-moves-fast.html | PLAN NEW SYSTEM FOR JOB INSURANCE; Loysen, Taking Office, Moves Fast Toward 'Permanent and Real Changes' DEWEY CHARGES RECALLED Meanwhile 600.Employes Are to Give Way to Others-Civil Service Rating a Basis | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/vienna-beheads-woman-she-poisoned-four-in-four-years-to-obtain.html | VIENNA BEHEADS WOMAN; She Poisoned Four in Four Years to Obtain Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/suit-fights-preference-to-college-men-as-police.html | Suit Fights Preference To College Men as Police | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/roosevelt-laughs-off-question-on-third-term.html | Roosevelt Laughs Off Question on Third Term | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/gandhi-would-back-warto-end-nazi-persecution.html | Gandhi Would Back War To End Nazi Persecution | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/democratic-club-elects-schreiber-again-named-president-of-national.html | DEMOCRATIC CLUB ELECTS; Schreiber Again Named President of National Group | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/profit-accounting-hit-in-loews-suit-expert-tells-court-method-used.html | PROFIT ACCOUNTING HIT IN LOEWS SUIT; Expert Tells Court Method Used in. Computing Pay for High Officials Erred.. THEORETICAL' SUMS CITED 6 Got $12,819,793 in 4 Years, Witness Says, With Only $21,611,955 in Dividends $12,819,793 for Six Officials | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/whalers-oil-seized-here-under-treaty-in-slaughter-of-900-whales-off.html | Whaler's Oil Seized Here Under Treaty In Slaughter of 900 Whales Off Australia | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/japan-orders-haste-in-fisheries-accord-spokesman-says-treaty-with.html | JAPAN ORDERS HASTE IN FISHERIES ACCORD; Spokesman Says Treaty With Soviet Is Essential for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/2-queens-houses-sold-investor-gets-large-apartment-buildings-in.html | 2 QUEENS HOUSES SOLD; Investor Gets Large Apartment Buildings in Jackson Heights | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/eugene-mkeman-retired-shipping-broker-and-construction-engineer.html | EUGENE M'KERNAN; Retired Shipping Broker and Construction Engineer | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/tax-cuts-advised-as-best-trade-aid-edsel-ford-and-others-cool-to.html | TAX CUTS ADVISED AS BEST TRADE AID; Edsel Ford and Others Cool to Profit-Sharing Tax Incentive at Senate Hearing HE BACKS HIGH WAGE PLAN W. H. Dow Prefers to Be Let Alone by the Government Gristede System Explained Says Ford Shared Millions in Wages Tells of Gristede Stores System | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/wheat-up-on-news-of-reduced-crop-market-firm-as-statisticians.html | WHEAT UP ON NEWS OF REDUCED CROP; Market Firm as Statisticians Report Winter Harvest of 524,000,000 Bushels ACTIVE BUYING OF FUTURES May Sells at Highest Figure Since Oct. 24-- Corn, Oats and Rye Show Gains Smaller Crop Estimated December Corn Strong | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/gives-100-bill-as-1-woman-who-failed-to-get-99-taxi-change-sought.html | GIVES $100 BILL AS $1; Woman Who Failed to Get $99 Taxi Change Sought by Police | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/memphis-takes-step-to-build-light-plant-city-board-calls-for-bids.html | MEMPHIS TAKES STEP TO BUILD LIGHT PLANT; City Board Calls for Bids on Construction of Own System | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/charles-carson-denton.html | CHARLES CARSON DENTON | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/japanese-extend-canton-offensive-invaders-driveto-southwest-taking.html | JAPANESE EXTEND CANTON OFFENSIVE; Invaders Drive to Southwest, Taking Kongmoon-Macao to Be Isolated HAINAN ATTACK EXPECTED Defenders at Pakhoi Reported to Have Defeated Landing Parties From Warships Chinese Report Pakhoi Victory Foreigners Still at Ruling | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/german-plane-forced-down.html | German Plane Forced Down | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/names-few-judges-over-60-president-says-he-is-sticking-to-his.html | NAMES FEW JUDGES OVER 60; President Says. He Is Sticking to His Policy Despite Pressure | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/loan-on-uptown-housing-310000-placed-on-construction-of-two.html | LOAN ON UPTOWN HOUSING; $310,000 Placed on Construction of Two Apartment Buildings | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/charles-town-results-charles-town-w-va-tanforan-entries-san-bruno.html | Charles Town Results; CHARLES TOWN, W. VA. Tanforan Entries SAN BRUNO, CALIF. | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/jack-obrien-aide-on-byrd-expedition-surveyor-on-antarctic-trip-of.html | JACK O'BRIEN, AIDE ON BYRD EXPEDITION; Surveyor on Antarctic Trip of 1928-29 Dies Here | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/montclair-women-halt-short-hills-win-32-in-squash.html | MONTCLAIR WOMEN HALT SHORT HILLS; Win, 3-2, in Squash Racquets-- Plainfield Triumphs | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/books-of-the-times-a-long-career-chayote-and-lebbek-airplanes-etc.html | BOOKS OF THE TIMES; A Long Career Chayote and Lebbek Airplanes, Etc. | True | By Ralph Thompson | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/book-notes.html | BOOK NOTES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/recital-in-princeton-today.html | Recital in Princeton Today | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/world-wheat-group-gets-an-urgent-call-to-meet-jan-10-to-avert-a.html | World Wheat Group Gets an Urgent Call To Meet Jan. 10 to Avert a Dumping 'War' | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mann-knocks-out-fitch.html | Mann Knocks Out Fitch | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/october-shoe-output-up-new-england-led-other-section-with-gain-of.html | OCTOBER SHOE OUTPUT UP; New England Led Other Section With Gain of 28 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/davey-obrien-receives-heisman-trophy-at-downtown-ac-new-york-honors.html | Davey O'Brien Receives Heisman Trophy at Downtown A.C.; NEW YORK HONORS SOUTHWEST PLAYER O'Brien, After Whirl-of Entertainment, Off to Rejoin Texas Christian Team LA GUARDIA GREETS STAR Davey Rides to City Hall in Stagecoach-1,000 Attend Downtown A. C. Dinner Terribly Exciting Time" Afternoon of Sight-Seeing | True | By Robert F. Kelley | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/opera-party-jan-8-to-aid-maryknoll-many-subscribers-to-concert-for.html | OPERA PARTY JAN. 8 TO AID MARYKNOLL; Many Subscribers to Concert for Support of Far East Missionary Ranks LARGE JUNIOR COMMITTEE All but Three Boxes Have Been Taken for Annual Event at Metropolitan | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/cambridge-victor-86-beats-oxford-in-annual-rugby-match-before-30000.html | CAMBRIDGE VICTOR, 8-6; Beats Oxford in Annual Rugby Match Before 30,000 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/del-genio-victor-in-7th-knocks-out-alzek-in-feature-bout-at-the.html | DEL GENIO VICTOR IN 7TH; Knocks Out Alzek in Feature Bout at the Coliseum | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/nicaragua-grants-trade-benefits.html | Nicaragua Grants Trade Benefits | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mayor-calls-a-special-session-of-council-on-county-reform-acts.html | Mayor Calls a Special Session Of Council on County Reform; Acts After Democrats Balk at Request to Summon Meeting--Sees Mandate in 1935 Referendum Test Set for Tomorrow LA, GUARDIA CALLS COUNCIL SESSION Asks Immediate Action | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/lordi-seeded-no1-beats-mlaughlin-triumphs-615-156-152-to-reach.html | LORDI, SEEDED NO.1, BEATS M'LAUGHLIN; Triumphs, 6-15, 15-6, 15-2, to Reach Semi-Final Round of Columbia Squash SIEVERMAN 3D IS VICTOR Defeats Tranter, 12-15,15-13, 15-10-Hanson and. Rice Other Survivors | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/worlds-largest-steel-slabbing-mill-begins-operation-at-huge.html | World's Largest Steel Slabbing Mill Begins Operation at Huge Carnegie-Illinois Plant | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/5-big-apartments-to-rise-in-inwood-rose-interests-file-plans-for.html | 5 BIG APARTMENTS TO RISE IN INWOOD; Rose Interests File Plans for Eight-Story Buildings on Old Dwyer Blook WILL COST $2,250,0000 Bronx and Queens Sites Also to Be Improved With MultiFamily Dwellings | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/sugar-futures-hold-in-reduced-turnover-prices-unchanged-to-2-points.html | SUGAR FUTURES HOLD IN REDUCED TURNOVER; Prices Unchanged to 2 Points Up--18,100 Tons Sold | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/gold-for-lounging-robe.html | Gold for Lounging Robe | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/manush-first-pirate-to-sign.html | Manush First Pirate to Sign | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/st-johns-jayvees-score.html | St. John's Jayvees Score | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dodger-baseball-to-be-broadcast-all-games-to-go-on-air-next-2-years.html | DODGER BASEBALL TO BE BROADCAST; All Games to Go on Air Next 2 Years With Night Contests a Possible Exception Some Expectation of Action Stoneham Non-Committal $600 an Hour in Daytime | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/letters-to-the-times-mr-moses-replies-on-housing-challenging.html | Letters to The Times; Mr. Moses Replies on Housing Challenging Architects' Views, He Defends His Land-Buying Plann Conclusions Questioned Called Not Constructive Subway Suggestions Warns of a "Scandal" The Argument for Publicity Agriculture for Unemployed The Argument for Publicity | True | ROBERT MOSESHARRIET B. RIESBERG.JOHN PALMERJOHN STUART HAMILTON. | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/avoids-jail-term-in-market-racket-sullivan-wallabout-guard-who.html | AVOIDS JAIL TERM IN MARKET RACKET; Sullivan, Wallabout 'Guard' Who Charged Farmers Fees, Gets Suspended Sentence BARRED FOR THREE YEARS Can't Visit Produce Stalls, Judges Order--To Face Federal Court Today | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/gillmore-criticizes-menuhins-charges-says-the-violinist.html | GILLMORE CRITICIZES MENUHIN'S CHARGES; Says the Violinist Misinterprets Function of Music Guild | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/harold-r-shurtleff-adviser-to-the-historical-staff-restoring.html | HAROLD R. SHURTLEFF; Adviser to the Historical Staff Restoring Williamsburg, Va. | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/group-dental-care-for-young-mapped-society-announces-plan-for.html | GROUP DENTAL CARE FOR YOUNG MAPPED; Society Announces Plan for Moderate Annual Fee for Children of 2 to 7 TO TRY IT ON 5,000 FIRST Subscriber to Choose Dentist--More Stress on Preventive Practice Is Urged | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/business-mortality.html | BUSINESS MORTALITY | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/nonslice-golf-club-stolen.html | Non-Slice Golf Club Stolen | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/main-break-floods-park-79th-st-road-closed-six-hours-till-pipe-is.html | MAIN BREAK FLOODS PARK; 79th St. Road Closed Six Hours Till Pipe Is Repaired | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/gardiner-g-winship.html | GARDINER G. WINSHIP | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/9-freed-in-vagrancy-case-men-seized-in-raid-on-brooklyn-tavern.html | 9 FREED IN VAGRANCY CASE; Men Seized in Raid on Brooklyn Tavern Prove Residence | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/charles-king-retired-head-of-yacht-brokerage-firm-was-of-noted.html | CHARLES KING; Retired Head of Yacht Brokerage Firm Was of Noted Ancestry | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/loafer-breaks-leg-and-is-destroyed-as-alan-chicle-wins-at-421-alan.html | Loafer Breaks Leg and Is Destroyed as Alan Chicle Wins at 42-1; ALAN CHICLE FIRST AT FAIR GROUNDS Outsider Defeats Rosselli by Two Lengths After Loafer Falls in Feature GOSTER SCORES AT $44.40 Towson Victor at $27.20 and Royal Broom Pays $21.20 in Other Upsets Roidef Captures Opener Jockey Alert at Start | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/national-gard-orders.html | National Gard Orders | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/merger-approved-by-trotting-group-national-association-names.html | MERGER APPROVED BY TROTTING GROUP; National Association Names Committee to Attend Meeting at Columbus Dec. 15 GIVES IMPETUS TO PLAN Establishment of One Body to Govern Harness Sport Sought for Long Time Duncan Is Re-elected Uniform Rules Sought | True | By Henry R. Ilsley | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/yorkville-dance-draws-big-crowd-first-of-two-dinner-events-held-to.html | YORKVILLE DANCE DRAWS BIG CROWD; First of Two Dinner Events Held to Help Raise Funds for Social Center Others Who Entertained Junior Chairman Hostess | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/books-published-today.html | Books Published Today | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/two-golf-teams-tie-for-first.html | Two Golf Teams Tie for First | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/plea-for-jews-censored-singapore-bans-references-to-nazis-campaign.html | PLEA FOR JEWS CENSORED; Singapore Bans References to Nazis' Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/miss-gertrude-grasse.html | MISS GERTRUDE GRASSE | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/new-york-society-plans-jubilee.html | New York Society Plans Jubilee | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fire-damages-oak-bluffs.html | Fire Damages Oak Bluffs | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/netherlands-unit-at-fair-dedicated-bonds-between-two-countries-for.html | NETHERLANDS UNIT AT FAIR DEDICATED; Bonds Between Two Countries for 300 Years Stressed at Pavilion Exercises CANADA SIGNS CONTRACT State of Washington Building Is Started-Trout Fishing to Be an Attraction 200 at Reception Praise for Pavilion | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/france-sees-an-upturn-trade-deficit-cut-by-500000-francs-during.html | FRANCE SEES AN UPTURN; Trade Deficit Cut by 500,000 Francs During November | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/john-turner.html | JOHN TURNER | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/william-e-mott.html | WILLIAM E. MOTT | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/liner-paris-sails-with-naval-crew-to-take-aboard-300-american.html | LINER PARIS SAILS WITH NAVAL CREW; To Take Aboard 300 American Volunteers From Spain at Cherbourg-Strikes Ebbing British Pilot Aboard French Strikes Declining LINER PARIS SAILS WITH NAVAL CREW Plans Other Naval Crews | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/tea-given-for-charity-aides.html | Tea Given for Charity Aides | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/british-ban-fails-to-stop-farr-bout-contracts-for-nova-contest.html | BRITISH BAN FAILS TO STOP FARR BOUT; Contracts for Nova Contest Signed Before Board Was Officially Notified BOX IN GARDEN ON DEC. 16 Promoters After Salica and Pace Match-Barlund and Toles Meet Friday Strauss Accompanies Farr Weill After Scalzo Bout | True | By James P. Dawson | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/planetarium-chief-heard-dr-fisher-speaks-to-group-at-natura-science.html | PLANETARIUM CHIEF HEARD; Dr. Fisher Speaks to Group at 'Natura Science Eyening! | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bond-prices-rise-in-active-trading-most-groups-participate-in.html | BOND PRICES RISE IN ACTIVE TRADING; Most Groups Participate in Irregular Uptum on the Stock Exchange FEDERAL ISSUES STRONG Gains Lead in Corporate List, but Foreign Section Is Mixed-- Curb Movement Uneven | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/rail-jobs-fell-in-november.html | Rail Jobs Fell in November | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/kettering-asserts-nations-vitalneed-is-new-industries-suggests.html | KETTERING ASSERTS NATION'S VITALNEED IS NEW INDUSTRIES; Suggests Government and Business Join to Fight Crisis of Idle Men and Money INQUIRY HAILS PROPOSAL O'Mahoney Calls Committee Required 'Forum'-Knudsen Testifies on Patents Civic Possibilities Explored Warns of Time Element KETTERING URGES NEW INDUSTRIES Favors Use of Guinea Pig Research Men "Amateurs" | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/comedy-club-to-give-new-play-tomorrow-she-passed-through-lorraine.html | COMEDY CLUB TO GIVE NEW PLAY TOMORROW; ' She Passed Through Lorraine' to Be Acted by Amateurs | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/news-of-the-stage-here-come-the-clownswith-mr-dowling-reaches-booth.html | NEWS OF THE STAGE; ' Here Come the Clowns,'With Mr. Dowling, Reaches Booth Tonight-Production Activities Lag Ruth Draper's Holiday Plans Concession by Equity | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/louis-c-mouquin-68-exrest-aurant-man-son-of-henri-who-prospered.html | LOUIS C. MOUQUIN, 68, EX-REST AURANT MAN; Son of Henri, Who Prospered From Excellent Cooking | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/st-peters-scores-2824-halts-columbus-council-quintet-for-third.html | ST. PETER'S SCORES, 28-24; Halts Columbus Council Quintet for Third Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/peru-not-to-censor-news-of-panamerican-parley.html | Peru Not to Censor News Of Pan-American Parley | True | By Airmail To the New York Times. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/garner-is-hailed-by-texans-for-1940-speaker-at-rally-lauds-his.html | Garner Is Hailed by Texans for 1940; Speaker at Rally Lauds His 'Liberalism' | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/woman-broker-46-pleads-as-swindler-one-lesser-admission-covers-4.html | WOMAN BROKER, 46, PLEADS AS SWINDLER; One Lesser Admission Covers 4 Grand-Larceny Indictments | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/salute-to-the-f-p-a.html | SALUTE TO THE F. P. A, | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/75-seek-5-school-jobs-experience-requirements-rigid-for-assistant.html | 75 SEEK 5 SCHOOL JOBS; Experience Requirements Rigid for Assistant Superintendent | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/bayonne-rejects-an-antislum-fund-commission-bars-1800000-federal.html | BAYONNE REJECTS AN ANTI-SLUM FUND; Commission Bars $1,800,000 Federal Grant and Votes to End Local Housing Board PICKETS BACK ACCEPTANCE But City Group Opposes Plan by Citing Tax Burden and the Employment Factor | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/japanese-control-retards-business-conviction-that-war-in-china-will.html | JAPANESE CONTROL RETARDS BUSINESS; Conviction That War in China Will Be Prolonged Cuts Stock Market Prices BRAZIL'S TRADE IMPROVES Rains Hamper Other Nations were in Latin America, Says Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/tennessee-signs-neyland-7year-contract-for-football-coachwelch.html | TENNESSEE SIGNS NEYLAND; 7-Year Contract for Football Coach-Welch Quits Post | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/knudsen-says-business-is-generally-better.html | Knudsen Says Business Is 'Generally Better' | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/college-and-school-results.html | College and School Results | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/11082-sent-in-day-to-aid-the-neediest-340-contributions-increase.html | $11,082 SENT IN DAY TO AID THE NEEDIEST; 340 Contributions Increase the Total Received So Far This Year to $49,332 DONORS ARE EAGER TO AID Whether They Send Much or Little, Their Letters Reflect the Good-Neighbor Spirit Girl, 6, Fully Cared For Other Large Gifts From Other Letters CASE 8 A Mother's Burden CASE 26 Courage Unshaken CASE 14 Two Sisters CASE 11 He Needs a Friend CASE 42 A Laughter's Sacrifice CASE 86 Bleak Years CASE 55 Pretty Soon" List of Day's Contributions to Fund for the Neediest Cases CASE 94 Two Shattered Lives Need Help to-Survive | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/new-zealand-plans-commerce-control-foreign-trade-to-be.html | NEW ZEALAND PLANS COMMERCE CONTROL; Foreign Trade to Be Regulated--Banknote Law Suspended | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/housing-compromise-with-outlying-homes-linked-to-broad-plan-for.html | Housing Compromise With Outlying Homes Linked to Broad Plan for City of Future | True | By Lee E. Cooper | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/rebels-push-raids-on-loyalist-towns-allow-no-letup-in-bombing.html | REBELS PUSH RAIDS ON LOYALIST TOWNS; Allow No Let-Up in Bombing Drive--30 Places Attacked Since Friday-300 Killed RESIDENTS ARE HELPLESS! Aim to Break Civilian Morale Is Seen in Campaign--306 British Fighters Depart Rebels Raid Valencia Zone | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/paying-for-higher-learning.html | PAYING FOR HIGHER LEARNING | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/public-support-of-hull-shown-in-survey-85-of-sample-vote-lauds.html | Public Support of Hull Shown in Survey; 85% of Sample Vote Lauds Treaty Sponsor | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/admits-more-americans-brazil-grants-yearly-quota-of-300080-must-be.html | ADMITS MORE AMERICANS; Brazil Grants Yearly. Quota of 3,000-80% Must Be Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/colonial-dames-to-meet-library-committee-will-hold-its-reception-to.html | COLONIAL DAMES TO MEET; Library Committee Will Hold Its Reception Tomorrow | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/john-d-appleby-exdry-law-aide-chief-of-agents-in-new-york-and-new.html | JOHN D. APPLEBY, EX-DRY LAW AIDE; Chief of Agents in New York and New Jersey Under the Harding Regime Is Dead | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/man-dies-shook-kills-widow.html | Man Dies, Shook Kills Widow | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/wood-field-and-stream-1000000-pheasants-shot-new-hampshire-survey.html | Wood, Field and Stream; 1,000,000 Pheasants Shot New Hampshire Survey Every Water Area Studied Chart Covers Many Details | True | By Raymond R. Camp | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fair-grounds-chart-charles-town-entries-fair-grounds-entries.html | FAIR GROUNDS CHART; Charles Town Entries Fair Grounds Entries Tanforan Results | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/silk-firm-leases-floor-in-5th-ave-restaurateur-takes-space-in-60.html | SILK FIRM LEASES FLOOR IN 5TH AVE.; Restaurateur Takes Space in 60 Gramercy Park North | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/james-park-head-of-public-accountants-firm-here-dies-in-south-nyack.html | JAMES PARK; Head of Public Accountants Firm Here Dies in South Nyack | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/births.html | Births | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/3-failure-groups-off-retail-construction-divisions-show-increases.html | 3 FAILURE GROUPS OFF; Retail, Construction Divisions Show Increases in Week | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/100000-added-race-draws-107.html | $100,000 Added Race Draws 107 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/the-french-german-pact.html | The French German Pact | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/boston-turns-back-chicago-six-2-to-0-brimsek-new-goalie-gains-2d.html | BOSTON TURNS BACK CHICAGO SIX, 2 TO 0; Brimsek, New Goalie, Gains 2d Shut-Out Over Black Hawks | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/george-a-cooke-69-exillinois-justice-chief-of-state-supreme-court.html | GEORGE A. COOKE, 69, EX-ILLINOIS JUSTICE; Chief of State Supreme Court in 1913 and 1914 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/paul-quits-london-as-plot-is-bared-yugoslav-regent-goes-to-paris.html | PAUL QUITS LONDON AS 'PLOT' IS BARED; Yugoslav Regent Goes to Paris After the Police Here Reveal 'Assassins' Are on Way BUT THE BRITISH DENY ALL Scotland Yard Scoffs at the Report, but Prince Is Under Close Guard as He Leaves Paul Arrives In Paris Plot" Uncovered Here | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/reception-at-consulate-today.html | Reception at Consulate Today | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/reich-calls-consul-home-representative-on-coast-sails-to-report-on.html | REICH CALLS CONSUL HOME; Representative on Coast Sails to Report on Ship Sinking | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/explains-lindbergh-move-twa-in-kansas-city-tells-why-slogan-was.html | EXPLAINS LINDBERGH MOVE; TWA in Kansas City Tells Why Slogan Was Changed | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/tenement-houses-figure-in-trading-flats-in-many-sections-of-the.html | TENEMENT HOUSES FIGURE IN TRADING; Flats in Many Sections of the City Change Hands | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/winter-sports-show-sets-fast-pace-at-opening-in-garden-onlookers.html | Winter Sports Show Sets Fast Pace at Opening in Garden; ONLOOKERS THRILL TO FEATS OF STARS Ski Jump Against Time Taken by Von Allman-5,000 See Opening Performance SLALOM RACE TO BERNATH Miss Franklin, Child Skater, Captivates Crowd With Figure Routine Demonstration Is Given Manikins Among Features | True | By Frank Elkins | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/30-giants-will-get-full-shares-of-pool-from-football-playoff.html | 30 Giants Will Get Full Shares Of Pool From Football Play-Off; Coaches Owen and Molenda and Other Aides Also Rewarded - Rain Keeps Squad Idle-Ticket Office Swamped Adjust Economic Status Heavy Rush for Tickets Hein and Parry in Charge | True | By Arthur J. Daley | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/holdenwooding.html | Holden-Wooding | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/couple-indicted-in-narcotic-raid.html | Couple Indicted in Narcotic Raid | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fairbanks-is-back-as-film-producer-ends-absence-from-picture-world.html | FAIRBANKS IS BACK AS FILM PRODUCER; Ends Absence From Picture World for New Company | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/harvard-students-open-refugee-drive-eddie-cantor-donates-1000-as.html | HARVARD STUDENTS OPEN REFUGEE DRIVE; Eddie Cantor Donates $1,000 as 2,000 Attend Meeting | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mondays-oddlot-deals.html | Monday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/accepts-delaware-bishopric.html | Accepts Delaware Bishopric | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/dr-urey-reveals-discovery.html | Dr. Urey Reveals Discovery | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/giants-get-jurges-odea-and-demaree-in-deal-with-cubs-bartell.html | Giants Get Jurges, O'Dea and Demaree in Deal With Cubs; BARTELL, MANCUSO AND LEIBER TRADED No Cash Involved in 6-Player Swap Between Giants and Cubs at New Orleans O'DEA POWERFUL CATCHER New York Looks for Demaree to Come Back and Acquires Fine Fielder in Jurges O'Dea Youngest Man Involved Jurges a Star Fielder Bartell Acquired in 1934 Chicago Owner Pleased PLAYERS ACQUIRED BY THE GIANTS IN TRADE WITH THE CHICAGO CLUB | True | By Roscoe McGowen | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/11-per-cent-rise-in-attendance-reported-for-college-football.html | 11 Per Cent Rise in Attendance Reported for College Football; Eastern Teams, Favored With Good Weather Showed Biggest Increase-351, Games Drew Total of 8,146,124 Fans New High for Ohio State Southwest Second on List Attendance Records for Football | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/in-the-nation-two-possible-purposes-of-the-presidents-speech-lima.html | In The Nation; Two Possible Purposes of tHE President's Speech Lima and Foreign Oppressors Liberals" on Both Sides | True | By Arthur Krock | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mentioned-for-1940-lehman-just-laughs-he-is-questioned-in-chicago.html | MENTIONED FOR 1940, LEHMAN JUST LAUGHS; He Is Questioned in Chicago on Landon's 'Nominating' Him | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/britain-considers-loan-to-aid-china-firm-on-open-door-would-help.html | BRITAIN CONSIDERS LOAN TO AID CHINA; FIRM ON OPEN DOOR; Would Help China's Defense Government Warns Japan of 'Incalculable' Consequences if Trade Is Banned STANDS WITH U. S. IN ISSUE Lord Plymouth Says Japanese Restrictions at Tsingtao Are 'Deliberate Discrimination' BRITAIN CONSIDERS LOAN TO AID CHINA British Retaliation Urged Japan's New Plans for China | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/curb-on-yachting-denied-labor-treaties-aimed-at-merchant-ships-miss.html | CURB ON YACHTING DENIED; Labor Treaties Aimed at Merchant Ships, Miss Perkins Says | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/will-pay-on-mortgages-series-f-trustees-to-disburse-818964-on-dec.html | WILL PAY ON MORTGAGES; Series F Trustees to Disburse $818,964 on Dec. 31 | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/el-property-sale-approved-by-city-purchaser-must-put-up-bond.html | EL' PROPERTY SALE APPROVED BY CITY; Purchaser Must Put Up Bond Today-Mayor Meanwhile Pays for the Line Terms of Demolition Sale Report Read by McGoldrick EL' PROPERTY SALE APPROVED BY CITY Bids for Demolition Opened | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fur-racket-data-studied-by-amen-he-and-jury-start-considering.html | FUR RACKET DATA STUDIED BY AMEN; He and Jury Start Considering Evidence in Investigation of Brooklyn 'Corruption' POLICE TRIAL ON TODAY Department Prepares to Call 9 in Inquiry Into Theft of Bergen St. Records Police Trial Starts Today Seery to Direct Squad Students to Aid Herlands | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/schiff-items-bring-low-prices-in-london-214-articles-in-the.html | SCHIFF ITEMS BRING LOW PRICES IN LONDON; 214 Articles in the Literary Collection Go for ?73,460 | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/police-department.html | Police Department | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/a-charity-style-show.html | A Charity Style Show | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/ribbentrop-and-daladier-lived-in-same-town-in-11.html | Ribbentrop and Daladier Lived in Same Town in '11 | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/rider-takes-opener7338-benyon-starts-against-princeton-seminary.html | RIDER TAKES OPENER,73-38; Benyon Starts Against Princeton Seminary Quintet | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/german-press-lukewarm-hails-french-pact-but-stresses-romeberlin.html | GERMAN PRESS LUKEWARM; Hails French Pact, but Stresses Rome-Berlin Axis' Effect | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/topics-of-the-times-they-meet-again-for-sweeter-uses-many-car.html | Topics of The Times; They Meet Again For Sweeter Uses Many Car Dwellers Young Labor Unions | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/chicago-papers-defy-strike-second-day-union-enlists-school-teachers.html | CHICAGO PAPERS DEFY STRIKE SECOND DAY; Union Enlists School Teachers to Influence Advertisers | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/war-register-plan-target-in-commons-sharp-political-row-possible.html | WAR REGISTER PLAN TARGET IN COMMONS; Sharp Political Row Possible After Labor Voices Suspicion of 'National Service' Scheme COMPULSION AIM FEARED But Anderson Disavows That Idea and Insists Proposal Has 'No Sinister Purpose' | True | Wireless to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/explains-seizure-of-ship-by-reich-riis-says-his-schooner-its-cargo.html | EXPLAINS SEIZURE OF SHIP BY REICH; Riis Says His Schooner, Its Cargo Forcibly Unloaded, Is Being Held 'for Ransom' ASKS HULL TO INTERVENE Former American Naval Aide Planned Scientific Trip to Test Axis Theory Cargo Was Ordered Unloaded Was Naval Attache to Russia Exploration His Main Interest | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/marylebone-is-held-even-gains-draw-with-natal-in-fifth-south.html | MARYLEBONE IS HELD EVEN; Gains Draw With Natal in Fifth South African Cricket Match | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/electric-boat-raises-pay.html | Electric Boat Raises Pay | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/backs-harvard-runaway-father-confident-missing-student-will-find.html | BACKS HARVARD RUNAWAY; Father Confident Missing Student Will Find Job | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/asserts-tya-aims-to-expand-south-witness-testifies-industrial.html | ASSERTS TYA AIMS TO EXPAND SOUTH; Witness Testifies Industrial Increase Is a Major Portion of Work WOLVERTON IS SKEPTICAL Congressman Asserts Dams Will Flood Acreage Producing $3,126,000 in Crops | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/union-asked-to-aid-seamens-school-students-on-hoffman-island-praise.html | UNION ASKED TO AID SEAMEN'S SCHOOL; Students on Hoffman Island Praise the Training Course Provided by Government OPPOSITION HELD PUZZLING Survey by N. M. U. Men and Their Views on Value of the Instructions Presented Enrollment Limited Conditions Held Satisfactory | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/mayor-dedicates-two-new-schools-at-ceremonies-in-brooklyn-he-pleads.html | MAYOR DEDICATES TWO NEW SCHOOLS; At Ceremonies in Brooklyn He Pleads for Emphasis on Progressive Thought BACKS ROOSEVELT'S STAND Contends Educational System Must War on Intolerance and Exploitation | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/buying-held-revival-key-carlisle-says-25-rise-would-solve-most.html | BUYING HELD REVIVAL KEY; Carlisle Says 25% Rise Would Solve Most Problems | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/topics-in-wall-street-memphis-power-and-light-recommendations-the.html | TOPICS IN WALL STREET; Memphis Power and Light Recommendations The Fiduciary Issue Railroad Tax Situation New Issue Market United States Steel | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/lazzeri-released-seeks-player-job-veteran-says-he-has-offers-from-4.html | LAZZERI, RELEASED, SEEKS PLAYER JOB; Veteran Says He Has Offers From 4 or 5 Clubs-Will Accept Within a Week | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/rumanian-purge-angers-reich-nazis-shooting-of-fascists-taken-as.html | RUMANIAN 'PURGE ANGERS REICH NAZIS; Shooting of Fascists Taken as Personal Affront-Press Hints Carol Faces Dire Events All Reticences Dropped RUMANIIAN 'PURGE ANGERS REICH NAZIS Nazis Charged With Killing Rumania Seizes Fascists | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/events-today.html | EVENTS TODAY | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/texaschristian-on-top-rated-best-eleven-of-nation-in-final-poll-of.html | TEXAS-CHRISTIAN ON TOP; Rated Best Eleven of Nation in Final Poll of Writers | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/530-gifts-added-to-hospital-fund-one-of-5000-is-from-mrs-john.html | 530 GIFTS ADDED TO HOSPITAL FUND; One of $5,000 Is From Mrs. John Schiff and $3,000 From Mrs. H. C. Tate GOVERNOR DONATES $500 Five Anonymous Contributions Include One of $2,000 and Four of $1;,000 Each | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/news-of-the-screen-barbara-stanwyck-to-star-in-film-from-keyes.html | NEWS OF THE SCREEN; Barbara Stanwyck to Star in Film From Keyes Novel--American Premiere of 'Pygmalion' Picture Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/heads-grand-street-boys-jonah-j-goldstein-is-reelectedother.html | HEADS GRAND STREET BOYS; Jonah J. Goldstein Is Re-elected--Other Officers Chosen | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/jury-sifts-chaperau-activites-in-inquiry-into-smuggling-case.html | Jury Sifts Chaperau Activites In Inquiry Into Smuggling Case; Hollywood Stars QuestionedMrs. Lauer Not in Court as Her Co-defendant Enters Plea of Not Guilty to 3 Indictments | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/utility-stock-marketed-north-american-block-offered-by-dillon-read.html | UTILITY STOCK MARKETED; North American Block Offered by Dillon, Read Group | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/2-u-s-doctors-get-reich-jail-terms-one-sentenced-to-12-months-and.html | 2 U. S. DOCTORS GET REICH JAIL TERMS; One Sentenced to 12 Months and Other to 6 Months on. Currency Law Violations 60,000-MARK FINES FIXED Police Spy Trapped Accused as They Planned Exchange at Illegal Rate, Court Hears | True | Wireless to THE NEW YORK TIMES | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/lawsuit-waits-on-full-moon.html | Lawsuit Waits on Full Moon | True | | C1B 397693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/far-rockaway-quintet-turns-back-jackson-high-in-p-s-a-l-battle.html | Far Rockaway Quintet Turns Back Jackson High in P. S. A. L. Battle; Triumphs, 31-27, as Brucato Paces Attack With 18 Points-Newtown, Brooklyn Prep and Power Memorial Are Other Victors Line-Ups of the Teams | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/sweden-picks-275-olympians.html | Sweden Picks 275 Olympians | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/pennsylvania-cuts-light-rates.html | Pennsylvania Cuts Light Rates | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/los-angeles-sells-15250000-bonds-syndicate-headed-by-lehman.html | LOS ANGELES SELLS $15,250,000 BONDS; Syndicate Headed by Lehman Brothers Wins Award at Net Interest Cost of 3.6207% OTHER MUNICIPAL LOANS San Francisco, Calif. Jacksonville, Fla. LOS ANGELES SELLS $15,250,000 BONDS Alleghany County, Md. Cincinnati, Ohio Plainfield, N. J. New York School District Cortland, N. Y. Arcadia, N. Y. New York School District | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/frank-d-miller.html | FRANK D. MILLER | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/miss-liberty.html | MISS LIBERTY | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/night-sky.html | NIGHT SKY | True | ELLIOTT COLEMAN. | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/oelsner-gains-3d-round-halts-tappin-1512-1513-and-1815-at-squash.html | OELSNER GAINS 3D ROUND; Halts Tappin, 15-12, 15-13 and 18-15, at Squash Racquets | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/fete-will-aid-shelter-preview-of-new-rendezvous-here-planned-for.html | FETE WILL AID SHELTER; Preview of New Rendezvous Here Planned for Next Week | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/woolworth-sales-up-06-for-month-25295247-in-november-marks-first.html | WOOLWORTH SALES UP 0.6% FOR MONTH; $25,295,247 in November Marks First Gain Over Year Before Since April DROP FOR 1938 TO DATE $253,915,478 Total Is Off 1.4%--Other Chain-Store Companies Report OTHER CHAIN STORE SALES | True | | C1B 397693 |
| 1938-12-07 | 1938-12-07 | https://www.nytimes.com/1938/12/07/archives/carroll-outpoints-de-ruzza.html | Carroll Outpoints De Ruzza | True | Special to THE NEW YORK TIMES. | C1B 397693 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/favors-tourbus-merger-i-c-c-however-denies-acquisition-of-blue-by.html | FAVORS TOUR-BUS MERGER; I. C. C., However, Denies Acquisition of Blue by Grey Line | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/junior-league-luncheon-feuermann-is-guest-of-music-committee-after.html | JUNIOR LEAGUE LUNCHEON; Feuermann Is Guest of Music Committee After Recital | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/listings-in-chicago-approved.html | Listings in Chicago Approved | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/old-farms-and-plots-in-flushing-taken-for-erection-of-new-home.html | Old Farms and Plots in Flushing Taken For Erection of New Home Communities | True | By Lee E. Cooper | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/shoe-gains-marree-by-trade-troubles-tanners-worried-over-trend-to.html | SHOE GAINS MARREE BY TRADE TROUBLES; Tanners Worried Over Trade to Cut Quality to Meet Rising Material Cost RETAIL RESULTS ARE MIXED Increase Here Is Not Equaled Elsewhere--Hides Active, but Prices Ease Volume Largest in Five Years Prices Unchanged to 1/2 Cent Off | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/canadian-banks-robbed-10000-taken-in-holdups-in-montreal-and.html | CANADIAN BANKS ROBBED; $10,000 Taken in Hold-Ups in Montreal and Timmind . | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/zinc-output-up-in-november.html | Zinc Output up in November | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/granvillesmith-noted-painter-68-former-head-of-the-salmagundi-club.html | GRANVILLE-SMITH, NOTED PAINTER, 68; Former Head of the Salmagundi Club Was Academy Member | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/c-c-n-y-evening-five-wins.html | C. C. N. Y. Evening Five Wins | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/file-on-anthracite-rates-pennsylvania-producers-and-shippers-appeal.html | FILE ON ANTHRACITE RATES; Pennsylvania Producers and Shippers Appeal I. C. C. Writ | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/facsimile-paper-put-out-on-radio-st-louis-postdispatch-opens.html | FACSIMILE PAPER PUT OUT ON RADIO; St. Louis Post-Dispatch Opens Regular Service on Ultra High Frequency NINE PAGES BROADCAST Cartoons as Well as News Are Sent to Homes Where Clocks: Automatically Tune In | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/savings-deposits-increase.html | Savings Deposits Increase | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/the-play-philip-barrys-here-come-the-clowns-opens-with-eddie.html | THE PLAY; Philip Barry's 'Here Come the Clowns' Opens With Eddie Dowling Acting the Principal Part | True | By Brooks Atkinson | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/business-world-deliveries-up-dollar-sales-off-sales-of-records-up.html | Business World; Deliveries Up; Dollar Sales Off Sales of Records Up 16% Barth Heads Belting Group Discuss Oil Burner Tests Spring Rug Price Rise Rumored Cycle Fill-In Calls Rejected Buyers Shop for Dinnerware Finished Cottons Active Gray Goods Again Quiet | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hits-j-roosevelt-again-minister-calls-failure-to-list-church-gifts.html | HITS J. ROOSEVELT AGAIN; Minister Calls Failure to List Church Gifts 'a Bad Lesson' | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/business-space-leased-downtown-civil-service-workers-union-takes.html | BUSINESS SPACE LEASED DOWNTOWN; Civil Service Workers Union Takes Floor in Building at Nassau and Beekman Sts. BROADWAY FLOOR RENTED Stock Exchange Firm Leases Large Area for Offices in Number Fifty | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bar-beside-school-angers-board-moral-hazard-to-girls-cited.html | Bar Beside School Angers Board; 'Moral Hazard' to Girls Cited; Educators Protest Emphatically to Liquor Authority, Which Says 200-Foot Rule Does Not Apply to 17-Year-Old Restaurant | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/scotland-beats-hungary-scores-at-soccer-31-despiteloss-of-black.html | SCOTLAND BEATS HUNGARY; Scores at Soccer, 3-1, DespiteLoss of Black in Second Half | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/william-b-nesbitt-advertising-man-51-exhead-of-agency-who-helped.html | WILLIAM B. NESBITT, ADVERTISING MAN, 51; Ex-Head of Agency Who Helped Develop Car Cards Dies | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cleared-in-child-burning-case.html | Cleared in Child Burning Case | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/to-explore-undersea-j-e-williamson-plans-expedition-to-bahamas.html | TO EXPLORE UNDERSEA; J. E. Williamson Plans Expedition to Bahamas Coral Reefs | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/helen-franke-married-colonels-daughter-wed-to-lieut-hanburger-in.html | HELEN FRANKE MARRIED; Colonel's Daughter Wed to Lieut. Hanburger in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/federal-aid-costs-rose-2-in-month-october-relief-total-of-266481000.html | FEDERAL AID COSTS ROSE 2% IN MONTH; October Relief Total of $266,481,000 Aided 21,300,000 | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fair-grounds-chart-fair-grounds-entries-tanforan-results-charles.html | FAIR GROUNDS CHART; Fair Grounds Entries Tanforan Results Charles Town Entries Tanforan Entries | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/deaths.html | Deaths | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/lehman-returns-to-tackle-budget-says-department-requests-are-over.html | LEHMAN RETURNS TO TACKLE BUDGET; Says Department Requests Are Over Last Year's $547,000,000, Which He Reduced SEES POLETTI AND WEBER Governor is Reticent on Chance for Tax Cuts--Has Annual Message Already Under Way | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/smathers-for-3d-term-senator-joins-guffey-in-urging-renomination-of.html | SMATHERS FOR 3D TERM; Senator Joins Guffey in Urging Renomination of Roosevelt | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/police-department-transfers-and-assignments-temporary-assignments.html | Police Department; Transfers and Assignments Temporary Assignments Leaves Without Pay Revocation Restored to Duty Suspended From Duty Without Pay Deaths Reported | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/more-steel-buying-held-to-be-in-sight-iron-age-sees-improved.html | MORE STEEL BUYING HELD TO BE IN SIGHT; Iron Age Sees Improved Outlook in the Next Quarter | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/princeton-sets-back-dickinson-five-3311-stewart-leads-attack-of.html | PRINCETON SETS BACK DICKINSON FIVE, 33-11; Stewart Leads Attack of Tigers in Opener With 7 Points | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/afl-off-postal-telegraph-poll.html | A.F.L. Off Postal Telegraph Poll | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sec-registrations-filed-pix-theatre-circuit-will-offer-50000-shares.html | SEC REGISTRATIONS FILED; Pix Theatre Circuit Will Offer 50,000 Shares of Stock | True | Special to THE NEW YORK TIMES. | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/college-and-school-results-intamerican-hockey-remember.html | College and School Results; INT.-AMERICAN HOCKEY REMEMBER | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/news-of-art.html | NEWS OF ART | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sports-of-the-times-an-obscure-baseball-item-not-kind-to-his-throat.html | Sports of the Times; An Obscure Baseball Item Not Kind to His Throat Higher Mathematics The Football Fellows The Two-Timer | True | By John Kieranreg. U. S. Pat. Off. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-john-t-cahill.html | MRS. JOHN T. CAHILL | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/textile-contracts-placed.html | Textile Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/frederick-atkins-honored-by-stores-dinner-to-dean-of-buyers-here.html | FREDERICK ATKINS HONORED BY STORES; Dinner to Dean of Buyers Here Marks His Completion of 50 Years in Field PRAISED FOR HIS IDEALISM Barton Calls Him One of Men 'Who Has Made This Country-'-Gets Several Gifts | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/scores-wallace-plan.html | Scores Wallace Plan | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-rosenberg-sees-a-new-job-problem-older-groups-suffer-as-much-as.html | MRS. ROSENBERG SEES A NEW JOB PROBLEM; Older Groups Suffer as Much as Youth, She Finds | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tourney-lead-won-by-junior-league-squash-racquets-team-gains-easy.html | TOURNEY LEAD WON BY JUNIOR LEAGUE; Squash Racquets Team Gains Easy Triumph Over Staten Island Rivals by 7-0 MISS SCHARMAN EXCELS Beats Miss Wemple in Three Games--Mrs. Corbett Halts Miss Dion in Four | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/new-container-shown-designed-for-shipping-frozen-foods-other.html | NEW CONTAINER SHOWN; Designed for Shipping Frozen Foods, Other Perishables | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/topics-in-wall-street-new-york-city-credit-world-wheat-parley.html | TOPICS IN WALL STREET; New York City Credit World Wheat Parley Railroad Bankruptcies Steel Slow-Down Mr. Willkie's Answer | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wpa-fingerprinting-scored.html | WPA Fingerprinting Scored | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hempstead-building-all-rented.html | Hempstead Building All Rented | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pets-guard-dead-woman-2-dogs-and-7-cats-bar-doctor-from-her.html | PETS GUARD DEAD WOMAN; 2 Dogs and 7 Cats Bar Doctor From Her Apartment | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/frank-bowcher-executed-relief-portraits-in-marble-of-king-and-queen.html | FRANK BOWCHER; Executed Relief Portraits in Marble of King and. Queen | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/keith-angell.html | KEITH ANGELL | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/iowa-went-to-gillette-by-2805.html | Iowa Went to Gillette by 2,805 | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/st-nicks-subdue-yales-six-4-to-2-tally-all-four-goals-late-in-first.html | ST. NICKS SUBDUE YALE'S SIX, 4 TO 2; Tally All Four Goals Late in First Period to Ruin Blue's Inaugural PRINCETON IN FRONT, 13-2 Tigers Score Twelve Markers in Last Two Sessions to Swamp Boston College Wyer Gets Three Goals | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/events-today.html | EVENTS TODAY | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-m-g-g-scherer-widow-and-mother-of-lutheran-clergymen-in-this.html | MRS. M. G. G. SCHERER; Widow and Mother of Lutheran Clergymen in This City | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/winn-visits-butler-here-scoffs-at-report-he-has-bought-laurel.html | WINN VISITS BUTLER HERE; Scoffs at Report He Has Bought Laurel Controlling Interest | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/3-new-york-title-payment.html | 3% New York Title Payment | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/corn-advances-1c-fails-to-hold-gain-but-final-quotations-in-burst.html | CORN ADVANCES 1C; FAILS TO HOLD GAIN; But Final Quotations in Burst of Independent Strength Are 1/2 to 5/8 Up EXPORT BUYING IS SENSED Argentine Market Strong--Wheat in Chicago Narrow and Soft--Rye Unchanged Domestic Prices Spur Exports Cash Interests Take the December New Wheat Crop Moving | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/kerr-chooses-shinn-for-alleast-squad-penn-tackle-completes-his-half.html | KERR CHOOSES SHINN FOR ALL-EAST SQUAD; Penn Tackle Completes His Half of Football Team | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/byrnes-demands-congress-control-relief-spending-if-federal-aid-is.html | BYRNES DEMANDS CONGRESS CONTROL RELIEF SPENDING; If Federal Aid Is to Be Made Permanent, a New Formula Is Needed, He Declares ASKS FAIR SHARE TO SOUTH Leaders There Do Not View Spenders of. Others' Money as Liberals, He Says Tells of South's Difficulties BYRNES DEMANDS U. S. REVISE RELIEF Sees Legislator's View Changed Effect on Legislators Outlook for the South | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/kennedy-sails-saturday-ambassador-plans-vacation-of-two-months-in.html | KENNEDY SAILS SATURDAY; Ambassador Plans Vacation of Two Months in the U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/english-naiad-sets-mark.html | English Naiad Sets Mark | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/man-indicted-for-arson-elected-fire-chiefs-aide.html | Man, Indicted for Arson, Elected Fire Chief's Aide | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/3-hurt-in-bayonne-blast-explosion-starts-blaze-at-tidewater-oil.html | 3 HURT IN BAYONNE BLAST; Explosion Starts Blaze at Tidewater Oil Plant | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/retailers-to-oppose-rule-on-virgin-wool-n-r-d-gato-fight.html | RETAILERS TO OPPOSE RULE ON VIRGIN WOOL; N. R. D. G. A.to Fight Regulation at FTC Hearing Next Week | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/domestic-whiskies-back-at-fixed-prices-dealers-press-war-however-on.html | DOMESTIC WHISKIES BACK AT FIXED PRICES; Dealers Press War, However, on Scotch and Gin Costs | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/urge-roosevelt-act-in-wilkesbarre-case-citizens-seek-end-of-strike.html | URGE ROOSEVELT ACT IN WILKES-BARRE CASE; Citizens Seek End of Strike by Newspaper Guild | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/raise-envoys-to-ambassadors.html | Raise Envoys to Ambassadors | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fifteen-locomotives-ordered.html | Fifteen Locomotives Ordered | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/charles-donaldson.html | CHARLES DONALDSON | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/nazi-wreath-laid-on-tomb-in-paris-swastikaadorned-tribute-by.html | NAZI WREATH LAID ON TOMB IN PARIS; Swastika-Adorned Tribute by Ribbentrop Is the First Such to Unknown Soldier CONSTRAINT MARKS EVENT Most Frenchmen Are Puzzled by New Pact German and Bonnet Confer on Trade | True | By P. J. Philipwireless To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/exchange-sifting-drug-house-case-mckesson-robbins-directors-appear.html | EXCHANGE SIFTING DRUG HOUSE CASE; McKesson & Robbins Directors Appear Before Committee to Aid Investigation PRICES OF SECURITIES OFE Active Trading Over Counter--SEC Accountants Deive Into Company's Records Sales of Securities Drop Statement by Committee | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/virginia-rush-wed-in-jersey-church-married-to-titus-harry-lang-son.html | VIRGINIA RUSH WED IN JERSEY CHURCH; Married to Titus Harry Lang, Son of Mrs. J. J. Catterall, in Short Hills | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/silver-lake-museum-head-begins-trip-to-orinoco-river.html | Silver Lake Museum Head Begins Trip to Orinoco River | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/union-man-jailed-for-assault.html | Union Man Jailed for Assault | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/conscription-for-manchukuo.html | Conscription for Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bloomfield-tops-new-2322.html | Bloomfield Tops New. 23-22 | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/two-pro-records-set-by-danowski-giants-star-back-improved-own.html | TWO PRO RECORDS SET BY DANOWSKI; Giants' Star Back Improved 'Own Passing Marks--White Ground-Gaining Leader | | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/galento-defeats-thomas-in-the-9th-scores-knockout-after-being.html | GALENTO DEFEATS THOMAS IN THE 9TH; Scores Knockout After Being Outpointed in Eary Rounds of Bout at St. Louis | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/agiin-heads-art-league.html | Agiin Heads Art League | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/appeals-to-church-to-save-democracy-dr-sockman-asserts-only.html | APPEALS TO CHURCH TO SAVE DEMOCRACY; Dr. Sockman Asserts Only Religious Devotion Will Make Sacrifices Enduring UNITED FRONT' CALLED FOR Bishop Tucker Counsels Delegates at Buffalo Session of Federal Council of Churches Compares Hitler and Kaiser | True | From a Staff Correspondent | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cohenstern.html | Cohen--Stern | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sports-today-boxing-fencing-hockey-jai-alai.html | Sports Today; BOXING FENCING HOCKEY JAI ALAI | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/100-bill-awaits-owner-money-given-to-taxi-driver-in-error-still-is.html | $100 BILL AWAITS OWNER; Money Given to Taxi Driver in Error Still Is Unclaimed | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/carols-for-boston-commuters.html | Carols for Boston Commuters | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-c-lester-horn-executives-wife-was-active-in-social-welfae-work.html | MRS. C. LESTER HORN; Executive's Wife Was Active in Social Welfae Work | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/kern-carnegie-coach-accepts-lambert-trophy-at-dinner-here-whalen.html | Kern, Carnegie Coach, Accepts Lambert Trophy at Dinner Here; Whalen Presents Prize for East's Oustanding Team at Fair Grounds--Tartans Look to Sugar Bowl Battle Jan. 2 Overand Accompanies Coach One of Tartans Injured | True | By Robert F. Kelley | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/new-industries.html | NEW INDUSTRIES" | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/a-reform-too-long-delayed.html | A REFORM TOO LONG DELAYED | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/syracuse-picks-cocaptains.html | Syracuse Picks Co-Captains | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/spring-meeting-to-open-tonight-story-of-irish-life-by-woman.html | SPRING MEETING' TO OPEN TONIGHT; Story of Irish Life by Woman Novelist and Collaborator Arrives at Morosco 2 WEEKS TO NEXT OPENING Phil Baker to Close 'Idiot's Delight' Tour in Toronto on Saturday Evening Dinner for Drama Critics Langners Revise Their Comedy | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-moody-eager-for-net-campaign-says-she-would-accept-bid-to-play.html | MRS. MOODY EAGER FOR NET CAMPAIGN; Says She Would Accept Bid to Play With U. S. Team | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pick-little-allamerica-four-from-south-on-associated-press-small.html | PICK LITTLE ALL-AMERICA; Four From South on Assoctated Press Small College Elevert . | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/raymond-robertcarew.html | RAYMOND ROBERT-CAREW | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fixed-dress-sizes-sought-by-stores-merchandise-men-study-list-of.html | FIXED DRESS SIZES SOUGHT BY STORES; Merchandise Men Study List of Standards Proposed by Federal Unit WILL AVOID 'DICTATION' But They Favor Joint Effect Producers to End Discrepancies | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/engineers-called-remakers-of-man-dr-haggard-warns-of-change-in.html | ENGINEERS CALLED REMAKERS OF MAN; Dr. Haggard Warns of Change in Entire Personality With Altered Environment | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/to-remove-phone-cables.html | To Remove Phone Cables | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cubans-at-maceo-memorials.html | Cubans at Maceo Memorials | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/girl-indicted-in-mothers-death.html | Girl Indicted in Mother's Death | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/charges-libel-by-ickes-texan-former-aide-in-petroleum-agency-sues.html | CHARGES LIBEL BY ICKES; Texan, Former Aide in Petroleum Agency, Sues for $750,000 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fire-record.html | Fire Record | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/clifford-services-held-butler-carrel-and-catholic-leaders-at.html | CLIFFORD SERVICES HELD; Butler, Carrel and Catholic Leaders at Rector's Funeral | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/screen-news-here-and-in-hollywood-madeleine-carroll-and-fred.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Madeleine Carroll and Fred MacMurray to Be Teamed in 'Angel in Furs' NEW FILMS FOR ROBINSON Two London Tales Planned for Him--Local Premiere Today for 'Dramatic School' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/orioles-top-rovers-32-eastern-hockey-league-leaders-lose-at.html | ORIOLES TOP ROVERS, 3-2; Eastern Hockey League Leaders Lose at Baltimore | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/egly-sees-change-in-exchange-rule-sec-member-finds-refinements-of.html | EGLY SEES CHANGE IN EXCHANGE RULE; SEC Member Finds 'Refinements, of Federal Act Likely | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/11644-for-y-w-ca-fund-gifts-bring-total-to-119360budget-style-show.html | $11,644 FOR Y. W. C.A. FUND; Gifts Bring Total to $119,360-Budget StyLe Show Held | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/canal-spy-trials-open-in-cristobal-germans-attorney-fails-to-upset.html | CANAL SPY TRIALS OPEN IN CRISTOBAL; German's Attorney Fails to Upset Panel, Charging That Members Were Biased CONSUL HELPS DEFENSE Three Others Will Be Tried Separately After Schackow Case Is Ended | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/jaialai-results-amer-basketball-league.html | Jai-Alai Results; AMER. BASKETBALL LEAGUE | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/railroad-loan-approved-boston-maine-will-seek-fund-for-maintenance.html | RAILROAD LOAN APPROVED; Boston & Maine Will Seek Fund for Maintenance Work | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/anticipates-labor-law-westinghouse-to-pay-overtime-on-40hour-basis.html | ANTICIPATES LABOR LAW; Westinghouse to Pay Overtime on 40-Hour Basis | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/petroleum-stocks-off-decline-of-1392000-barrels-in-week-reported.html | PETROLEUM STOCKS OFF; Decline of 1,392,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/oil-taxes-up-in-venezuela.html | Oil Taxes Up in Venezuela | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/john-william-eckhart-2d.html | JOHN WILLIAM ECKHART 2D | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/power-output-rise-less-than-normal-trend-four-areas-improve-on.html | Power Output Rise Less Than Normal Trend; Four Areas Improve on Showings in Week | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/door-open-to-u-s-in-latin-america-southern-republics-ready-to.html | DOOR OPEN TO U. S. IN LATIN AMERICA; Southern Republics Ready to Accept Us as Partners, but Not as Protectors OUR GOODS ARE PREFERRED But Germans Get Business by Offering Lower Prices and More Lenient Terms Relations "Unpredictable" Partnership' Foreseen Clashes Amuse Brazilians | True | By T. R. Ybarraby Air Mail To the New York Times | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-stettinius-buried-services-for-widow-of-financier-held-in.html | MRS. STETTINIUS BURIED; Services for Widow of Financier Held in Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/truck-driver-acquitted-jury-quickly-frees-him-in-death-of-two-women.html | TRUCK DRIVER ACQUITTED; Jury Quickly Frees Him in Death of Two Women | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/births.html | Births | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cleared-in-death-by-lion.html | Cleared in Death by Lion | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/frederick-s-mulcox.html | FREDERICK S. MULCOX | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/care-in-drug-ads-urged.html | Care in Drug Ads Urged | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cox-heads-lehigh-eleven.html | Cox Heads Lehigh Eleven | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pedestrian-killed-by-truck.html | Pedestrian Killed by Truck | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/in-the-nation-the-quiet-revolt-of-a-new-deal-senator-a-leader-in.html | In The Nation; The Quiet Revolt of a New Deal Senator A Leader in the Senate If Spending Means Liberalism | True | By Arthur Krock | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/miss-ida-kerr-engaged-to-wed.html | Miss Ida Kerr Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/coast-drops-title-fight-no-suitable-rival-for-louis-exposition.html | COAST DROPS TITLE FIGHT; No Suitable Rival for Louis, Exposition Finds | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/social-notes-in-new-york-and-elsewhere-new-york-connecticut.html | Social Notes in New York and Elsewhere; NEW YORK CONNECTICUT PINEHURST NEW JERSEY SOUTHERN PINES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/commons-debates-kennedy-as-censor-envoy-defended-and-assailed-for.html | COMMONS DEBATES KENNEDY AS CENSOR; Envoy Defended and Assailed for Role in Deletions From Paramount Newsreel BRITISH POLICY ATTACKED Mander Gives Details of His Charges That Cabinet Uses Pressure on Newspapers Defense of Ambassador Challenges Home Secretary | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pittston-plan-changed-stock-exchange-receives-data-on-new.html | PITTSTON PLAN CHANGED; Stock Exchange Receives Data on New Capitalization | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/shifts-in-equities-reported-to-sec-summary-makes-public-many.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Many Transactions by Officers and Directors in October PREDOMINANCE OF SALES General Motors, Chrysler and Packard Shares Disposed Of--H. E. Manville Sells Sales by Fleischmann Deals in J. C. Penny Stock Estate Reports Holdings Disposal of Rail Shares Wyant Sells Stock Ogden M. Reid Benefits National Gypsum Deals | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/poor-radio-service-faces-13000000-f-c-c-told.html | Poor. Radio Service Faces 13,000,000, F. C. C. Told | True | Special to THE NEW YORK TIMES. | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/debut-for-marnie-wilson-scarsdale-girl-daughter-of-mrs-f-r-fenton.html | DEBUT FOR MARNIE WILSON; Scarsdale Girl, Daughter of Mrs. F. R. Fenton, Bows at Tea | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/city-gets-warning-of-transit-union-quill-serves-notice-that-it-will.html | CITY GETS WARNING OF TRANSIT UNION; Quill Serves Notice That It Will Insist on the Closed Shop Under Any Unity Plan JOBS SOUGHT FOR 'EL' MEN Isaacs 'Guarantee' Read at Rally--McGoldrick Puts Off Payment Date in Sale Picketing Plans Dropped McGoldrick Delays -Deadline | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-byron-a-long-daughter-of-the-late-samuel-fairchilds-was-52.html | MRS. BYRON A. LONG; Daughter of the Late Samuel Fairchilds Was 52 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/air-shipments-gain-208degreeso.html | Air Shipments Gain 20.8[Degrees]/o | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/u-s-reminds-reich-of-citizen-rights-berlin-embassy-in-note-says-it.html | U. S. REMINDS REICH OF CITIZEN RIGHTS; Berlin Embassy in Note Says It Assumes Americans Are Not Affected by Decrees No Reply From Reich U. S. REMINDS REICH OF CITIZEN RIGHTS British Make Representations Yellow Badges for Jews | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/the-wheat-conference.html | THE WHEAT CONFERENCE | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sterling-lowered-by-affairs-abroad-pound-drops-to-46818-for-loss-of.html | STERLING LOWERED BY AFFAIRS ABROAD; Pound Drops to $4.681/8 for Loss of 1 1/2 c--Franc Also Moves Downward BELGA SHOWS WEAKNESS Reports of Impending Crisis in Belgium Contribute to Loss-Guilder Off | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/frank-h-carey.html | FRANK H. CAREY | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/treasurys-bonds-continue-strong-readjustments-relative-to-new.html | TREASURY'S BONDS CONTINUE STRONG; Readjustments Relative to New Securities Cause Wide Upside Swings CORPORATE LIST IS MIXED Several Acutely Weak Spots Develop in the UtilitiesRails Mostly Narrow | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sussex-winner-at-rugby.html | Sussex Winner at Rugby | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/utility-rate-case-dismissed.html | Utility Rate Case Dismissed | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pathe-meeting-upheld-court-denies-motion-to-stay-parley-on.html | PATHE MEETING UPHELD; Court Denies Motion to Stay Parley on Dissolution | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/eastern-hockey-league-amer-association-hockey.html | EASTERN HOCKEY LEAGUE; AMER. ASSOCIATION HOCKEY | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/seven-tenements-bought-from-bank-investor-takes-properties-on-east.html | SEVEN TENEMENTS BOUGHT FROM BANK; Investor Takes Properties on East and West Sides | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/delist-petitions-allowed-by-sec-exchange-to-drop-issues-of-staten.html | DELIST PETITIONS ALLOWED BY SEC; Exchange to Drop Issues of Staten Island Railway and Detroit & Mackinac Factors in Rail Delisting Conditions of the Order | True | Special to THE NEW YORK TIMES. | C1B 397725 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/welfare-clerks-plan-court-fight-1000-back-protest-on-civil-service.html | WELFARE CLERKS PLAN COURT FIGHT; 1,000 Back Protest on Civil Service Examination They Declare Was Unfair THEIR JOBS ARE AT STAKE Sayre Denies Saying Those From Relief Rolls Made a Poor Showing | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/castle-assails-u-s-policy-in-latin-america-denies-it-is-necessary.html | Castle Assails U. S. Policy in Latin America; Denies It Is Necessary to Give Up Our Rights | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/state-commission-limits-demand-made-on-utilities.html | State Commission Limits Demand Made on Utilities | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fire-department-death-announced-motor-and-pump-operators-amendment.html | Fire Department; Death Announced Motor and Pump Operators Amendment to Official Action Guide Dismissal Resignation Accepted Leaves Without Pay | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/toles-barlund-set-for-bout-tomorrow-rivals-end-training-in-fine.html | TOLES, BARLUND SET FOR BOUT TOMORROW; Rivals End Training in Fine Shape for Hippodrome Fight | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/u-s-and-iraq-sign-pact-mostfavorednation-clause-in-their-first.html | U. S. AND IRAQ SIGN PACT; Most-Favored-Nation Clause in Their First Trade Treaty | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/lehman-plurality-officially-64004-state-board-puts-his-vote-finally.html | LEHMAN PLURALITY OFFICIALLY 64,004; State Board Puts His Vote Finally at 2,391,286, With 2,326,892 for Dewey LABOR'S POLL AT 419,979 Blank, Void and Scattered Ballots Totaled 75,047--Poletti Won by 229,361 Division of the Poletti Vote Figures for Mead and Corsi | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/spent-175000-in-allegheney.html | Spent $175,000 in Allegheney | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wallace-to-attend-protest-rally-here-secretary-will-join-in-mayors.html | WALLACE TO ATTEND PROTEST RALLY HERE; Secretary Will Join in Mayor's Anti-Persecution Meeting | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/c-c-n-y-victor-in-first-game-is-improving-and-more-confident.html | C. C. N. Y., Victor in First Game, Is Improving and More Confident; Basketball Team'Finds a Tonic in Triumph Over Brooklyn College--Coach Praises Spirit of Squad Devoid of-Stars No Stand-Out Players Soupios Topped Scorers Lost Sixty Contests | True | By Kingsley Childs | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/miss-k-u-allnutt-to-wed-she-will-become-the-bride-of-robert-max.html | MISS K. U. ALLNUTT TO WED; She Will Become the Bride of Robert Max Schindell | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/phone-employes-show-gift-toys-3500-dolls-and-other-articles-will-be.html | PHONE EMPLOYES SHOW GIFT TOYS; 3,500 Dolls and Other Articles Will Be Turned Over to 60 Child Agencies NEWCOMERS IN THE LOT Snow White, Dopey the Dwarf and Charlie McCarthy Seen in Exhibition | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/germans-predict-revolt-in-rumania-revolution-foreseen-as-reich.html | GERMANS PREDICT REVOLT IN RUMANIA; Revolution Foreseen as Reich Press Charges Codreanu Was Shot to Death in Cell Rumania Seizes More Fascists Hitler to Visit Danzig GERMANS PREDICT REVOLT IN RUMANIA Memel Governor Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/exhibits-a-halfpound-egg.html | Exhibits a Half-Pound Egg | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bampton-recital-apr-11-substitute-for-one-halted-by-singers-illness.html | BAMPTON RECITAL APR. 11; Substitute for One Halted by Singer's Illness Last Week | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/savoldi-in-hospital.html | Savoldi in Hospital | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/schiff-sale-total-mounts-to-pound45733-literary-items-bring.html | SCHIFF SALE TOTAL MOUNTS TO [Pound]45,733; Literary Items Bring [pound]2,313 in Day's Session in London | True | Wireless to THE NEW YORK TIMES | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/threats-on-his-life-disclosed-by-amen-special-prosecutor-in.html | THREATS ON HIS LIFE DISCLOSED BY AMEN; Special Prosecutor in Brooklyn Dismisses Calls and Letters as Product of Cranks ANONYMOUS TIPS SENT IN These Go in Inquiry Files- Departmental Trial of Nine Police Off Indefinitely | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/to-address-commodity-club.html | To Address Commodity Club | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/listing-gives-plan-of-finance-merger-commercial-investment-trust.html | LISTING GIVES PLAN OF FINANCE MERGER; Commercial Investment Trust Seeks Complete Control of Universal Credit Corp. WILL ADD 250.000 SHARES These Reported to the Stock Exchange--$1,500,000 Cash Also Will Be Used Ittleson Issues Statement LISTING GIVES PLAN OF FINANCE MERGER | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/field-conferences-arranged-to-start-decentralization-program-in-tax.html | Field Conferences Arranged to Start Decentralization Program in Tax Cases | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/louis-j-balsnas-palm-beach-hosts-j-l-replogles-among-j-h-perrys.html | LOUIS J. BALSNAS PALM BEACH HOSTS; J. L. Replogles Among J. H. Perry's Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/trade-restrictions-to-cut-our-exports-losses-expected-in-3.html | TRADE RESTRICTIONS TO CUT OUR EXPORTS; Losses Expected in 3 Countries Because of New Rules Tells New Zealand's Policy. | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tax-on-chain-store-attacked-as-peril-nystrom-warns-state-realty-men.html | TAX ON CHAIN STORE ATTACKED AS PERIL; Nystrom Warns State Realty Men Patman Act Menaces Other Multiple Groups. SEES PRICE-CONTROL AIM O'Reilly, NewAssociation Head, Predicts a Much Better Market Next Year Much Better" Year Forecast Tax Appeal Board Urged | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/-still-the-city-clerk-cruise-sues-for-his-pay.html | ' Still the City Clerk,' Cruise Sues for His Pay | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/to-pick-news-of-century-associated-press-to-broadcast-big-stories.html | TO PICK NEWS OF CENTURY; Associated Press to Broadcast Big Stories on Christmas | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/row-over-nazi-emblem-at-the-garden-bars-all-foreign-flags-at-sports.html | Row Over Nazi Emblem at the Garden Bars All Foreign Flags at Sports Show | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/books-published-today.html | Books Published Today | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-oliver-willcox.html | MRS. OLIVER WILLCOX | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/italians-again-parade-in-cities-shouting-for-french-territory-1000.html | Italians Again Parade in Cities Shouting for French Territory; 1,000 German Tourists Join March in Naples--Tunisian Railroad Workers Smear Walls of Italy's Consulate With French Colors ITALIANS CONTINUE CLAMOR FOR LANDS French 'Demand' Sielly Italian Consulate Smeared | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/china-in-appeal-for-4-powers-aid-common-policy-against-japan-sought.html | CHINA IN APPEAL FOR 4 POWERS' AID; Common Policy Against Japan Sought From United States, Britain, France, Russia TOKYO SCOFFS AT LONDON But Joint Action in Support of Chiang Kai-shek Regarded as a Serious Threat Japan Bars Interference | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/limits-exemption-to-wagehour-law-sifton-holds-banks-newspapers.html | LIMITS EXEMPTION TO WAGE-HOUR LAW; Sifton Holds Banks, Newspapers, Insurance Are Not 'Service Establishments' AND NOT 'RETAIL' BUSINESS Lines Exempt Include Barber, Restaurant, Laundry, Hotel Garage and Beauty Shop Close Kinship Recognized Language of the Law Pointed Out Keeping the Records Stressed | True | Special to THE NEW YORK TIMES. | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/unbeaten-record-kept-intact-by-n-y-a-c-in-class-a-squash-play-nyac.html | Unbeaten Record Kept Intact by N. Y. A. C. in Class A Squash Play; N.Y.A.C. CONQUERS SHORT HILLS BY 4-1 Wolf Sets Pace, Vanquishing Ryan by 15-12 and 15-10, in Squash Triumph HARVARD CLUB REGISTERS Becomes First Team to Check Columbia Club--Bayside and Yale Prevail Upset Scored by Harvard Bayside Still Unbeaten THE SUMMARIES | True | By William D. Richardson | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/dividend-actions-by-corporations-devoe-raynolds-directors-omit.html | DIVIDEND ACTIONS BY CORPORATIONS; Devoe & Raynolds Directors Omit Payment on Class A and B Common Shares $1.75 VOTED ON PREFERRED American Capital Declares 50Cent Distribution on $3 Preferred Stock American Capital American Snuff Bucyrus-Monighan Central Aguirre Associates Cuban-American Sugar Deisel-Wemmer-Gilbert Dejay Stores Famous Players Canadian General Printing Ink Langendorf United Bakeries Marine Midland Merchants and Miners Transportation National City Lines Oilstocks, Ltd. Reynolds Metals Twin Coach Company | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/labor-vote-ordered-specified-employes-of-journalamerican-to-pick.html | LABOR VOTE ORDERED; Specified- Employes of Journal-American to Pick Bargainers | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/nazis-oust-winkler-once-dollfuss-aide-evice-chancellor-linked-with.html | NAZIS OUST WINKLER, ONCE DOLLFUSS AIDE; Ex-Vice Chancellor Linked With Graft in Austrian Bakery | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/madison-conquers-manual-five-5228-lincoln-turns-back-erasmusnew.html | MADISON CONQUERS MANUAL FIVE, 52-28; Lincoln Turns Back Erasmus-- New Utrecht and. Adams Also P. S. A. L. Victors | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/advertising-news-and-notes-to-promote-farm-products-times-to-open.html | Advertising News and Notes; To Promote Farm Products Times to Open Three Offices New Market Study Issued TWA to Double Ad Drive Magazine Linage Off 19.9% Essex House Using Papers Accounts Personnel Notes | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/anna-hahn-dies-in-electric-chair-slayer-put-to-death-in-ohio.html | ANNA HAHN DIES IN ELECTRIC CHAIR; Slayer Put to Death in Ohio Penitentiary as Federal Judge Denies Her Last Appeal SWOONS IN DEATH ROOM Doomed Woman Pleads With Warden and Witnesses, Then Prays With the Chaplain Appeals to Witnesses Had Lost Money on Racing Bets | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/luncheon-is-given-for-eleanor-s-munroe-debutante-to-be-honored-at.html | Luncheon Is Given for Eleanor S. Munroe; Debutante to Be Honored at Tea Tuesday | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/in-full-measure.html | IN FULL MEASURE | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/washington-square-scores.html | Washington Square Scores | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/edward-a-byrne-bridge-designer-planner-and-early-advocate-of-the.html | EDWARD A. BYRNE, BRIDGE DESIGNER; Planner and Early Advocate of the Triborough Project Is Dead at 74 SERVED CITY FOR 47 YEARS Chief Engineer of Plant and I Structures 1916-33 Was Consultant on Tube | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/prof-h-p-morrell.html | PROF. H. P. MORRELL | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/plead-for-sons-return-parents-forgive-arthur-conners-and-bruce.html | PLEAD FOR SONS' RETURN; Parents Forgive Arthur Conners and Bruce Lawrence | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/dartmouth-five-scores-subdues-springfield-39-to-31broberg-nets-22.html | DARTMOUTH FIVE SCORES; Subdues Springfield, 39 to 31-Broberg Nets 22 Points | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/many-pay-tribute-to-paul-anderson-newspaper-men-and-officers-of.html | MANY PAY TRIBUTE TO PAUL ANDERSON; Newspaper Men and Officers of Government at Funeral | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/moves-to-divorce-perry-helen-vinson-charges-tennis-star-with-mental.html | MOVES TO DIVORCE PERRY; Helen Vinson Charges Tennis Star With Mental Cruelty | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/george-h-barnes.html | GEORGE H. BARNES | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/reports-98-for-plan-dewey-and-almy-chemical-to-push-capital-changes.html | REPORTS 98% FOR PLAN; Dewey and Almy Chemical to Push Capital Changes | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/jos-cattarinich-sports-promoter-part-owner-of-new-orleans-and-other.html | JOS. CATTARINICH, SPORTS PROMOTER; Part Owner of New Orleans and Other Race Tracks | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/ship-hotels-outlawed-bermuda-law-approved-by-king-is-now-in-force.html | SHIP HOTELS OUTLAWED; Bermuda Law, Approved by King, Is Now in Force | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cotton-quota-vote-stirs-aaa-anxiety-wallace-leads-hard-campaign-to.html | COTTON QUOTA VOTE STIRS AAA ANXIETY; Wallace Leads Hard Campaign to Have Penalty System Win in Saturday's Farm Test SOUTHERNERS FIND FLAWS Outcome Is Closely Watched by Congress Members Who Seek Change in Legislation Penalties Made Mandatory Three Crops Are Under Debate | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/maritime-policy-of-the-u-s-upheld-m-l-wilcox-says-1936-act.html | MARITIME POLICY OF THE U. S. UPHELD; M. L. Wilcox Says 1936 Act Permitted Government to Take 'Defunct' Dollar Line SCOUTS 'OWNERSHIP' FEARS Commission's Operations Chief Seen as Replying to Naval Architect's Criticism Reserve Corps Orders Cites Marine Act of 1936 SECOND MILITARY AREA South American Services Planned | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/policeman-held-in-theft.html | Policeman Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/germans-release-jews-360-leave-dachauarms-makers-property-seized.html | GERMANS RELEASE JEWS; 360 Leave Dachau--Arms Maker's Property Seized | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fund-gets-5572-for-the-neediest-total-for-this-years-appeal.html | FUND GETS $5,572 FOR THE NEEDIEST; Total for This Year's Appeal Advances to $54,904 Three Days After the Opening GIFTS ALREADY AT WORK They Go at Once to Aid Those in Greatest Want, With No Deductions of Any Kind Gifts: Put to Work at Once Joy of Giving Is Voiced Four Good Comrades Waiting, at 80 Real Boy Hope of the Family A Home in America A Fighting Veteran Gallant Grandparents For Her Five Little Girls List of Day's Contributions to Fund for the Neediest Cases | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/martin-egan-dies-on-morgan-staff-publicist-for-banking-house-won.html | MARTIN EGAN DIES; ON MORGAN STAFF; Publicist for Banking House Won Reputation as a War Correspondent in Orient AIDE TO PERSHING IN 1918 I Had Helped Arrange Chinese Consortium and Assisted Davison in Red Cross Praised for Work in Japan Flew Own Flag on Junk Civilian Aide to Pershing | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/julia-humphreys-a-bride-wed-to-frank-c-wachter-2d-in-salisbury-md-c.html | JULIA HUMPHREYS A BRIDE; Wed to Frank C. Wachter 2d in Salisbury, Md., Church | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/workers-propose-pay-cut-mckeesport-stel-group-asks-guarantee-of.html | WORKERS PROPOSE PAY CUT; McKeesport Stel Group Asks Guarantee of More Work | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/baldwin-to-open-refugee-campaign-will-broadcast-plea-tobritain.html | BALDWIN TO OPEN REFUGEE CAMPAIGN; Will Broadcast Plea to-Britain Tonight for Donations-to Fund Named for Him [pound]500,000 ALREADY GIVEN Denominations Unite for Drive--Jews From Austria Swamp U. S. Consulate in Naples Naples Consulate Swamped Foreign Jews Held in Milan | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/national-republican-club-will-sell-home-stay-as-tenant-building-to.html | National Republican Club Will Sell Home, Stay as Tenant; Building to Be Modemized | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/u-s-protests-curb-slovak-violence-but-hlinka-guard-newspaper-says.html | U. S. PROTESTS CURB SLOVAK VIOLENCE; But Hlinka Guard Newspaper Says That 'Jewish Question Must Be Settled' ANTI-SEMITISM IS GAINING FiguresRevealCzecho-Slovaki a Lost 4,922,414 Inhabitants in the Partition of Country | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/clift-b-keyes.html | CLIFT B. KEYES | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/city-relief-study-started-by-mayor-herlands-inquiry-under-way-at.html | CITY RELIEF STUDY STARTED BY MAYOR; Herlands Inquiry Under Way at Hodson's Behest to Assist in Improving System SURPLESS DERIDES MOVE Councilman Sees an Attempt to Take Credit for Any Benefits of Survey | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/u-s-mine-in-mexico-closed-by-strike-6400-workers-in-the-worlds.html | U. S. MINE IN MEXICO CLOSED BY STRIKE; 6,400 Workers in the World's Largest Silver-Producing Property Walk Out EMBASSY'S ACTION FAILS Government Backs Company's Contention That It Cannot Meet Labor's Demands | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/chamberlain-stands-by-ministers-speech-refuses-to-disavow-de-la.html | CHAMBERLAIN STANDS BY MINISTER'S SPEECH; Refuses, to Disavow De La Warr Address Criticizing Reich | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/london-wool-sales.html | London Wool Sales | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/state-labor-moves-to-extend-pay-law-federation-council-approves.html | STATE LABOR MOVES TO EXTEND PAY LAW; Federation Council Approves Proposal Limiting Hours of Domestics as Well DRAWS LEGISLATION PLAN Decision Is Also Made to Hold 1939 Convention Here for First Time in Its 75 Years | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/32-at-hunter-honored-phi-beta-kappa-ceremonies-will-be-held-tonight.html | 32 AT HUNTER HONORED; Phi Beta Kappa Ceremonies Will Be Held Tonight | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/rome-is-suspicious-acts-as-germany-tells-paris-she-would-not-fight.html | ROME IS SUSPICIOUS; Acts as Germany Tells Paris She Would Not Fight for Tunisia RIVALRY IN BERLIN IS SEEN French Believe Group Hostile to Ribbentrop May Have Inspired Italian Mistrust Foreign Editor, the Paris-Soir Another Explanation Given Mussolini Asks Assurances MUSSOLINI ASKING HITLER'S SUPPORT | True | By Jules Sauerweinwireless To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/lord-tweedsmuir-host-governor-general-and-wife-give-musicale-in.html | LORD TWEEDSMUIR HOST; Governor General and Wife Give 'Musicale in Ottawa | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/iron-output-up-10-58-during-november-largest-in-13-months13-16.html | IRON OUTPUT UP 10 5/8% DURING NOVEMBER; Largest in 13 Months-13 1/6 % Above 1937 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/skating-dates-changed-olympic-trials-to-be-held-in-wisconsin-jan-18.html | SKATING DATES CHANGED; Olympic Trials to Be Held in Wisconsin Jan. 18 to 26 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/swindler-sentenced-on-bigelows-charge-man-who-posed-as-naval.html | SWINDLER SENTENCED ON BIGELOW'S CHARGE; Man Who Posed as Naval Officer Receives 2 1/2-Year Term | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/steel-production-6205-last-month-tonnage-at-3572000-is-the-largest.html | STEEL PRODUCTION 62.05% LAST MONTH; Tonnage, at 3,572,000, Is the Largest Total Since September, 1937 14.6% GAIN OVER OCTOBER And Output in November, 1937, Was 2,154,356 Tons--Other Comparisons Weekly Production Percentages of Capacity | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/herbert-edwards.html | HERBERT EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/george-weiss-improved-vice-president-of-newark-club-resting.html | GEORGE WEISS IMPROVED; Vice President of Newark Club 'Resting Comfortably' | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/stocks-in-london-paris-and-berlin-giltedge-issues-lead-rise-in-the.html | STOCKS IN LONDON PARIS AND BERLIN; Gilt-Edge Issues Lead Rise in the British Market as a Better Tone Develops FRENCH LIST IRREGULAR Rentes Ease Toward Close on Selling Wave-Shares in Reich See Little Action LONDON LONDON BONDS ZURICH GENEVA PARIS BERLIN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/yale-names-prom-group-twelve-elected-to-committee-for-junior-class.html | YALE NAMES PROM GROUP; Twelve Elected to Committee for Junior Class Event | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/to-expand-liquor-department.html | To Expand Liquor Department | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/colonial-lineskipper-retires.html | Colonial Line-Skipper Retires | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/three-cling-to-ledge-six-stories-up-in-fire-then-crawl-to-floor.html | Three Cling to Ledge Six Stories Up in Fire, Then Crawl to Floor Below Despite Burns | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/trade-suits-bartell-cubs-got-better-of-deal-their-new-shortstop.html | TRADE SUITS BARTELL; Cubs Got Better of Deal, Their New Shortstop Thinks | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bond-club-to-hear-p-g-hoffman.html | Bond Club to Hear P. G. Hoffman | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/taxi-men-urged-to-help-the-fair-be-courteous-whalen-asks-in-making.html | TAXI MEN URGED TO HELP THE FAIR; Be Courteous, Whalen Asks in Making Them 'Good-Will' Envoys of Exposition | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mdonald-rejects-reich-colonial-bid-british-cabinet-member-says-in.html | M'DONALD REJECTS REICH COLONIAL BID; British Cabinet Member Says in Commons That Question Is Not an Issue Now Peoples Must Be Considered Before There Can Be Any Change, Parties Agree | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/french-liner-off-as-strikers-watch-148-americans-returning-from.html | FRENCH LINER OFF AS STRIKERS WATCH; 148 Americans Returning From Loyalist Spain Sail on the Paris Under Protest OTHER CREWS RECRUITED Government Turns to the Task of Freeing Halted Ships--Valenciennes Strike Ends Vote Against a Strike Metal Workers End Strike | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/herbert-hoover-honored-john-hartigans-dinner-hosts-for-former.html | HERBERT HOOVER HONORED; John Hartigans Dinner Hosts for Former President | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/poles-split-on-new-pact-some-see-menace-for-east-in-francogerman.html | POLES SPLIT ON NEW PACT; Some See Menace for East in Franco-German Accord | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hutchison-mleod-lead-golf-seniors-register-75s-in-first-round-of.html | HUTCHISON, M'LEOD LEAD GOLF SENIORS; Register 75s in First Round of Title Play at August | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/survey-shows-trend-to-planned-families-professional-groups-queried.html | SURVEY SHOWS TREND TO PLANNED FAMILIES; Professional Groups Queried on Hopes for Children | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wane-of-control-seen-by-industry-leaders-report-trend-back-to-free.html | WANE OF 'CONTROL' SEEN BY INDUSTRY; Leaders Report Trend Back to 'Free' System--Third Term Blocked, Moley Holds Moley Predicts a Defeat Public Is Real Boss" Accepts Collective Bargaining Gallup Warns of Transition WANE OF 'CONTROL' SEEN BY INDUSTRY Moley Against Reaction Sway by Minorities Decried | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/clouds-halt-raids-on-eastern-spain-catalonia-lists-4018-civilian.html | CLOUDS HALT RAIDS ON EASTERN SPAIN; Catalonia Lists 4,018 Civilian Dead-- Rebels Report 1,088 Slain in Town Bombings 18 SHIPS SEIZED IN STRAIT Twelve Foreign Freighters Are Taken to Ceuta--French Warships Rescue Six 4,018 Catalan Civilians Slain Rebels List 1,088 Dead in Raids Eighteen Ships Seized by Rebels. BRITISH VETERANS RETURN London Crowd Welcomes 300 Who Had Fought in Spain | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/the-screen-in-review-g-b-s-makes-debut-as-screen-writer-in.html | THE SCREEN IN REVIEW; G. B. S. Makes Debut as Screen Writer in 'Pygmalion' at Astor--"Thanks for the Memory' Opens at Paramount; 'Storm Over Bengal' at Criterion Film Version Happily Served Changes From Play At the Paramount At the Criterion At the Rialto | True | By Frank S. Nugent | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/manhattan-l-i-u-and-fordham-win-basketball-contests-jaspers.html | Manhattan, L. I. U. and Fordham Win Basketball Contests; JASPERS VANQUISH COOPER UNION, 52-21 Sophomore Kravetz Registers 11 Points in Manhattan's Opening Encounter L. I. U. TOPS NEWARK, 64-14 Fordham Rally Beats Alumni, 59-55-- Brooklyn' College Bows to Panzer. 53-39 L. I. U. 64, Newark 14 Fordham 59, Alumni 55 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pilot-hurt-by-wild-duck-observer-lands-his-plane.html | Pilot Hurt by Wild Duck, Observer Lands His Plane | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/utility-issue-approved-new-hampshire-public-services-plea-granted.html | UTILITY ISSUE APPROVED; New Hampshire Public Service's Plea Granted by SEC | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/store-head-backs-women-in-business-mrs-odlum-holds-they-have-great.html | STORE HEAD BACKS WOMEN IN BUSINESS; Mrs. Odlum Holds They Have 'Great Field,' but Warns Don't Be 'Hard-Boiled' TELLS OF BONWIT METHODS Sends 'Thank You' Letters to Cash Customers-'Open Door' on Shopping Problems Tells How to Build Good Will | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hughes-acclaims-red-gross-spirit-chief-justice-says-it-helps-unify.html | HUGHES ACCLAIMS RED GROSS SPIRIT; Chief Justice Says It Helps Unify People and Best Reflects Our Humanitarianism DAVIS RENAMED CHAIRMAN He Tells Meeting in Capital Enrollment Totals 5,700,000, a Peacetime Peak Myron C. Taylor Is Elected | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/walter-a-greeney.html | WALTER A. GREENEY | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/reynolds-defeats-baker-shaw-also-gains-semifinals-in-squash.html | REYNOLDS DEFEATS BAKER; Shaw Also Gains Semi-Finals in Squash Racquets Event | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/jockey-robart-and-owner-adams-record-triples-woodlander-wins-fair.html | Jockey Robart and Owner Adams Record Triples; WOODLANDER WINS FAIR GROUNDS RACE Bowen, Also Victor on Bright, Gains Double for Hernandez With Driving Triumph SIX PUBLIC CHOICES SCORE Four Favorites in Row Click Before Actdine, at $11.40 for $2, Shows Way Change in Rider Helps Actdine Not Favored | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-roosevelt-buys-handiwork-of-blind-she-selects-variety-of.html | MRS. ROOSEVELT BUYS HANDIWORK OF BLIND; She Selects Variety of Articles for Christmas Gifts | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mackays-widow-to-get-2050000-also-receives-city-home-and-household.html | MACKAY'S WIDOW TO GET $2,050,000; Also Receives City Home and Household Effects--His 3 Children Share Residue ESTATE VALUE NOT KNOWN $25,000 Left to Each of Eight Grandchildren--Many Personal Items Go to Son | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pictures-business-ready-to-hire-men-l-m-cherne-says-firms-would-act.html | PICTURES BUSINESS READY TO HIRE MEN; L. M. Cherne Says Firms Would Act if Taxes Were Eased | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wallabout-czar-starts-prison-termm-sullivan-market-racketeer-ends.html | WALLABOUT 'CZAR' STARTS PRISON TERMM; Sullivan, Market Racketeer, Ends Fight in Tax Case | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/philco-in-refrigeration-buys-fairbanks-model.html | Philco in Refrigeration; Buys Fairbanks Model | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/american-football-players-reach-france-sellout-looms-for-first-game.html | American Football Players Reach France; Sell-Out Looms for First Game Saturday | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/book-notes.html | BOOK NOTES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/press-club-waiter-dies-at-capital.html | Press Club Waiter Dies at Capital | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/unions-safe-is-robbed-1093-is-stolen-from-office-of-maritime.html | UNION'S SAFE IS ROBBED; $1,093 Is Stolen From Office of Maritime Organization | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/advocates-taxation-on-all-future-bonds-boston-corporation-counsel.html | ADVOCATES TAXATION ON ALL FUTURE BONDS; Boston Corporation Counsel for Levy on Government Issues | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/ronald-balcoms-give-large-party-entertain-at-buffet-supper-and.html | RONALD BALCOMS GIVE LARGE PARTY; Entertain at Buffet Supper and Dance--Returned to This Country Recently SPENT 2 YEARS IN EUROPE Hosts Are the Son-in-Law and Daughter of Late Col. Henry Huddleston Rogers | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/says-miss-perkins-must-oust-bridges-thomas-talks-at-dies-hearing-of.html | SAYS MISS PERKINS MUST OUST BRIDGES; Thomas Talks at Dies Hearing of Impeaching the Secretary Over 'Blond-Haired' Boy Bridges "Blond-Haired Boy" SAYS MISS PERKINS MUST OUST BRIDGES Wants Each to Stand Alone Charges "Silly," Bridges Says | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/gain-in-phones-reported-i-t-t-lists-net-rise-of-58833-instruments-i.html | GAIN IN PHONES REPORTED; I. T. & T. Lists Net Rise of 58,833 Instruments in 10 Months | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/harvards-squads-short-on-veterans-crimson-looks-for-a-drop-from.html | HARVARD'S SQUADS SHORT ON VETERANS; Crimson Looks for- a Drop From Fine Sports Record of 1937-38 Season GRADUATION HIT QUINTET Injury of Lutz Also Is Felt--Starts of Swimming and Hockey Teams Missing Quintet to Miss Lutz Opener Set for Dec. 17 | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/labor-ban-soon-in-effect-homework-on-artificial-flowers-must-cease.html | LABOR BAN SOON IN EFFECT; Homework on Artificial Flowers Must Cease by Dec. 19 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/longest-drill-in-three-months-staged-by-giants-owen-heartened-by.html | Longest Drill in Three Months Staged by Giants; OWEN HEARTENED BY MEN'S SHOWING Coach of Giants Says All Are Physically and Mentally Fit for Title Battle HUSTLE MARKS PRACTICE New York Team Confident of Beating Packers Sunday--Rivals Due Here Today What Doctor Ordered Chips Will Be Down Explanation by Giants | True | By Louis Effrat | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/club-urges-drive-to-name-garner-letters-from-oklahoma-city-call-for.html | CLUB URGES DRIVE TO NAME GARNER; Letters From Oklahoma City Call for National Campaign and Funds for '40 Boom SAY TEXAN IS BEST MAN Moves Will Be Made to Induce Him to Run for Presidency, Group Declares | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tells-u-s-aims-to-chile-culbertson-analyzes-our-trade-policy-in.html | TELLS U. S. AIMS TO CHILE; Culbertson Analyzes Our Trade Policy in Santiago Address | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/pats-our-per-capita-tax-15-under-british-levy.html | Pats Our Per Capita Tax $15 Under British Levy | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/philippine-deputy-accused-in-fraud-solicited-bribe-to-sponsor-laws.html | PHILIPPINE DEPUTY ACCUSED IN FRAUD; Solicited Bribe to Sponsor Laws to Redeem Rail Bonds, SEC Official Says LINKED IN BUCKNER CASE He Will Face Charges in This Country, Caffrey Adds--Aid of Quezon Revealed Startling Developments" Noted Aid Is Pledged by Quezon | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/copper-committee-orders-cut-in-output-new-quota-on-jan-1-will-bei-1.html | COPPER COMMITTEE ORDERS CUT IN OUTPUT; New Quota on Jan. 1 Will Bel 100% of Basic Tonnage | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/epes-w-sargent-critic-on-variety-member-of-magazines-staff-when-it.html | EPES W. SARGENT, CRITIC ON VARIETY; Member of Magazine's Staff When It Was Organized in 1905 Dies at 66 FORMER SCENARIO WRITER Wrote Under Name of Chicot--Had Served as Reviewer for Several Papers | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/1750000-theatre-loan-stanley-company-mortgage-filed-covering-jersey.html | $1,750,000 THEATRE LOAN; Stanley Company Mortgage Filed Covering Jersey Properties | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/benefit-art-show-opens-spanish-works-for-sale-to-aid-victims-of-war.html | BENEFIT ART SHOW OPENS; Spanish Works for Sale to Aid Victims of War | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/prospect-y-m-c-a-scores.html | Prospect Y. M. C. A. Scores | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-a-t-de-la-mare.html | MRS. A. T. DE LA MARE | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/the-nicaragua-canal.html | THE NICARAGUA CANAL | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/birds-nest-in-street-lights.html | Birds Nest in Street Lights | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/dinner-to-honor-e-a-pierce.html | Dinner to Honor E. A. Pierce | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wood-field-and-stream-new-jersey-has-mystery-deer-in-fine-condition.html | Wood, Field and Stream; New Jersey Has Mystery Deer In Fine Condition Turkey Shoot Sunday Sailfish in Florida | True | By Raymond R. Camp | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/charles-munroe-retired-chemist-inventor-of-smokeless-powder-and-one.html | CHARLES MUNROE, RETIRED CHEMIST; Inventor of Smokeless Powder and One Time Official of Government Dies HAD TAUGHT AT HARVARD Former Professor at Naval Academy, 89, Was Dean at George Washington Served in War With Spain Careful Because of Fear | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/new-lamp-speeds-photographic-art-600-exposures-on-one-plate-within.html | NEW LAMP SPEEDS PHOTOGRAPHIC ART; 600 Exposures on One Plate Within a Second Possible With the Device GOLF SWING USED IN TEST Flash Like Lightning Appears at Moment of Impact With Teed-Up. Ball | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bermudan-sees-affront-in-britishu-s-accord.html | Bermudan Sees Affront In British-U. S. Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/french-parliament-reconvenes-today-order-of-discussions-to-be-the.html | FRENCH PARLIAMENT RECONVENES TODAY; Order of Discussions to Be the First Issue Raised | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/times-square-riot-call-inspired-by-bootblacks.html | Times Square Riot Call Inspired by Bootblacks | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/deals-in-new-jersey-dwellings-and-factory-buildings-pass-to-new.html | DEALS IN NEW JERSEY; Dwellings and Factory, Buildings Pass to New Ownership | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/medill-mccormick-left-2000000.html | Medill McCormick Left $2,000,000 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent -to New York | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/maranville-named-to-manage-albany-47yearold-veteran-will-pilot.html | MARANVILLE NAMED TO MANAGE ALBANY; 47-Year-Old Veteran Will Pilot Senators in 1939, Succeeding McCorry STARRED WITH THE BRAVES Baseball Figure Since 1911--Red Smith Signs as Coach of Milwaukee rewers | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/boulevard-keeps-name-mayor-balks-at-resdesignation-of-horace-harding.html | BOULEVARD KEEPS NAME; Mayor Balks at Resdesignation of Horace Harding Highway | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/canisius-names-wilson-new-head-football-coach-takes-post-vacated-by.html | CANISIUS NAMES WILSON; New Head Football Coach Takes Post Vacated by Joy | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/cotton-hardens-on-crop-prospect-list-reflects-expectations-of-yield.html | COTTON HARDENS ON CROP PROSPECT; List Reflects Expectations of Yield Reduction in the Federal Report CLOSE IS 1 TO 3 POINTS UP Evening-Up by Professionals and Strength Abroad Are Factors | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/senator-mcadoo-convalescing.html | Senator McAdoo Convalescing | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hull-lays-ground-in-lima-to-defend-american-system-sees-heads-of.html | HULL LAYS GROUND IN LIMA TO DEFEND 'AMERICAN SYSTEM'; Sees Heads of Delegations and Argentine Visitor on Arrival for Conference NAZI AGENTS ALREADY BUSY Americans Welcome Activity of Germans as Proving Reality of 'Menace' Argentine Seems in Accord STATEMENT BY HULL HULL, IN LIMA, SEES FOREIGN DELEGATES Benavides Speaks on Radio Talk With Cantilo Cordial | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tva-rejects-plan-for-sec-decision-krug-for-agency-says-willkie.html | TVA REJECTS PLAN FOR SEC DECISION; Krug for Agency Says Willkie Proposal on Pricing Tennessee Utility Would Be Illegal POWER EXECUTIVE REPLIES Willkie Urges Congress Pass Enabling Act, if It Is Needed-- Hits at Federal 'Coercion' ' Also Views Plan as Illegal Willkie Assails Objections Chattanooga Position Challenged | True | By Russell B. Porterspecial To the New York Times. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/gibbs-found-guilty-of-insurance-theft-jury-returns-verdict-after.html | GIBBS FOUND GUILTY OF INSURANCE THEFT; Jury Returns Verdict After Deliberating 23 Hours | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mount-vernon-plot-leased.html | Mount Vernon Plot Leased | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/southern-society-has-annual-dance-dinner-event-celebrates-the.html | SOUTHERN SOCIETY HAS ANNUAL DANCE; Dinner Event Celebrates the Fifty-third Anniversary of Organization Here ELEVEN GUESTS OF HONOR Among Them Are Senator James F. Byrnes, Bernard Baruch, 50-year Members Society Heads Honored Julian S. Myricks Hosts | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/tennessee-companycited-low-rate-to-chattanooga-times-allegedboard.html | TENNESSEE COMPANYCITED; Low Rate to Chattanooga Times Alleged-Board Absolves Paper | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/feud-with-odlum-dropped-in-court-associated-gas-not-mad-any-more-on.html | FEUD WITH ODLUM DROPPED IN COURT; Associated Gas 'Not Mad Any More' on Issue, Counsel for Company Says PEACE AFTER NIGHT TALK Dispute Involved Claims for Commission and Notes of Utilities Power Conference With Odlum Answer Not Withdrawn Engineer's Fee Approved | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/mrs-baruch-left-1045513-estate-financiers-wife-paid-income-taxes.html | MRS. BARUCH LEFT $1,045,513 ESTATE; Financier's Wife Paid Income Taxes for 1937 of More Than $100,000, Papers Show HAD. $963,716 SECURITIES Bulk of Holdings in Mining--Edward Townsend, Banker, Worth $1,206,935 Townsend Left $1,206,935 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/for-state-curb-on-liquor-imports.html | For State Curb on Liquor Imports | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/chinese-art-club-elects.html | Chinese Art Club Elects | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/vienna-choir-boys-to-sing-for-charity-concert-dec-18-sponsored-by.html | VIENNA CHOIR BOYS TO SING FOR CHARITY; Concert Dec. 18 Sponsored by Roosevelt Association | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/packers-get-big-sendoff-western-champions-on-way-to-play-giant.html | PACKERS GET BIG SEND-OFF; Western Champions on Way to Play Giant Eleven Here | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/eden-delayed-by-storm-but-british-visitor-is-assured-of-arrival-for.html | EDEN DELAYED BY STORM; But British Visitor Is Assured of Arrival for Dinner | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hurley-gets-irish-estate-uncle-of-governor-left-40000-property-visit.html | HURLEY GETS IRISH ESTATE; Uncle of Governor Left $40,000 Property--Visit Set for June | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/luis-samalea.html | LUIS SAMALEA | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/frank-h-woodruff.html | FRANK H. WOODRUFF | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fifth-ave-building-in-foreclosure-sale-three-5story-tenements-are.html | FIFTH AVE. BUILDING IN FORECLOSURE SALE; Three 5-Story Tenements Are Auctioned for Bank | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/year-due-to-show-building-increase-commerce-department-predicts.html | YEAR DUE TO SHOW BUILDING INCREASE; Commerce Department Predicts Total of $8,800,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/jeanne-johnston.html | JEANNE JOHNSTON | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bernath-swiss-skier-finishes-slalom-in-0102-at-the-garden-von.html | Bernath, Swiss Skier, Finishes Slalom in 0:10.2 at the Garden; Von Allman, a Fellow Countryman, Is Only a Tenth of a Second Slower--Varied Program Thrills 6,000 Sun Valley Star Does Well Skimobile Is Demonstrated | True | By Lincoln A. Werden | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/lohengrin-is-presented-lauritz-melchior-sings-title-role-at.html | LOHENGRIN' IS PRESENTED; Lauritz Melchior Sings Title Role at Metropolitan | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/machado-pilots-royal-business-to-first-place-at-charles-town.html | Machado Pilots Royal Business To First Place at Charles Town; Johnson Racer Annexes Featured Handicap and Returns $8.40 for $2-- Tedmelia and Geodesian, Long Shots, Are Victors Summaries of the Races | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/seven-tenements-bought-from-bank-investor-takes-properties-on.html | SEVEN TENEMENTS BOUGHT FROM BANK; investor Takes Properties on Madison and Tenth Aves., W. 114th and E. 117th Sts. HARLEM HOTEL PURCHASED Two-Story Building at 1,174 Sixth Avenue Is Leased for a Restaurant | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/papyrus-sold-for-3690-hornung-becomes-sole-owner-of-english.html | PAPYRUS SOLD FOR $3,690; Hornung Becomes Sole Owner of English Stallion | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/christmas-tree-put-up-for-fete-at-city-hall.html | Christmas Tree Put Up For Fete at City Hall | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/babson-predicts-two-good-years-but-statistician-sees-eventual.html | BABSON PREDICTS TWO GOOD YEARS; But Statistician Sees Eventual Inflation, Revolution or 'Change of Heart' IS GLOOMY ON LONG TREND Advises Young to Be Prepared With Character, Skill and Rural Land Holdings | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/says-citys-bonds-are-well-secured-j-s-linen-of-chase-national-finds.html | SAYS CITY'S BONDS ARE WELL SECURED; J. S. Linen of Chase National Finds Unusual Protection for 'Future Prospects' | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/barnard-class-elects-17-undergraduate-officers-are-chosen-by.html | BARNARD CLASS ELECTS; 17 Undergraduate Officers Are Chosen by Freshmen | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/city-to-seek-tubercular.html | City to Seek Tubercular | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/power-units-plea-hints-new-setup-subsidiary-of-standard-gas-and.html | POWER UNIT'S PLEA HINTS NEW SET-UP; Subsidiary of Standard Gas and Electric Asks to Cancel Voting Rights of Stock UTILITY CONTROL AT STAKE SEC Sets-Hearing for Dec. 22 on Proposal of Northern States Power of Delaware Control Likely to Be Lost Integration Made Possible | True | Special to THE NEW YORK TIMES. | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/virginia-s-gibbs-is-married-here-she-is-wed-to-joseph-smyth-jr-by.html | VIRGINIA S. GIBBS IS MARRIED HERE; She Is Wed to Joseph Smyth Jr. by Dr. Sargent in Chapel of St. Bartholomew's SISTER ONLY ATTENDANT Bride Studied at Wellesley, Holley School in Dallas and Gibbs School | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/perry-newberry-68-california-author-writer-of-boys-books-editor-and.html | PERRY NEWBERRY, 68, CALIFORNIA AUTHOR; Writer of Boys' Books, Editor and Reformer, Is Dead | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bronx-apartments-sold-by-equitable-hyman-realty-corporation-buys.html | BRONX APARTMENTS SOLD BY EQUITABLE; Hyman Realty Corporation Buys 6-Story Morris Ave. Building | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/king-and-opposition-meet-george-dihes-with-leading-m-ps-at-baldwins.html | KING AND OPPOSITION MEET; George Dihes With Leading M. P.'s at Baldwin's Home | True | Special Cable to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/albany-news-men-reject-guild.html | Albany News Men Reject Guild | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/wyatt-earp-drifting-with-the-ice-200-miles-from-antarctic-goal.html | Wyatt Earp Drifting With the Ice 200 Miles From Antarctic Goal; Ellsworth Expedition's Vessel Has Covered 600 Miles Without Incident—Decks Piled High With Snow Following Blizzard Journey a Tedious One Fog Rose Rapidly SHIP IN ANTARCTIC ICE | True | By Lincoln Ellsworthcopyright, 1938, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/big-crowd-hears-heifetz-recital-violinist-opens-his-program-with-a.html | BIG CROWD HEARS HEIFETZ RECITAL; Violinist Opens His Program With a Schumann Sonata at Carnegie Hall BRUCH CONCERTO IS GIVEN Stravinsky's 'Pergolesi' Suite, Bloch's 'Nigun' and Hebrew Melodies Are Offered Frank Sheridan Recital Juilliard Composers Heard | True | By Noel Straus | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/n-y-a-c-dinner-tonight-senator-walsh-to-be-a-speaker-at-70th.html | N. Y. A. C. DINNER TONIGHT; Senator Walsh to Be a Speaker at 70th Anniversary Event | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/american-viscose-elects.html | American Viscose Elects | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/freighter-in-crash-here.html | Freighter in Crash Here | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sugar-exchange-to-close-on-holiday-saturdays.html | Sugar Exchange to Close On Holiday Saturdays | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/giants-ready-to-buy-bonura-if-senators-can-get-waivers-frisch-not.html | Giants Ready to Buy Bonura If Senators Can Get Waivers; FRISCH NOT TO JOIN GIANTS AS A COACH But He is Still Considered as Manager of New Orleans at Minors' Convention TERRYMEN BUY A PITCHER Get Salvo From San Diego for Haslin and Cash-- Two Clubs Block Bonura Deal Definite Report on Frisch Peel a Former Giant Landis Calls Private Session | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/la-guardia-assails-judicial-meddling-in-citys-finances-skimped-to.html | LA GUARDIA ASSAILS JUDICIAL 'MEDDLING' IN CITY'S FINANCES; Skimped" to Save, He Says Some Outlays Mandatory Says His Skimping on Budget Is Being Nullified by Edicts Ordering Pay Increases FEARS ABUSES IN FUTURE Won't Allow Bankrupting of City, He Declares--Reviews His Five-Year Regime LA GUARDIA SCORES COURT 'MEDDLING' Sees Situation Here Unique Asks About Future Asks People to Aid | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/clarence-a-lightner.html | CLARENCE A. LIGHTNER | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/sugar-imports-heavy-shipments-in-11-months-within-198495-tons-of.html | SUGAR IMPORTS HEAVY; Shipments in 11 Months Within 198,495 Tons of Quota | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/t-j-sullivan-named-deputy-county-clerk-political-activity-is-no-bar.html | T. J. Sullivan Named Deputy County Clerk; Political Activity Is No Bar, Watson Says | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/david-jackson-davis-alabama-federal-judge-former-partner-of-justice.html | DAVID JACKSON DAVIS; Alabama Federal Judge Former Partner of Justice Black | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/fha-loans-increased-insurance-for-eleven-months-of-year-totals.html | FHA LOANS INCREASED; Insurance for Eleven Months of Year Totals $934,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/obolensky-quits-nobles-club-here-prince-who-portrays-soviet.html | OBOLENSKY QUITS NOBLES' CLUB HERE; Prince, Who Portrays Soviet Commissar on Stage, Drops Out of Russian Group Some Still Adamant ?!dkovsky New President | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/luckman-quits-football-columbia-star-plans-business-career-after.html | LUCKMAN QUITS FOOTBALL; Columbia Star Plans Business Career After Graduation | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/hendaye-innkeeper-dead-imatz-was-host-and-banker-to-army-of-war.html | HENDAYE INNKEEPER DEAD; Imatz Was Host and Banker to 'Army' of War Correspondents | True | Wireless to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/d-w-robinson-jr-chosen-will-be-general-counsel-of-the-federal-power.html | D. W. ROBINSON JR. CHOSEN; Will Be General Counsel of the Federal Power Commission | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/chess-games-reviewed-scores-show-capablanca-style-in-victory-and.html | CHESS GAMES REVIEWED; Scores Show Capablanca Style in Victory and Defeat | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/4-officers-named-bygolfing-group-mrs-armitage-new-president-of-new.html | 4 OFFICERS NAMED BY-GOLFING GROUP; Mrs. Armitage New President of New Jersey . WomenTourney-Fee Reduced | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/big-three-modify-plan-extension-of-football-training-to-be.html | BIG THREE MODIFY PLAN; Extension of Football Training to Be Effective in 1940. | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/rosamond-seidel-visiting-here.html | Rosamond Seidel Visiting Here | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/books-of-the-times-the-fiftyniners-boom-town-time-and-again.html | BOOKS OF THE TIMES ; The Fifty-Niners Boom Town Time and Again | True | By Ralph Thompson | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/job-too-late-for-suicide-call-comes-just-after-young-woman-ends.html | JOB TOO LATE FOR SUICIDE; Call Comes Just After Young Woman Ends Life by Gas | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/irving-nasaws-have-daughter.html | Irving Nasaws Have Daughter | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/the-power-show.html | THE POWER SHOW | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/parshall-excels-in-harness-sport-his-49-first-places-in-1938-give.html | PARSHALL EXCELS IN HARNESS SPORT; His 49 First Places in 1938 Give Him Supremacy for the Tenth Straight Year STREAK STARTED IN 1929 Colors Swept to Victory in 55 Contests That Season--Won 76 Races in 1930 | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/gardner-school-bazaar-annual-christmas-event-will-be-held-for.html | GARDNER SCHOOL BAZAAR; Annual Christmas Event Will Be Held for Charity Tomorrow | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/letters-to-the-times-restricted-pricefixing-reasonable-curb-viewed.html | Letters to The Times; Restricted Price-Fixing Reasonable Curb Viewed as Preferable to Unenforceable Prohibition Gang and War Toys Old-Fashioned Christmas Physicians in Civil Service New York and Manhattan Giving Pedestrians a Break Worries of a Commuter THE VOYAGEURS | True | PAUL G. WEILLER.ARTHUR EILENBERG.G. HARRIS DANZBERGER.PHYSICIAN.EDWARD J. MOHR.MORRIS CUKOR.LONG ISLAND COMMUTER.MAURICE ENGLISH. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/bond-offerings-by-municipalities-2500000-louisiana-highway-4s-and.html | BOND OFFERINGS BY MUNICIPALITIES; $2,500,000 Louisiana Highway 4s and 33/4s o to Banking Group Headed by Blyth &Co. BRIDGEPORT SALE'DEC. 19 Merchants National of Boston Buys $250,000 Notes of Webster, Mass. New York School District Webster, Mass. Edgewater, N. J. Bridgeport, Conn. New York School District Manistee, Mich. Cranston, R. I. West New York, N. J. | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/joseph-a-marin-honored.html | Joseph A. Marin Honored | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/flatfoot-athlete-called-at-hearing-peacock-shows-condition-is-no.html | FLATFOOT ATHLETE CALLED AT HEARING; Peacock Shows Condition Is No Handicap to Negroes | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/dr-hu-shih-in-hospital-new-chinese-ambassador-said-to-be-doing-very.html | DR. HU SHIH IN HOSPITAL; New Chinese Ambassador Said to Be 'Doing Very Well' | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/27-groups-back-county-reform-civic-organizations-present-petition.html | 27 GROUPS BACK COUNTY REFORM; Civic Organizations Present Petition to Morris Asking Passage of Bills CRITICIZE LONG DELAY Stress Need for Economy and Warn of Failure to Act-Measures Come Up Today | True | | C1B 397726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/utilitymarketing-48000000-issue-central-illinois-public-service.html | UTILITY-MARKETING $48,000,000 ISSUE; Central Illinois Public Service Will Offer Today Bonds and Debentures RETIREMENTS TO BE MADE Funded Debt of Company Then to Be Present Financing--35 Underwriters Proceeds for Retirement Interest Requirements | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/colgate-beats-toronto-quintet-takes-first-encounter-by-score-of-62.html | COLGATE BEATS TORONTO; Quintet Takes First Encounter by Score of 62 to 43 | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/ship-takes-yule-mail-abroad.html | Ship Takes Yule Mail Abroad | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/research-group-elects-officers-of-the-josiah-macy-jr-foundation-are.html | RESEARCH GROUP ELECTS; Officers of the Josiah Macy Jr. Foundation Are Chosen | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals. Court | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/500-sail-for-farms-in-italy.html | 500 Sail for Farms in Italy | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/etching-sold-for-1100-another-by-scottiosh-artist-brings-425-at.html | ETCHING SOLD FOR $1,100; Another by Scottiosh Artist Brings $425 at Auction | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/ryan-is-appointed-to-carey-staff-four-others-win-city-promotions.html | Ryan Is Appointed to Carey Staff; Four Others Win City Promotions; Huie Is Named the New Public Works Head--Welstead on Tax Commission--Seely and Johnson Win Advancement | True | | C1B 397726 |
| 1938-12-08 | 1938-12-08 | https://www.nytimes.com/1938/12/08/archives/public-takes-los-angeles-loan.html | Public Takes Los Angeles Loan | True | Special to THE NEW YORK TIMES. | C1B 397726 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/first-airplane-carrier-is-launched-by-germany.html | First Airplane Carrier Is Launched by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/2-women-executed-in-danzig.html | 2 Women Executed in Danzig | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/business-world-many-letters-hit-patman-bill-to-unify-oil-burner.html | Business World; Many Letters Hit Patman Bill To Unify Oil Burner Industry Mark Cross Holiday Sales Up Distillers to Check Donations Refrigerator Sales Down Burlap Quiet but Higher Some Gray Goods Sell Off | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-catherine-reagan.html | MRS. CATHERINE REAGAN | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/out-of-the-red.html | OUT OF THE RED | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/city-votes-to-hire-exelevated-men-estimate-board-appropriates-57708.html | CITY VOTES TO HIRE EX-ELEVATED MEN; Estimate Board Appropriates $57,708 to Pay 160 to Be Employed on Demolition SOME TO START AT ONCE Union Presses for More Jobs and Preparations to Care for Future Emergencies First Applicant Reports Advance Preparations Urged | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/new-rochelle-suites-sold.html | New Rochelle Suites Sold | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/suites-in-sunnyside-bought-by-investor-apartment-house-in.html | SUITES IN SUNNYSIDE BOUGHT BY INVESTOR; Apartment House in Forty-fifth St. Sold by Realty Firm | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/funeral-held-for-maud-norways-queen-interredspectator-dies-in-a.html | FUNERAL HELD FOR MAUD; Norway's Queen Interred--Spectator Dies in a Roof Cave- In | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/wool-goods-stocks-low-buyer-unable-to-get-supplies-from-mills-turn.html | WOOL GOODS STOCKS LOW; Buyer, Unable to Get Supplies From Mills, Turn to Jobbers | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/toy-makers-seek-spread-in-orders-production-must-be-spaced-to-avoid.html | TOY MAKERS SEEK SPREAD IN ORDERS; Production Must Be Spaced to Avoid Higher Costs, Fisher Tells Producers VOLUME NEAR 1937 FIGURE But Orders Were Placed Late, Lifting Labor Charges Under the Wage Act | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jersey-renews-bid-for-land.html | Jersey Renews Bid for Land | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/farr-alpaca-co-to-dissolve.html | Farr Alpaca Co. to Dissolve | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dog-shows-tongue-ends-suit.html | Dog Shows Tongue, Ends Suit | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/norman-lockwood-gets-music-prize-500-award-is-for-choral-work.html | NORMAN LOCKWOOD GETS MUSIC PRIZE; $500 Award Is for Choral Work Dedicated to World's Fair | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/youth-blinded-by-football-injury-turns-high-jumper-as-seeingeye-dog.html | Youth Blinded by Football Injury Turns High Jumper as Seeing-Eye Dog Watches | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cotton-forecast-cut-129000-bales-years-crop-now-estimated-at.html | COTTON FORECAST CUT 129,000 BALES; Year's Crop Now Estimated at 12,008,000 Compared With 12,137,000 Month Ago 226.8 POUNDS AN ACRESEEN Yield in 1937 Was 266.9--Gross Weight of Running Bales 514.2 Against 518.1 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/college-and-school-results-basketball-freshmen-swimming-hockey.html | College and School Results; BASKETBALL FRESHMEN SWIMMING HOCKEY | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/800000000-housing-authority-broke-straus-allots-last-of-available.html | $800,000,000 Housing Authority 'Broke'; Straus Allots Last of Available Funds | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/c-i-o-unit-denies-fight-on-pier-union-council-of-maritime-group.html | C. I. O. UNIT DENIES FIGHT ON PIER UNION; Council of Maritime Group Says It Will- Not Set Up Rival Body on East Coast A. F. L. AFFILIATE ENDORSED Declaration of Policy Finds Longshoremen's Association 'Established and Recognized' | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/loans-to-brokers-increase-in-week-rise-of-116000000-in-city-laid-to.html | LOANS TO BROKERS INCREASE IN WEEK; Rise of $116,000,000 in City Laid to Dealers' Operations in Federal Securities Commercial Loans Unchanged Rise in Government Holdings | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/service-for-egan-today-pershing-to-be-among-honorary-pallbearers-at.html | SERVICE FOR EGAN TODAY; Pershing to Be Among Honorary Pallbearers at Funeral | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/rfc-offers-railroad-aid-would-help-western-systems-in.html | RFC OFFERS RAILROAD AID; Would Help Western Systems in Reorganization Programs | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/tax-program-with-broader-base-urged-by-congress-of-industry.html | Tax Program With Broader Base Urged by Congress of Industry; Proposals of Manufacturers Headed by A. G. Spalding Adopted--Paul Cadman Denounces 'Deficit Financing' Attack on Deficit Financing Tax Revision Discussed | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/employers-unite-in-bargaining-pact-san-francisco-industrial.html | EMPLOYERS UNITE IN BARGAINING PACT; San Francisco Industrial Concerns Agree to Act as Unit With Labor MANY GROUPS LINED UP Founder of New Organization Says It Follows Those in Britain and Sweden Predicts Labor Peace Results Council to Be Spokesman | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/97-of-treasury-notes-traded-for-new-issues.html | 97% of Treasury Notes Traded for New Issues | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/10-americans-ordained-in-rome.html | 10 Americans Ordained in Rome | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/voluntary-overtime-work-condemned-by-andrews.html | Voluntary Overtime Work Condemned by Andrews | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/drughouse-heads-blank-on-losses-mckesson-robbins-situation.html | DRUG-HOUSE HEADS BLANK ON 'LOSSES'; McKesson & Robbins Situation 'Fantastic,' 2 Executives Tell Exchange. REORGANIZATION SOUGHT Petition Filed Here; Trustees Named-- Disappearance of $10,000,000 Admitted Factors in the Tangle Petition for Reorganization Situation Held "Fantastic" DRUG-HOUSE HEADS BLANK ON 'LOSSES' Handling of Accounts Investigation Is Initiated Scent Leads to Bridgeport Auditors to Sift Situation Fears "Fictitious" Assets | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/engel-cuts-infield-supply.html | Engel Cuts Infield Supply | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/charles-jones-60-newark-attorney-expert-in-real-estate-cases-and.html | CHARLES JONES, 60, NEWARK ATTORNEY; Expert in Real Estate Cases and Head of Title Firms Dies | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mexico-and-reich-in-big-barter-deal-former-to-trade-17000000-in.html | MEXICO AND REICH IN BIG BARTER DEAL; Former to Trade $17,000,000 in Oil--German Navy to Get $8,000,000 Additional Fuel $8,000,000 in Cash Expected MEXICO AND REICH IN BIG BARTER DEAL Price Basis of Deals To Divide Sugar Plantation | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/walsh-hails-sports-as-bulwark-of-democracy-at-n-y-a-c-dinner-clubs.html | Walsh Hails Sports as Bulwark Of Democracy at N. Y. A. C. Dinner; Clubs and Colleges Help to Protect Nation From Intolerance, Senator Says--800 Attend 70th Anniversary Event Blows Aimed at Sports Veteran Members Honored Staged Early "Olympics" Assails "Modern Tyrants" | True | By William D. Richardson | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/gustavus-a-northcott.html | GUSTAVUS A. NORTHCOTT | True | Special to THE NEW YORE TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/uta-hagen-married-in-ceremony-here-becomes-bride-of-jose-ferrerboth.html | UTA HAGEN MARRIED IN CEREMONY HERE; Becomes Bride of Jose Ferrer--Both Are on Stage Browne-Hoops | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/thrift-shop-sale-to-help-charities-stayvesant-square-benefit-will.html | THRIFT SHOP SALE TO HELP CHARITIES; Stuyvesant Square Benefit Will Open for Week Tomorrow | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/2000000-utility-loan.html | $2,000,000 Utility Loan | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/3-killed-as-taxi-and-truck-collide-cab-driver-and-2-women-die-after.html | 3 KILLED AS TAXI AND TRUCK COLLIDE; Cab Driver and 2 Women Die After Lexington Ave. Crash--Third Passenger Hurt HIS CONDITION GRAVE Metal Doors Rip Top and Side From Lighter Vehicle, Which Lands in Machine Shop Woman Bicyclist Killed | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/railroad-statements-chicago-st-paul-minneapolis-omaha.html | RAILROAD STATEMENTS; CHICAGO, ST. PAUL, MINNEAPOLIS & OMAHA | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mleod-in-tie-on-links-he-and-hackbarth-card-154s-in-senior-golf-at.html | M'LEOD IN TIE ON LINKS; He and Hackbarth Card 154s in Senior Golf at Augusta | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/nlrb-order-hits-douglas-aircraft-directs-reinstatement-of-32-with.html | NLRB ORDER HITS DOUGLAS AIRCRAFT; Directs Reinstatement of 32 With Back Pay, Prohibits Opposition to U. A. W. A COMPANY WILL APPEAL Its Head Assails 'Protecting Potential Wreckers' of Our National Defense Says Union Policed Plant | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/research-called-way-to-prosperity-warns-against-letdown-dr-isaiah.html | RESEARCH CALLED WAY TO PROSPERITY; WARNS AGAINST LET-DOWN Dr. Isaiah Bowman Declares Enterprise Must Meet Rising Social Costs Dr. W. H. Dow Urges Industry to Translate Discoveries Into Production Promptly | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cullen-f-thomas.html | CULLEN F. THOMAS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bonuses-announced-extra-compensation-by-various-concerns-for.html | BONUSES ANNOUNCED; Extra Compensation by Various Concerns for Workers | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/45-strikes-were-called-in-state-during-october.html | 45 Strikes Were Called In State During October | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/doubts-trade-loss-in-latin-america-w-k-jackson-united-fruit-counsel.html | DOUBTS TRADE LOSS IN LATIN AMERICA; W. K. Jackson, United Fruit Counsel, Holds We Can Hold Major Part DESPITE EUROPEAN RIVALS Credits Our Gains to Hull Policies -- W. L. Pierson Predicts German Decline | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/rose-bowl-tickets-sold-15000-on-sale-go-quickly-with-others.html | ROSE BOWL TICKETS SOLD; 15,000 on Sale Go Quickly, With Others Subscribed | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mengel-bookings-increase.html | Mengel Bookings Increase | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/british-act-anew-on-german-trade-government-bill-asks-fund-of.html | BRITISH ACT ANEW ON GERMAN TRADE; Government Bill Asks Fund of [Pound]10,000,000 to Back Exports on 'National Interest' Basis LIABILITY LIMIT IS RAISED Board Would Get Power to Go as High as [pound]75,000,000--Aim at Chinese Market Seen | True | By Robert P. Postspecial Cable To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cab-calloway-at-loews-state.html | Cab Calloway at Loew's State | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/housing-loans-approved.html | Housing Loans Approved | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/crescent-a-c-in-front-defeats-westchester-victorias-in-hockey-test.html | CRESCENT A. C. IN FRONT; Defeats Westchester Victorias in Hockey Test, 4 to 3 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dentists-promise-to-care-for-needy-peril-in-future-seen-unless.html | DENTISTS PROMISE TO CARE FOR NEEDY; Peril in Future Seen Unless Children Get Treatment, Group Is Warned INDEMNITY IDEA HAILED Profession Here 'Recognizes Its Obligation,' Declares Dr. Charles Wilkie | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/whisky-prices-drop-in-renewal-of-war-retailers-surprise-market-by.html | WHISKY PRICES DROP IN RENEWAL OF 'WAR'; Retailers Surprise Market by Reductions on 3 Brands | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/many-are-hosts-at-parties-here-barbara-and-john-bainbridge.html | MANY ARE HOSTS AT PARTIES HERE; Barbara and John Bainbridge Entertain With Dinner and Theatre Event NANCIBELLE GRANT GUEST Feted at Birthday Luncheon--Patricia Shewan Honored by Fiance's Mother Mrs. Tilford Has Guests Mrs. Dugmore a Hostess | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/the-screen-luise-rainer-does-a-duse-in-dramatic-school-at-the-music.html | THE SCREEN; Luise Rainer Does a Duse in Dramatic School' at the Music Hall--The Hardys Storm the Capitol At the Capitol At the Squire | True | By Frank S. Nugent | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bar-group-proposes-fixedfee-bureaus-national-guild-backs-plan-for.html | BAR GROUP PROPOSES FIXED-FEE BUREAUS; National Guild Backs Plan for Limited Advice Service | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mary-an-praag-becomes-a-bride-she-is-married-here-to-edward.html | MARY AN PRAAG BECOMES A BRIDE; She Is Married Here to Edward Necarsulmer Jr.--Graduate of Sarah Lawrence Balboa--Dillon | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/eleanor-warnock-will-become-bride-montclair-girl-betrothed-to-dr.html | ELEANOR WARNOCK WILL BECOME BRIDE; Montclair Girl Betrothed to Dr. George McEachren Erskine--Cunliff | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/us-officers-testify-in-canal-spy-trial-german-failed-to-get-permit.html | U.S. OFFICERS TESTIFY IN CANAL SPY TRIAL; German Failed to Get Permit to Visit Forts, Lieutenant Says | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/babies-hear-mayor-in-court-attack-opening-a-health-station-in.html | BABIES HEAR MAYOR IN COURT ATTACK; Opening a Health Station in Brooklyn, He Deplores Ruling on Tenement Repairs VISITS 2 OTHER CENTERS Worms Way With Gusto Past Infant Phalanxes, With Fond Greetings for All | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mens-wear-chain-sales-off-17.html | Men's Wear Chain Sales Off 17% | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/2-huge-airship-soars-in-test.html | 2, Huge Airship, Soars in Test | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/92-sets-los-angeles-record.html | 92 Sets Los Angeles Record | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/refiner-cuts-prices-of-oil.html | Refiner Cuts Prices of Oil | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/new-panel-planned-in-waterbury-trial-only-5-jurors-chosen-in-hayes.html | NEW PANEL PLANNED IN WATERBURY TRIAL; Only 5 Jurors Chosen in Hayes Case Out of 126 Veniremen | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/wheat-futures-narrow-but-firm-orders-to-sell-on-the-scale-up-check.html | WHEAT FUTURES NARROW BUT FIRM; Orders to Sell on the Scale Up Check Accessions Due to Strength in Corn QUOTATIONS END 3/8c UP Corn Extends Wednesday's Gains, With Cash Bidding Good--Lesser Grains Rise Canadian Wheat Board Sells Primary Receipts Off | True | Special t o THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bank-of-canada-reports-increases-in-circulation-and-reserve-ratio.html | BANK OF CANADA REPORTS; Increases in Circulation and Reserve Ratio Shown | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/insolvency-denied-by-associated-gas-utility-company-defends-its.html | INSOLVENCY DENIED BY ASSOCIATED GAS; Utility Company Defends Its Corporate Structure in Federal District Court SCORES CREDITORS' 'FAITH' Statement Made in Reply to Petition for Reorganization Filed Here on Nov. 15 Explain Financial Condition Points to Upward Trend | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/demands-wpa-inquiry-patersons-mayor-says-office-there-is-mismanaged.html | DEMANDS WPA INQUIRY; Paterson's Mayor Says Office There Is Mismanaged | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/stock-offer-today-for-monsanto-co-chemical-concerns-450-preferred.html | STOCK OFFER TODAY FOR MONSANTO CO.; Chemical Concern's $4.50 Preferred, Series B, Is Priced at $112.50 a Share CASH IS FOR EXPANSION Smith, Barney & Co. to Sell the Issue, Which Consists of 50,000 No-Par Shares Glenn L. Martin OTHER STOCK OFFERINGS Family Loan Society | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bank-of-england-shows-wide-changes-reserve-up-pound23017000-despite.html | BANK OF ENGLAND SHOWS WIDE CHANGES; Reserve Up [pound]23,017,000, Despite Rise of Circulation | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/yezhoff-relieved-of-post-in-russia-commissar-who-has-conducted.html | YEZHOFF RELIEVED OF POST IN RUSSIA; Commissar Who Has Conducted Purge of Last 2 Years Quits Internal Affairs Portfolio REPORTED IN ILL HEALTH Beria, Native of Georgia and a Stalin Lieutenant, Becomes New Head of Department Frequent Rumors Heard Born in Village in 1899 IN SOVIET CHANGE | True | By Harold Dennywireless To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dailey-scores-plan-to-ease-housing-tax-sees-injustice-in-concession.html | DAILEY SCORES PLAN TO EASE HOUSING TAX; Sees Injustice in Concession to Limited-Dividend Projects | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/touchdown-club-trophy-awarded-posthumously-to-le-roy-n-mills-memory.html | Touchdown Club Trophy Awarded Posthumously to Le Roy N. Mills; Memory of: Kicking Specialist Honored at Dinner, for Service to Football-300 Hear Coaches Discuss Game A Volunteer Teacher Six-Man Game Discussed | True | By Robert F. Kelley | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dr-butler-dinner-host-honors-dr-paul-van-zeeland-former-belgian.html | DR. BUTLER DINNER HOST; Honors Dr. Paul van Zeeland, Former Belgian Premier | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/ohara-holds-war-is-not-worst-evil-warns-of-disloyalty-softness-and.html | O'HARA HOLDS WAR IS NOT WORST EVIL; Warns of Disloyalty, Softness and Cowardice in Sermon in Lima Cathedral HE CONDEMNS PACIFISTS Notre Dame Head Finds Danger to Democracy in Form of Selfish Individualism | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/woman-painter-dies-from-scalds-katharine-augusta-carl-in-her-80s.html | WOMAN PAINTER DIES FROM SCALDS; Katharine Augusta Carl, in Her 80's, Victim of Burns Received in Bathtub INTERNATIONALLY KNOWN Portraits of Dowager Empress of China and Other Notables Made Her Reputation | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/ratio-off-in-week-at-bank-of-france-gold-reserve-figure-declines-to.html | RATIO OFF IN WEEK AT BANK OF FRANCE; Gold Reserve Figure Declines to 60.17% From 60.21%, the Year's High INCREASE IN CIRCULATION Rise of 2,669,000,000 Francs Reported--Home Discounts Show Decrease | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/letters-to-the-times-the-goodneighbor-policy-unless-universal-it-is.html | Letters to The Times; The Good-Neighbor Policy Unless Universal It Is Viewed as a Breeder of War Production and Jobs Increase in Employment Held Needed To Meet Population Expansion Policy in a Formative Stage Compromise Recommended Streamlining as Life Saver PLAN FOR A JOURNEY Jobs for Elevated Employes A Suggestion to Mr. O'Mahoney | True | OTTO KUHLER.J. CARLISLE PEET.Lucy S. H. PUTNAM.SAMUEL WALLACE.LEILA JONES.D. W. CAUGHLAN.H. M. B.GEORGE M. DALLAS. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/baldwin-appeals-for-reich-victims-broadcasts-plea-for-aid-to-the.html | BALDWIN APPEALS FOR REICH VICTIMS; Broadcasts Plea for Aid to the Sufferers From 'Explosion of Man's Inhumanity to Man' LAUNCHES A BRITISH DRIVE Former Prime Minister Asks Help for Children Especially--Urges Berlin Assistance TEXT OF BALDWIN APPEAL No Natural Catastrophe Praises Jewish Charity Cites Plight of Children Suggests Governments Consult An International Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/rents-8th-ave-corner-liggett-drug-co-plans-a-new-unit-near-times.html | RENTS 8TH AVE. CORNER; Liggett Drug Co. Plans a New Unit Near Times Square | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/swiss-budget-has-a-deficit.html | Swiss Budget Has a Deficit | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/harvard-scores-31-to-26-lutz-leads-rally-in-last-half-to-subdue.html | HARVARD SCORES, 31 TO 26; Lutz Leads Rally in Last Half to Subdue Northeastern | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/stocks-in-london-paris-and-berlin-increased-political-tension-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Increased Political Tension in Europe Forces Prices Lower on British Exchange ACTIVE TRADING ON BOURSE Rentes, Bank and Industrial Shares Close Higher--List in Reich Again Listless Light Trading in Berlin Bourse Active and Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/glass-monopoly-ordered-stopped-ftc-forbids-certain-methods-by-four.html | GLASS MONOPOLY ORDERED STOPPED; FTC Forbids Certain Methods by Four Concerns and Two Union Glazier Units CENTER IN ST. LOUIS AREA Commission Charges Policies Tend to Fix Prices, Sales Conditions There | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/confesses-fee-split-in-six-merritt-deals-silberman-in-bridgeport.html | CONFESSES FEE SPLIT IN SIX MERRITT DEALS; Silberman in Bridgeport Details Transactions With Kemp | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/shipping-and-mails-shims-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Shims That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/earhart-will-filed-putnam-seeks-probatetrust-set-up-for-fliers.html | EARHART WILL FILED; Putnam Seeks Probate--Trust Set Up for Flier's Mother | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/river-recedes-at-hartford.html | River Recedes at Hartford | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/to-address-safe-deposit-men.html | To Address Safe Deposit Men | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dr-rand-crand-all-42-years-in-navy-retired-captain-was-former.html | DR. RAND CRAND ALL, 42 YEARS IN NAVY; Retired Captain Was Former Member of City Board of Health--Dies at 73 ACTIVE IN THE WORLD WAR Chief Medical Officer of the Entire Fleet on World Cruise in 1907 Served in Spanish War Member of Yacht Clubs | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/free-trade-peril-seen-by-hoffman-studebaker-president-says-business.html | FREE TRADE PERIL SEEN BY HOFFMAN; Studebaker President Says Business Must Stop Asking Favors of Government Sees Creation of New Hazard Points Out Obligations | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/to-raze-traders-exchange.html | To Raze Traders Exchange | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hails-francoreich-pact-jules-henry-says-french-are-sure-of-u-s.html | HAILS FRANCO-REICH PACT; Jules Henry Says French Are Sure of U. S. Appreciation | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/erie-lease-action-stirs-commuters-railroads-move-to-give-up-north.html | ERIE LEASE ACTION STIRS COMMUTERS; Railroad's Move to Give Up North Bergen-Nyack Line Raises Fear for Service MAYORS' MEETING CALLED Proposal to Be Made to Fight Any Steps at Cleveland to Discontinue the Trains | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/french-factions-jockey-in-chamber-left-strives-to-detach-votes-from.html | FRENCH FACTIONS JOCKEY IN CHAMBER; Left Strives to Detach Votes From Daladier as Debate on Government Policy Opens TEST IS EXPECTED TONIGHT Last Remaining Strikers Go Back to Jobs-- Leniency is Sought for Workers | True | By P. J. Philipwireless To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/st-francis-five-victor-conquers-cathedral-58-to-33jackette-leads.html | ST. FRANCIS FIVE VICTOR; Conquers Cathedral, 58 to 33-- Jackette Leads Scoring | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/barnard-tea-today-seniors-will-be-hostesses-at-reception-for.html | BARNARD TEA TODAY; Seniors Will Be Hostesses at Reception for Faculty | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/20th-centuryfox-gets-gaumont-films-will-act-as-distributor-here-for.html | 20TH CENTURY-FOX GETS GAUMONT FILMS; Will Act as Distributor Here for British Company | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/exchange-seat-transfer-gordon-brooks-gets-membership-of-charles-s.html | EXCHANGE SEAT TRANSFER; Gordon Brooks Gets Membership of Charles S. Kelley 3d | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/coughlin-sues-for-2000000.html | Coughlin Sues for $2,000,000 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sandler-protests-pressure-by-germany-to-get-swedish-concerns-to.html | Sandler Protests Pressure by Germany To Get Swedish Concerns to Dismiss Jews | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/order-against-iron-guard-rumanian-high-court-decrees-confiscation.html | ORDER AGAINST IRON GUARD; Rumanian High Court Decrees Confiscation of Property | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/two-sales-in-brooklyn-dwellings-in-seventh-st-and-halsey-st-change.html | TWO SALES IN BROOKLYN; Dwellings in Seventh St. and Halsey St. Change Hands | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/expand-ethyl-cellulose-output.html | Expand Ethyl Cellulose Output | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/finds-husband-dead-after-gas-explosion-flashing-woman-64-burned-by.html | FINDS HUSBAND DEAD AFTER GAS EXPLOSION; Flashing Woman, 64, Burned by Blast in Apartment | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/236-contests-decided-or-tied-this-season-by-extra-points-safeties.html | 236 Contests Decided or Tied This Season By Extra Points, Safeties and Field Goals | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/macaulay-rites-monday-body-of-former-mrs-nicholas-brady-to-arrive.html | MACAULAY RITES MONDAY; Body of Former Mrs. Nicholas Brady to Arrive Sunday | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/disagrees-with-castle-welles-does-not-share-fears-on-good-neighbor.html | DISAGREES WITH CASTLE; Welles Does Not Share Fears on Good Neighbor Policy | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/broad-recession-cuts-bond-prices-volume-however-diminishestreasury.html | BROAD RECESSION CUTS BOND PRICES; Volume, However, Diminishes--Treasury List Is Mixed | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/aids-state-senate-clerk-public-address-system-is-to-be-installed-in.html | AIDS STATE SENATE CLERK; Public Address System Is to Be Installed in Capitol | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/leaders-ask-laws-to-aid-railroads-management-shippers-and-labor.html | LEADERS ASK LAWS TO AID RAILROADS; Management, Shippers and Labor Unite in Stressing Need for Relief EQUAL CONDITIONS URGED Symposium Issued at Club's Dinner Here Records Opinions on Problem Equal Conditions Asked Opinions of Other Leaders LEADERS ASK LAWS TO AID RAILROADS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/tax-repeal-waits-in-philadelphia-council-shunts-income-levy-issue.html | TAX REPEAL WAITS IN PHILADELPHIA; Council Shunts Income Levy Issue to Citizens' Group | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/seeks-withdrawal-of-zinc-concessions-institute-protests-benefits.html | SEEKS WITHDRAWAL OF ZINC CONCESSIONS; Institute Protests Benefits Won by Canada in Treaty | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/wholesale-prices-rise-weekly-index-was-774-dec-3-against-773-nov-26.html | WHOLESALE PRICES RISE; Weekly Index Was 77.4 Dec. 3, Against 77.3 Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jersey-landmark-in-new-ownership-bergendahl-restaurant-in-the.html | JERSEY LANDMARK IN NEW OWNERSHIP; Bergendahl Restaurant in the Center of Englewood Once Rendezvous for Cyclers | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/henry-smith-downe-european-chairman-of-american-radiator-co-dies-in.html | HENRY SMITH DOWNE; European Chairman of American Radiator Co. Dies in Paris | True | Wireless TO THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/now-its-eleanor-walk-mrs-roosevelt-sees-dance-dedicated-to-her-and.html | NOW IT'S 'ELEANOR WALK'; Mrs. Roosevelt Sees Dance Dedicated to Her and Likes It | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sidney-s-simon.html | SIDNEY S. SIMON | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/letter-and-cartridge-sent-to-la-guardia-threatening-his-life-for.html | Letter and Cartridge Sent to La Guardia Threatening His Life for Attacking Nazis | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/4825-loans-aggregating-837559609-authorized-by-the-rfc-since.html | 4,825 Loans Aggregating $837,559,609 Authorized by the RFC Since February | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/books-auctiones-to-aid-oppressed-600-at-dinner-conducted-by-two.html | BOOKS AUCTIONES TO AID OPPRESSED; 600 at Dinner Conducted by Two Committees Pay $30,000 for 185 Contributions J.P. MORGAN AMONG DONORS A 4-Volume Catalogue of His Miniatures Brings $2,000--Pope Essay Sold for $1,700 Miss Thompson Opens Sale Dr. Einstein Contributes Pope's "Essay" Brings $1,700 Nicaragua Limits Use of Khaki | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/16th-straight-for-zivic-in-ring.html | 16th Straight for Zivic in Ring | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/col-montgomery-71-retired-army-man-expert-in-the-manufacture-of.html | COL. MONTGOMERY, 71, RETIRED ARMY MAN; Expert in the Manufacture of Small Munitions Dies | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bronx-laundry-buys-its-leased-quarters-fox-square-company-takes.html | BRONX LAUNDRY BUYS ITS LEASED QUARTERS; Fox Square Company Takes Title to 1,028 Freeman St. | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/treasury-to-sell-bills-bids-asked-for-weekly-offering-of-about.html | TREASURY TO SELL BILLS; Bids Asked for Weekly Offering of About $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cotton-prices-sag-on-crop-summary-federal-forecast-is-in-line-with.html | COTTON PRICES SAG ON CROP SUMMARY; Federal Forecast Is in Line With Expectations--List Ends 5 to 10 Points Off DECEMBER IS LIQUIDATED Drops to an Extreme of 18, Cutting Premium Over the October From 100 to 93 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hotel-holdup-nets-50-lone-thief-invades-lobby-near-east-51st-st.html | HOTEL HOLD-UP NETS $50; Lone Thief Invades Lobby Near East 51st St. Police Station | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/trend-to-airliners-for-armies-is-noted-war-requires-quick-transport.html | Trend to Airliners for Armies Is Noted; War Requires Quick Transport, Annual Says | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/palm-beach-party-is-given-on-yacht-george-a-dobynes-entertain.html | PALM BEACH PARTY IS GIVEN ON YACHT; George A. Dobynes Entertain Guests on the Coconut | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/list-of-days-contributions-to-fund-for-the-neediest-cases-two.html | List of Day's Contributions to Fund for the Neediest Cases; Two Fatherless Girls Sheltered by Neighbors | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/naval-board-speeds-plan-for-new-bases-sites-are-kept-secret-pending.html | Naval Board Speeds Plan for New Bases; Sites Are Kept Secret Pending Report | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/eleanor-roosevelt-to-bow-at-white-house.html | ELEANOR ROOSEVELT TO BOW AT WHITE HOUSE | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/le-mioche-to-assist-charity.html | Le Mioche' to Assist Charity | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/n-y-u-poll-favors-change-in-football-956-per-cent-of-students-ask.html | N. Y. U. POLL FAVORS CHANGE IN FOOTBALL; 95.6 Per Cent of Students Ask Return to Big-Time Policy | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/3-goals-by-smith-aid-in-65-victory-center-tallies-once-in-each.html | 3 GOALS BY SMITH AID IN 6-5 VICTORY; Center Tallies Once in Each Period to Help Rangers Top Canadiens RIVAL RALLY JUST MISSES Losers Count Three Times in Last Frame--New Yorkers One Point From Lead Canadiens Game to End Teams Set Fast Pace Fans' Protest Delays Battle | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-theodore-h-beringer.html | MRS. THEODORE H. BERINGER | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/amen-takes-over-geoghans-inquiry-special-prosecutor-gets-all-data.html | AMEN TAKES OVER GEOGHAN'S INQUIRY; Special Prosecutor Gets All Data on Bail Bond Racket Collected in Brooklyn TO AVOID COMPLICATIONS Three Already Indicted and Awaiting Sentence--Jurists Heard by Grand Jury Three Now Awaiting Sentence Declared in "Perfect Accord" | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/warlaine-annexes-fair-grounds-dash-adams-entry-with-robart-up.html | WARLAINE ANNEXES FAIR GROUNDS DASH; Adams Entry, With Robart Up, Triumphs Over Phalasan--Pandonna Is Third FORM UPSETS MARK CARD Jockey Conley Scores Double by Piloting Cardibre and Broadkill Home First | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/labor-is-assailed-on-profit-sharing-chicago-manufacturer-tells.html | LABOR IS ASSAILED ON PROFIT SHARING; Chicago Manufacturer Tells Senators Leaders Will Come to Accept Principle COMPULSORY PLAN URGED Reith Proposes System Run by Government, but Simonds Opposes Such Method | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/barlund-is-choice-to-vanquish-toles-rivals-to-meet-in-10rounder-at.html | BARLUND IS CHOICE TO VANQUISH TOLES; Rivals to Meet in 10-Rounder at Hippodrome Tonight | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-sylvester-gruszka-entertains-ball-aides.html | Mrs. Sylvester Gruszka Entertains Ball Aides | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/nations-industry-adopts-a-liberalizedprogram-many-concessions-made.html | NATION'S INDUSTRY ADOPTS A LIBERALIZEDPROGRAM; MANY CONCESSIONS MADE; FRIENDLY TO LABOR Criticisms of Policy of the Government Also Is Toned Down Criticism of Policy of the Government Also Is Toned Down 5,000 at Session Here Adopt Aims--O'Mahoney Sees a Benefit in 'Bigness' Seventeen Drafts Made Its Program for Progress INDUSTRY PROGRAM ADDS CONCESSIONS Holds It National Problem Warning by Dr. Wolman | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/new-rowing-group-in-central-office-eastern-colleges-in-sport-join.html | NEW ROWING GROUP IN CENTRAL OFFICE; Eastern Colleges in Sport Join Bushnell Outfit to Untangle Schedules 1939 PROGRAMS ADOPTED Season Will Open Here April 15 With Rutgers Meeting Columbia Oarsmen | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/defends-bar-near-school-bruckman-denies-restaurant-is-moral-hasard.html | DEFENDS BAR NEAR SCHOOL; Bruckman Denies Restaurant is "moral Hasard" for Pupils | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/wood-field-and-stream-start-on-foxhunt-other-dogs-join-in-cry-draw.html | Wood, Field and Stream; Start on Foxhunt Other Dogs Join in Cry Draw Blank Coverts Gray Fox Is Sighted | True | By Raymond R. Campspecial To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/u-s-envoy-to-china-called-to-report-to-the-president-roosevelt.html | U .S. ENVOY TO CHINA CALLED TO REPORT TO THE PRESIDENT; Roosevelt Summons Johnson as Concern Grows Over the Course of Japanese GREW CONFERS WITH ARITA Warning That 'Open Door Must Be 'Revised' Reported Given to Ambasssador in Tokyo oo Our Most Serious Foreign Issue Johnson to Use New Road U. S. ENVOY TO CHINA IS SUMMONED HOME Open Door Revision Demanded | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bermudas-grievance.html | BERMUDA'S GRIEVANCE | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/says-baldwin-unit-backs-revolt-talk-retired-colonel-asserts-civil.html | SAYS BALDWIN UNIT BACKS REVOLT TALK; Retired Colonel Asserts Civil Liberties Union Defends Right to Urge Murder LINKS ICKES WITH SOCIETY Veterans of Foreign Wars and Elks Ask Severe Anti-'Isms' Laws--V.F.W. Supports Dies Alleged Views of Union Given Would Fingerprint Aliens | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/london-tries-raid-sirens-finds-more-are-needed.html | London Tries Raid Sirens; Finds More Are Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/reynolds-reaches-final-shaw-also-wins-at-squash-club-in-squash.html | REYNOLDS REACHES FINAL; Shaw Also Wins at Squash Club in Squash Racquets Play | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/french-accept-rumanian-envoy.html | French Accept Rumanian Envoy | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/industry-warned-to-be-congiliatory-opposition-to-labor-to-bring.html | INDUSTRY WARNED TO BE CONGILIATORY; Opposition to Labor to Bring More Stringent Laws, Dr. Leiserson Asserts MANAGEMENT DISCUSSED Business Men and Federal Experts Cover Entire Field of Public Works | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-mlean-hostless-to-union-show-cast-gives-tea-for-garment-workers.html | MRS. M'LEAN HOSTLESS TO UNION SHOW CAST; Gives Tea for Garment Workers of 'Pins and Needles' | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hazel-stanley-married-kin-of-earl-of-derby-is-bride-of-francis-j.html | HAZEL STANLEY MARRIED; Kin of Earl of Derby Is Bride of Francis J. Cahir | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/tremaine-urges-expanded-credit-he-declares-freer-commercial-loans.html | TREMAINE URGES EXPANDED CREDIT; He Declares Freer Commercial Loans Would Spur Business, and Cut Unemployment CRITICIZES BANKING CURBS State Controller's 'Address Is Read at Conference of Savings and Loan Group Character Loans Favored Better Business Forecast | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/r-h-mclaughlin-iii.html | R. H. McLaughlin III | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/troops-seizearabcourt-palestine-rebel-tribunal-broken-up2.html | TROOPS SEIZEARABCOURT; Palestine Rebel Tribunal Broken Up--2 Newspapers Closed | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/nazi-leader-at-dies-luncheon-hears-inquiry-head-attack-bund.html | Nazi Leader at Dies Luncheon Hears Inquiry Head Attack Bund; Representative Adds Denunciation to Speech When He Learns Kuhn Is Present--Defends Committee Activities Kuhn Not Guest of Council Dies Assails Critice | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/packers-arrive-determined-to-down-giants-in-title-game-green-bay.html | Packers Arrive Determined to Down Giants in Title Game; GREEN BAY FORCES AT FULL STRENGTH Team Appears in Best Shape of Year--Hutson, Monnett and Gantenbein Ready GIANTS PLAN SURPRISES Danowski Hits Mark With New Pass Plays Designed for Sunday's Play-Off Game Central Park Practice Ground Enthusiasm Runs High Field Is Firm | True | By Arthur J. Daley | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/events-today.html | EVENTS TODAY | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/smith-42-honors-flushing-girl.html | Smith '42 Honors Flushing Girl | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/charity-bridge-party-today.html | Charity Bridge Party Today | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/fordham-five-under-kelleher-reveals-forcing-style-of-game-back.html | Fordham Five, Under Kelleher, Reveals Forcing Style of Game; Back After Lapse of Four Years, Ram Coach Plans to Gain Victories on Attack—Team Faces St. Peter's Tonight Just Trying to Play Preparing for Future O'Brien Chief Reserve Faces Former Pupil | True | By Kingsley Childs | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/treasury-wires-for-textile-bids.html | Treasury Wires for Textile Bids | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/josephine-roche-named-josephine-roche-named-extreasury-official.html | JOSEPHINE ROCHE NAMED; JOSEPHINE ROCHE NAMED Ex-Treasury Official Heads the National Consumers League | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/edward-campbell-exfederal-judge-former-claims-court-head-is.html | EDWARD CAMPBELL, EX-FEDERAL JUDGE; Former Claims Court Head Is Dead—Proposed to Forbid City Garbage Dumping | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hearst-strike-clash-injures-5-8-arrested-100-pickets-truck-drivers.html | HEARST STRIKE CLASH INJURES; 5 8 ARRESTED; 100 Pickets, Truck Drivers and Police Battle in Chicago Radio Stops Guild Speakers | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/moss-warns-movies-to-drop-bingo-games-go-back-to-the-picture.html | MOSS WARNS MOVIES TO DROP BINGO GAMES; Go Back to the Picture Business, He Urges Theatre Men | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/santelli-keeps-title-womens-team-wins-in-national-junior-foils.html | SANTELLI KEEPS TITLE; Women's Team Wins in National Junior Foils Tourney | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/the-play-spring-meeting-arrives-from-england-with-its-sense-of.html | THE PLAY; ' Spring Meeting' Arrives From England With Its Sense of Humor Intact | True | By Brooks Atkinson | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-francis-taylor-in-reno.html | Mrs. Francis Taylor in Reno | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/-keep-hands-off-our-program-is-farmers-appeal-to-industry.html | ' Keep Hands Off Our Program,' Is Farmer's Appeal to Industry; ' Idealistic Law Called the AAA Helped, but Prices for the Things We Needed Always Seemed to Stay Up,' He Mourns | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jersey-mayor-is-acquitted.html | Jersey Mayor Is Acquitted | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/u-s-note-to-berlin-cites-1923-treaty-decrees-in-contravention-of.html | U. S. NOTE TO BERLIN CITES 1923 TREATY; Decrees in Contravention of Agreement, New Protest to Germany Indicates ASSURANCES REQUESTED Goebbels Speaking at a Party Rally Declares Germans Back Anti-Semitic Drive Funk's Decrees Cited | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bond-notes.html | BOND NOTES | True |  | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/gang-stops-train-loots-freight-car-jersey-thieves-cut-coupling-on.html | GANG STOPS TRAIN, LOOTS FREIGHT CAR; Jersey Thieves Cut Coupling on 71-Car Pennsylvania Train, Forcing It to Halt UNLOAD GOODS IN TRUCK Men Then Flee in Metuchen as Crew Hunts Cause of Trouble-$5,000 Tobacco Taken | True | Special to THE NEW YORK TIMES | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/modern-aquarium-for-the-city-is-proposed-would-give-wider-knowledge.html | Modern Aquarium for the City Is Proposed; Would Give Wider Knowledge of Exhibits | True |  | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/fraud-disclosure-stirs-manila-close-friend-of-quezon-involved.html | Fraud Disclosure Stirs Manila; Close Friend of Quezon Involved; Assemblyman Buencamino Denies That He Received Money for Advocating That the Government Redeem Railway Bonds | True | Wireless to THE NEW YORK TIMES | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/oddlot-sales-in-lead.html | Odd-Lot Sales in Lead | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/university-ties-harvard-club-for-class-a-squash-racquets-lead.html | University Ties Harvard Club for Class A Squash Racquets Lead; SQUASH CLUB TOPS CRIMSON TEAM, 3-2 Halts Undefeated March of Harvard Club in Metropolitan League Upset UNIVERSITY SCORES, 4-1 Checks Rockaway and Gains Deadlock for First-Yale, Downtown A. C. Win Close Play Is Feature Haskins Loses to Golibart THE SUMMARIES | True | By Roscoe McGowen | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dr-porter-shimer-metallurgist-81-titanium-carbide-discoverer-and.html | DR. PORTER SHIMER, METALLURGIST, 81; Titanium Carbide Discoverer and Inventor of a Hardening Process Is Dead | True | Special to THE NEW YORK TIMES | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/drakes-brass-platee.html | DRAKE'S BRASS PLATEE | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/reich-breaks-sports-ties-with-the-netherlands.html | Reich Breaks Sports Ties With The Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hurt-is-aide-to-kansas-coach.html | Hurt Is Aide to Kansas Coach | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/storm-in-philippines-takes-a-heavy-toll-19-die-as-typhoon-sweeps.html | STORM IN PHILIPPINES TAKES A HEAVY TOLL; 19 Die as Typhoon Sweeps Across Fifteen Provinces | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/aid-for-the-blind-is-gaining-abroad-other-nations-encouraged-by.html | AID FOR THE BLIND IS GAINING ABROAD; Other Nations Encouraged by Success of Lighthouse, Its Founder Asserts GROWTH OF IDEA HAILED 5,063 Registered With the Association in 1937-38, Increase of 272 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/a-relief-formula.html | A RELIEF FORMULA | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/business-records-bankruptcy-proceedings-judgments-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/paul-bunn-read-of-masonic-club-retired-general-manager-of-remington.html | PAUL BUNN, READ OF MASONIC CLUB; Retired General Manager of Remington Cash Register Company Is Dead OFFICER IN OTHER FIRMS Chief Clerk of Civil Service Commission When Theodore Roosevelt Was Member | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/destroyers-launched-mustin-and-russell-slide-down-ways-at-newport.html | DESTROYERS LAUNCHED; Mustin and Russell Slide Down Ways at Newport News | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jungle-law-seen-in-dictator-rule-sir-richard-gregory-in-lecture.html | JUNGLE LAW SEEN IN DICTATOR RULE; Sir Richard Gregory in Lecture Assails Conquest Ideal | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/vote-on-lostamendments-figures-are-given-on-three-defeated-by.html | VOTE ON LOSTAMENDMENTS; Figures Are Given on Three Defeated by Electors | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/insurgents-mass-for-big-offensive-franco-is-believed-seeking-a.html | INSURGENTS MASS FOR BIG OFFENSIVE; Franco Is Believed Seeking a Victory Before Rome Parley--Italians Gather in Rear Italians Near Border, Paris Hears reply INSURGENTS MASS FOR BIG OFFENSIVE Rebels Indicate Drive Nears 160 Reach France on Way to U. S. French Warshi Routs Rebel Craft | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/text-of-the-new-platform-adopted-by-nations-industry-1-what-has.html | Text of the New Platform Adopted by Nation's Industry; 1. What Has Made America's Progress in the Past? 2. What Industry Suggests for America's Future. Business Responsibility Tools for More Jobs Labor Relations Purchasing Power Regulation Versus Control of Manufacturing Enterprise Taxes Government Economy Government Competition Foreign Trade Preparedness for National Defense Looking Forward | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/oldenbuttel-is-elected-head-of-bankers-club.html | Oldenbuttel Is Elected Head of Bankers Club | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/books-published-today.html | Books Published Today | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/1200-jersey-employees-cited-in-wage-data-delay.html | 1,200 Jersey Employees Cited In Wage Data Delay | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/syracuse-railways-plan-p-s-c-backs-proposal-for-filing-of-amended-s.html | SYRACUSE RAILWAYS PLAN; P. S. C. Backs Proposal for Filing of Amended Set-Up | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-a-hollingsworth-wife-of-paper-manufacturer-dies-in-milton-mass.html | MRS. A. HOLLINGSWORTH; Wife of Paper Manufacturer Dies in Milton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/lumber-output-rises-contraseasonally-shipments-and-orders-also-gain.html | Lumber Output Rises Contra-Seasonally; Shipments and Orders Also Gain in Week | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/asks-bids-to-feed-fleet-navy-to-buy-1076000-pounds-of-canned-goods.html | ASKS BIDS TO FEED FLEET; Navy to Buy 1,076,000 Pounds of Canned Goods for Visit Here | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/slides-to-his-death-down-pole-at-school-jersey-youth-loses-life.html | SLIDES TO HIS DEATH DOWN POLE AT SCHOOL; Jersey Youth Loses Life Trying to Unsnarl Flag at Top | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/edward-smith-co-elects.html | Edward Smith & Co. Elects | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jersey-price-law-issue-legality-as-applied-to-liquor-assailed-at.html | JERSEY PRICE LAW ISSUE; Legality as Applied to Liquor Assailed at Hearing | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/new-high-in-pittsburgh-business-advances-despite-steelmill-rates.html | NEW HIGH IN PITTSBURGH; Business Advances Despite SteelMill Rate's Slowing | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/youths-screen-choice-young-reviewers-select-boys-town-as-best-of.html | YOUTH'S SCREEN CHOICE; Young Reviewers Select 'Boys Town' as Best of Year | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/reserve-balances-of-the-member-banks-increased-90000000-in-week-to.html | Reserve Balances of the Member Banks Increased $90,000,000 in Week to Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/gas-price-war-waning-lower-quotations-in-chicago-curb-cutrate.html | GAS PRICE WAR WANING; Lower Quotations in Chicago Curb Cut-Rate Outlets | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/neil-memorial-medal-is-voted-to-dempsey-by-writers-for-boosting.html | Neil Memorial Medal Is Voted to Dempsey By Writers for Boosting Boxing Welfare | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jersey-grange-opposes-betting.html | Jersey Grange Opposes Betting | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/webb-to-appear-in-wilde-revival-slated-for-the-importance-of-being.html | WEBB TO APPEAR IN WILDE REVIVAL; Slated for 'The Importance of Being Earnest,' Which Will Start Here on Dec. 28 15 NEW SHOWS SCHEDULED Openings From Dec. 22-Jan. 5 With Three Others in ViewGuild and Lunt Explain Guild-Baker Controversy Other Theatre Items | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mary-agnes-hooker-teachers-agent-71-former-school-administrator.html | MARY AGNES HOOKER, TEACHERS' AGENT, 71; Former School Administrator Also Had Taught French | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/secfor-dissolving-of-tobacco-company-hold-plan-for-standard.html | SEC-FOR DISSOLVING OF TOBACCO COMPANY; Hold Plan for Standard Commercial Would Cost Too Much | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sports-today-basketball-boxing-hockey-winter-sports-show-wrestling.html | Sports Today; BASKETBALL BOXING HOCKEY WINTER SPORTS SHOW WRESTLING | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/1000000-bid-buys-midtown-parcels-bowery-savings-bank-takes-over-19.html | $1,000,000 BID BUYS MIDTOWN PARCELS; Bowery Savings Bank Takes Over 19 Buildings Opposite Grand Central Palace JUDGMENT FOR $2,632,084 Other Auctions Include Sale of 6-Story Tenement House in West 140th Street | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/langmuir-lectures-in-london.html | Langmuir Lectures in London | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/u-s-lines-will-run-california-cruise-the-washington-to-leave-on-feb.html | U. S. LINES WILL RUN CALIFORNIA CRUISE; The Washington to Leave on Feb. 11 for San Francisco Via Panama Canal CARIBBEAN TOUR PUT OFF Round-Trip Is Scheduled for Best Month in Winter Season--Excursions Planned | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/daughter-to-w-ogden-mccaggs.html | Daughter to W. Ogden McCaggs | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/syracuse-triumphs-5017-stewart-and-sidatsingh-star-in-rout-of.html | SYRACUSE TRIUMPHS, 50-17; Stewart and Sidat-Singh Star in Rout of Toronto Five | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/the-need-is-now.html | THE NEED IS NOW | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/capital-cut-approved-sec-sanctions-reduction-by-green-mountain.html | CAPITAL CUT APPROVED; SEC Sanctions Reduction by Green Mountain Power | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/atlas-settlement-approved-by-court-trust-to-get-3200000-from.html | ATLAS SETTLEMENT APPROVED BY COURT; Trust to Get $3,200,000 From Utilities Power and Light | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/no-skiing-is-seen-for-the-weekend-snow-disappears-in-popular-winter.html | NO SKIING IS SEEN FOR THE WEEK-END; Snow Disappears in Popular Winter Centers as Mild weather Continues MANY LOOK TO HOLIDAYS Resorts Book Reservations--Clubs Here Seek Instructors for the City's Parks Resorts Are Kept Busy Ski Special for Montreal | True | By Frank Elkins | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hanson-beats-rice-in-squash-contest-reaches-final-by-1315-157-1513.html | HANSON BEATS RICE IN SQUASH CONTEST; Reaches Final by 13-15, 15-7, 15-13, 15-11--Sieverman 3d Defeated by Lordi. | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/rayon-shipments-double-37-level-totaled-21000000-pounds-in-november.html | RAYON SHIPMENTS DOUBLE '37 LEVEL; Totaled 21,000,000 Pounds in November, First Report of Its Kind Reveals GAIN FOR YEAR PREDICTED 11-Month Figure Near Mark for 1937--Stocks Dropped From October | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/library-to-house-hoover-war-data-stanford-plans-new-600000-building.html | LIBRARY TO HOUSE HOOVER WAR DATA; Stanford Plans New $600,000 Building for 5,000,000 Documents and Secret Reports 40 GOVERNMENTS GAVE AID Supposed Mata Hart Report and File of Contraband Belgian Paper Among Items Records of the Secret-Police Attempts at Theft Reported | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/fire-department.html | Fire Department | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/masaryks-daughter-out-resignation-accepted-and-new-red-cross-head.html | MASARYK'S DAUGHTER OUT; Resignation Accepted and New Red Cross Head Named | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/parley-to-get-peace-plea-of-3000000-persons.html | Parley to Get Peace Plea Of 3,000,000 Persons | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/the-opera-manon-at-metropolitan.html | THE OPERA; Manon' at Metropolitan | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/marshall-scores-4226-rallies-in-last-half-to-beat-brooklyn-pharmacy.html | MARSHALL SCORES, 42-26; Rallies in Last Half to Beat Brooklyn Pharmacy Quintet | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/miss-edith-greene-sets-wedding-date-passaic-n-j-girl-will-be-bride.html | MISS EDITH GREENE SETS WEDDING DATE; Passaic, N. J., Girl Will Be Bride of Francis Strickland Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bank-clearings-gain-117-in-year-are-6144957000-in-week-to-wednesday.html | BANK CLEARINGS GAIN 11.7% IN YEAR; Are $6,144,957,000 in Week to Wednesday, Against 1937 Period's $5,502,107,000 18.5 PER CENT RISE HERE This Was Largest Increase Shown by Reporting CitiesBoston Second With 14.2% | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/league-group-honored-parties-given-for-delegates-to-childrens-drama.html | LEAGUE GROUP HONORED; Parties Given for Delegates to Children's Drama Parley | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/new-mortgage-money-slow-in-manhattan-despite-plenitude-of.html | New Mortgage Money Slow in Manhattan Despite Plenitude of Investment Funds | True | By Lee E. Cooper | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/fair-grounds-chart-charles-town-results-tanforan-results-fair.html | FAIR GROUNDS CHART; Charles Town Results Tanforan Results Fair Grounds Entries Charles Town Entries. Tanforan Entries | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/missing-student-is-returning.html | Missing Student Is Returning | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/montanez-victor-in-ring-wrist-injured-salvini-defaults-in-prospect.html | MONTANEZ VICTOR IN RING; Wrist Injured, Salvini Defaults in Prospect Hall Bout | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/australia-finds-oil-bed-150000000-gallons-can-be-had-from-sand.html | AUSTRALIA FINDS OIL BED; 150,000,000 Gallons Can Be Had From Sand, Committee Says | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/grounds-for-suspicion.html | GROUNDS FOR SUSPICION | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/money-and-credit-call-loans-bankers-acceptances-london-market-time.html | MONEY AND CREDIT; CALL LOANS Bankers' Acceptances London Market TIME LOANS Silver Rediscount Rate, N. Y. Reserve Bank BULLION Gold | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/miss-lucy-olmsted.html | MISS LUCY OLMSTED | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cyrus-woods-dies-exenvoy-in-japan-ambassador-there-at-time-of-1923.html | CYRUS WOODS DIES, EX-ENVOY IN JAPAN; Ambassador There at Time of 1923 Quake Won Fame for His Relief Activities HELD HIGH STATE OFFICES Corporation Lawyer, Aide of Mellons, Political Leader in Pennsylvania Aided Earthquake Victims Noted Corporation Lawyer Saved by Military Attache | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sport-of-the-times-punching-the-heavy-bag-a-man-of-experience-a.html | Sport of the Times.; Punching the Heavy Bag A Man of Experience A Brief Note on Joe Louis A Rushing Game | True | By John Kieran | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/brazil-to-oppose-military-treaties-but-will-support-at-lima-idea-of.html | BRAZIL TO OPPOSE MILITARY TREATIES; But Will Support at Lima Idea of Consultation by American Nations in Face of Menace WANTS NO NEW LEAGUE Nor Is a Pan-American Court Favored--Rio de Janeiro to Keep Immigration Curbs | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/arms-and-the-budget.html | ARMS AND THE BUDGET | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/building-rises-103-above-week-in-1937-engineering-awards-show-gain.html | BUILDING RISES 103% ABOVE WEEK IN 1937; Engineering Awards Show Gain in Private and Public Work | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sudeten-goods-listed-for-reich-inland-trade.html | Sudeten Goods Listed For Reich Inland Trade | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/books-of-the-times-the-coming-struggle-for-latin-america-behind-the.html | BOOKS OF THE TIMES; The Coming Struggle for Latin America Behind the Scenes at the Lima Conference The Un-Neglected Element of Strategy Aliens Under the Southern Cross | True | By Charles Poore. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/soapbox-influx-irks-madison-sq-ban-is-sought-on-orators-forced-away.html | SOAP-BOX INFLUX IRKS MADISON SQ.; Ban Is Sought on Orators, Forced Away From Old Haven in Union Sq. | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/news-of-art.html | NEWS OF ART | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/distant-givers-aid-fund-for-neediest-letters-from-west-and-south.html | DISTANT GIVERS AID FUND FOR NEEDIEST; Letters From West and South Supplement Contributions From Donors in This Area $12,055 IS RECEIVED IN DAY Total Increased to $66,960--Old Friend of the Cause Sends $5,000 Gift A Friend" Gives $5,000 Funds Provided for Case 7 Excerpts From Other Letters CASE 3 CASE 60 CASE 59 CASE 17 CASE 16 An Old Governess CASE 22 On Borrowed Time CASE 23 "I Can Hang On" Amount needed, $253. To delay may mean to forget. | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/france-increases-guard-as-riots-spread-in-tunis-libyan-arabs-back.html | FRANCE INCREASES GUARD AS RIOTS SPREAD IN TUNIS; LIBYAN ARABS BACK ITALY; ALGERIA SENDS MEN Order Is Restored After All-Day Clashes in the Tunisian Capital FASCIST LEADERS JAILED Italians, French and Arabs Demonstrate--Big Rally in Tripoli Hails Mussolini Guards Arrive From Algeria Italian Businesses Guarded TUNIS REINFORCED AS RIOTING SPREADS Big Demonstrations in Libya Mounting Indignation Seen Algerian Governor to Report Paris Students "Demand" Venice | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cornelia-c-bailey-engaged-to-marry-she-will-become-the-bride-of.html | CORNELIA C. BAILEY ENGAGED TO MARRY; She Will Become the Bride of Robert Hallowell Shaw of Groton, Mass. PLANS SPRING CEREMONY Chapin School Alumna--Her Fiance Is Graduate of St. Paul's and Harvard Shropshire-Lewis Frothingham--Moore | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/herbert-c-sierck-exchange-member-partner-in-brokerage-firm-of.html | HERBERT C. SIERCK, EXCHANGE MEMBER; Partner in Brokerage Firm of Hornblower & Weeks Dies | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/protest-assembly-endorsed-by-glass-mayor-will-preside-tonight-at.html | PROTEST ASSEMBLY ENDORSED BY GLASS; Mayor Will Preside Tonight at Carnegie Hall Meeting to Oppose Oppression WALLACE TO BE A SPEAKER Many Civic Groups Join Forces to Register Disapproval of European Policies DRIVE FOR FUNDS PUSHED Bennett Launches CampaignCleaners Collect $3,000 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/four-fined-2925725-lire-titled-rome-couple-convicted-of.html | FOUR FINED 2,925,725 LIRE; Titled Rome Couple Convicted of Money-Smuggling Attempt | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/rock-slide-kills-7-wall-in-asbestos-shaft-in-quebec-province.html | ROCK SLIDE KILLS 7; Wall in Asbestos Shaft in Quebec Province Collapses | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/5th-straight-to-midston-tops-new-york-a-c-in-eastern-squash.html | 5TH STRAIGHT TO MIDSTON; Tops New York A. C. in Eastern Squash Racquets, 4 to 1 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hopkins-planning-changes-in-relief-wpa-chief-says-he-wants-a.html | HOPKINS PLANNING CHANGES IN RELIEF; WPA Chief Says He Wants a 'Meeting of Minds' With Congress--Sees Byrnes Will Ask for an Appropriation For Hatch Amendment | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/short-interest-declines-decrease-in-november-shown-on-two-exchanges.html | SHORT INTEREST DECLINES; Decrease in November Shown on Two Exchanges | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sales-drive-urged-as-aid-to-recovery-c-m-chester-optimistic-says.html | SALES DRIVE URGED AS AID TO RECOVERY; C. M. Chester, Optimistic, Says Vast Effort in Promotion Is Next Necessary Step ASKS ERA OF GOOD-WILL Professor Sprague Suggests a Moderate Price Policy as Sound Economics | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/tva-analyses-give-yardstick-profit-data-showing-15-margin-for-10dam.html | TVA ANALYSES GIVE 'YARDSTICK' PROFIT; Data Showing 15% Margin for 10-Dam System's Power ' 'Operation Are Offered COST ALLOCATIONS CITED Krug Presents at Hearing Estimates Disputing Utility Witness and A. E. Morgan Allocation of Power Costs Alternative-Cost Theory Estimates on Power Cacaplty Division of Cost Figures Return on Secondary Power | True | By Russell B. Porterspecial To the New York Times. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/leafs-get-romnes-in-trade.html | Leafs Get Romnes in Trade | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/son-is-born-to-john-d-briftons.html | Son Is Born to John D. Briftons | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/outboard-marine-gets-714158-net-profit-in-year-compares-with-940379.html | OUTBOARD MARINE GETS $714,158 NET; Profit in Year Compares With $940,379 Cleared in the Preceding Period $2.40 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data BURCO, INC., REPORTS Securities Are Carried at Cost on Sept. 30 at $1,369,334 OTHER CORPORATE REPORTS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/4-deny-linden-charges-police-recorder-city-clerk-and-2-others.html | 4 DENY LINDEN CHARGES; Police Recorder, City Clerk and 2 Others Accused in Land Deal | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/movie-bonuses-defended-s-r-kent-tells-court-they-are-needed-to-hold.html | MOVIE BONUSES DEFENDED; S. R. Kent Tells Court They Are Needed to Hold Key Executives | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jasper-letters-go-to-29-in-football-major-insignia-for-harriers-on.html | JASPER LETTERS GO TO 29 IN FOOTBALL; Major Insignia for Harriers on List of 75 Manhattan Awards in Fall Sports | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/november-sales-up-for-general-motors-total-was-200256-against.html | NOVEMBER SALES UP FOR GENERAL MOTORS; Total Was 200,256, Against 195,136 a Year Ago Auto Shipments Rose in Month | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/william-mlaughlin.html | WILLIAM M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/2-in-giants-office-seized-as-gougers-revenue-agents-say-they-were.html | 2 IN GIANTS' OFFICE SEIZED AS GOUGERS; Revenue Agents Say They Were Overcharged for Tickets | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/nazi-terrorism-decried-in-survey-nation-almost-unanimously.html | NAZI TERRORISM DECRIED IN SURVEY; Nation Almost Unanimously Disapproves Persecutions, Gallup Institute Finds VOTE IS MORE THAN 9-1 Treatment of Both Jews and Catholics is Covered in Queries Submitted Catholic Question Also Covered Three General Ideas Expressed | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/giannini-in-washington-banker-confers-with-delano-controller-of.html | GIANNINI IN WASHINGTON; Banker Confers With Delano, Controller of Currency | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/frisch-seeking-post-in-majors-rules-out-new-orleans-pilot-job.html | Frisch, Seeking Post in Majors, Rules Out New Orleans Pilot Job; Ex-Manager of Cards May Take Coach's Post--Cubs, Pirates and White Sox Block Giant Deal for Bonura Hurler Has losing Record Most Amendments Passed Proposal Is Beaten Connolly to Bloomington | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/book-notices.html | BOOK NOTICES | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/175-days-recommended-for-metropolitan-racing-next-year-jockey-club.html | 175 Days Recommended for Metropolitan Racing Next Year; JOCKEY CLUB SETS 1939 RACING DATES Campaign, Starting April 15 at Jamaica, to Be Longest in New York Since 1913 SEASON WILL END NOV. 4 Empire Track Gets 3 Extra Days and Jamaica 2 in Expanded Program 1939 Racing Dates Foal Registry Sets Record Royal Guard Sent Up-State | True | By Bryan Field | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/deaths.html | Deaths | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/murstad-scores-in-winter-sports-show-skiing-norwegian-is-first-down.html | Murstad Scores in Winter Sports Show Skiing; NORWEGIAN IS FIRST DOWN INDOOR SLIDE Murstad Shares Slalom Honors With Pfeifer and Tops Jumpers at Garden APPLAUSE FOR YOUNGSTER Miss Franklin's Skating Wins Crowd - Instructors Find Eager Snow Sport Pupils Schlunegger Is Second Schlatter Is Runner-Up | True | By Lincoln A . Werdenx | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/topics-in-wall-street-federal-reserve-statements-north-american.html | TOPICS IN WALL STREET; Federal Reserve Statements North American Offering Corporate Financing Crude Oil Prices Bank of England Statement | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/detroit-deadlocks-americans-1-to-1-both-liscombe-and-wiseman-count.html | DETROIT DEADLOCKS AMERICANS, 1 TO 1; Both Liscombe and Wiseman Count in Overtime Frame of Bruising Battle WARES SERIOUSLY INJURED In Hospital With Ruptured Kidney--Field and Howe Engage in Fist Fight Schriner Gets an Assist Two Major Penalties | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/j-j-spalding-dies-catholic-leader-atlanta-attorney-honored-by-pope.html | J. J. SPALDING DIES; CATHOLIC LEADER; Atlanta Attorney Honored by Pope for Services to His Church Was 82 WON NOTRE DAME AWARD Received University's Laetare Medal-- Knight of Malta and of St. Gregory | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/cutter-will-rush-eden-to-battery-in-time-for-scheduled-address.html | Cutter Will Rush Eden to Battery In Time for Scheduled Address; Aquitania Is Not Scheduled to Dock Until 8 P.M.--Police Escort Provided-- 4,000 Seek to Hear Him | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/12-qualify-on-navy-design-they-will-prepare-plans-for-final-small.html | 12 QUALIFY ON NAVY DESIGN; They Will Prepare Plans for Final Small Craft Competition | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/screen-news-here-and-in-hollywood-marlene-dietrichs-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dietrich's Contract With Columbia Terminated Because of Director WARNER SEEKS 'OLD MAID' Would Star Bette Davis and Miriam Hopkins-- Musical Opens at Roxy Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/joseph-meilner-consulting-engineer-conducted-research-for-large.html | JOSEPH MEILNER; Consulting Engineer Conducted Research for Large Firms | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mays-conquer-graham-scores-157-157-in-squash-at-new-york-a-c-courts.html | MAYS CONQUER GRAHAM; Scores, 15-7, 15-7, in Squash at New York A. C. Courts | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/terminal-strike-hampers-trucking-half-the-longdistance-hauls.html | TERMINAL STRIKE HAMPERS TRUCKING; Half the Long-Distance Hauls Stopped as Stevedores and Checkers Walk Out PERISHABLES ARE EXEMPT Meanwhile, Employers Plan to Sue Unless Union Drivers Abide by Contract 100 Per Cent" Behind Strikers Blames It on Individuals | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/villanova-honors-cochrane.html | Villanova Honors Cochrane | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/11847-paid-at-art-sale-queen-anne-walnut-settee-is-auctioned-for.html | $11,847 PAID AT ART SALE; Queen Anne Walnut Settee Is Auctioned for $510 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/miss-anna-m-hunter-scholars-daughter-father-was-first-president-of.html | MISS ANNA M. HUNTER, SCHOLAR'S DAUGHTER; Father Was First President of College Bearing His Name | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/hull-warns-peace-cannot-be-secure-on-regional-basis-bars-exclusion.html | HULL WARNS PEACE CANNOT BE SECURE ON REGIONAL BASIS; Bars Exclusion of Europe From Americas' Decisions in Radio Talk at Lima CONFERENCE OPENS TODAY World Watches Deliberations With Unusual Interest-Atmosphere Propitious Must "Secure Peace" HULL WARNS PEACE IS WORLD PROBLEM | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST WESTCHESTER | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/win-new-york-madrigal-society-awards.html | WIN NEW YORK MADRIGAL SOCIETY AWARDS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/brown-overcomes-m-i-t-fletcher-tallies-near-end-to-settle-hockey.html | BROWN OVERCOMES M. I. T.; Fletcher Tallies Near End to Settle Hockey Contest, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/inventor-held-as-thief-prisoner-said-to-admit-holdups-to-get.html | INVENTOR HELD AS THIEF; Prisoner Said to Admit Hold-Ups to Get Promotion Money | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/to-place-4000000-orders.html | To Place $4,000,000 Orders | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/bond-offerings-by-municipalities-high-bid-for-3600000-of-toledo.html | BOND OFFERINGS BY MUNICIPALITIES; High Bid for $3,600,000 of Toledo Made by Group Headed by Harris, Hall & Co. SUFFOLK ISSUE AWARDED Winnetka, Ill., Asks Tenders on Tuesday on $950,000 Funding Securities Suffolk County, L. I. Everett, Mass. Spartanburg, S. C Baltimore, Md. Braddock, Pa. Oneida, N. Y. Winnetka, Ill. South St. Paul, Minn. Hempstead, L. I. Ocean County, N. J. Petersburg, Va. Indianapolis, Ind. Englewood, N. J. | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/three-savings-banks-to-offer-insurance-institutions-in-city-will.html | THREE SAVINGS BANKS TO OFFER INSURANCE; Institutions in City Will Begin Service on Jan. 4 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sears-outpoints-ettore.html | Sears Outpoints Ettore | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/operators-invest-in-rows-of-houses-group-of-remodeled-suites-in.html | OPERATORS INVEST IN ROWS OF HOUSES; Group of Remodeled Suites in East 57th St. Bought by Loomis J. Grossman J. S. WARD ALSO A BUYER He Acquires Three Buildings in East 50th St.-- Theological Seminary Sells Parcel | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jeweler-is-robbed-of-3500-of-his-stock-gunman-takes-entire-showcase.html | JEWELER IS ROBBED OF $3,500 OF HIS STOCK; Gunman Takes Entire Showcase and $170 on Lower East Side | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/20-pupils-attacked-and-beaten-in-bus-reprimand-of-children-linked.html | 20 PUPILS ATTACKED AND BEATEN IN BUS; Reprimand of Children Linked to Assault by Adult Negroes | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/princeton-to-hold-a-triangle-prom-dance-tonight-is-inaugurated-to.html | PRINCETON TO HOLD A TRIANGLE PROM; Dance Tonight Is Inaugurated to Celebrate Drama Club's Fiftieth Anniversary MUSICAL SHOW TO OPEN ' Once Over Lightly' Preceding Party -- President Dodds Heads List of Patrons | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/gilbert-mclurg.html | GILBERT M'CLURG | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/2000000-election-for-pennsylvania-both-parties-file-expense.html | $2,000,000 ELECTION FOR PENNSYLVANIA; Both Parties File Expense Accounts for November Poll | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/fire-record.html | Fire Record | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dr-woodman-to-be-honored.html | Dr. Woodman to Be Honored | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/1767-edition-of-ovid-brings-pound1180-in-sale-total-for-schiff.html | 1767 EDITION OF OVID BRINGS [pound]1,180 IN SALE; Total for Schiff Auction, to Date, Is [pound]49,313 | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/pirow-voices-anxiety-but-he-sees-gleam-of-hope-for-peace-in.html | PIROW VOICES 'ANXIETY'; But He Sees 'Gleam of Hope' for Peace in Chamberlain's Acts | True | Wireless to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/food-news-of-the-week-new-cut-in-bread-price-predictedturkeys-for.html | Food News of the Week; New Cut in Bread Price Predicted-- Turkeys for Christmas to Be Plentiful and Fat Turkey Outlook Promising National Butter Week Starts Egg Prices Are Lower Meat Buys for Week-End Fruit and Vegetable Markets Fish Supplies Plentiful | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/protest-for-jews-urged-in-churches-resolution-on-persecutions-in.html | PROTEST FOR JEWS URGED IN CHURCHES; Resolution on Persecutions in Germany Studied for Joint Action of Religious Bodies CONCERN FOR CHRISTIANS Federal Council Session Hears Plea by Dr. A. W. Palmer for World Economic Parley Two-Fold Oppression" Initiative of Church World Council Proposed | True | From a Staff Correspondent | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/spy-case-appeals-filed-notice-points-to-report-that-one-juror-was-a.html | SPY CASE APPEALS FILED; Notice Points to Report That One Juror Was a Jew | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/127488-is-pledged-for-fairs-temple-more-than-half-of-required.html | $127,488 IS PLEDGED FOR FAIR'S TEMPLE; More Than Half of Required $250,000 Raised, Women's Report Luncheon Hears SMITH SCORES IRRELIGION Former Governor Warns That Only Lasting Peace Must Rest on a Belief in God | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/wary-on-sugar-outlook-head-of-south-porto-rico-company-gives-world.html | WARY ON SUGAR OUTLOOK; Head of South Porto Rico Company Gives World Prospects | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/pound-again-ebbs-in-dollar-terms-closes-at-467-13-a-decline-of-1.html | POUND AGAIN EBBS IN DOLLAR TERMS; Closes at $4.67 1/3, a Decline of 1 Cent-- Francs Are Down 3/8 Point FOREIGN CONTROLS ACTIVE $1,000,000 Worth of Gold Engaged in Holland for Shipment to This Country | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/anthony-eden.html | ANTHONY EDEN | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/advertising-news-and-notes-gas-range-drive-is-planned-papers-best.html | Advertising News and Notes; Gas Range Drive Is Planned Papers Best for Men's Wear Ads Magazine Lineage Loss Cut Hurricane Ads Aided Utilities Play Safe by Using 'Rayon' | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/sec-hears-plans-of-united-corp-program-for-investment-of-8000000-to.html | SEC HEARS PLANS OF UNITED CORP; Program for Investment of $8,000,000 Told by George Howard, President EQUITIES TO BE BOUGHT Objector for Some insurance Concerns Asks Retirement of Preference Stock Several Banks Represented Field of Investments Deals in Non-Equity Securities | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mrs-william-w-patton-wife-of-glen-ridge-pastor-was-a-leader-in.html | MRS. WILLIAM W. PATTON; Wife of Glen Ridge Pastor Was a Leader in Welfare Affairs | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/salesman-ends-life-in-hotel.html | Salesman Ends Life in Hotel | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/roosevelt-acts-to-revive-his-revive-his-reorganization-plan-confers.html | Roosevelt Acts to Revive His Revive His Reorganization Plan; Confers With Drafters of a Revision and Senator Byrnes, Who Advises Putting It Into Several Bills in House Opposition to a Title | True | Special to THE NEW YORK TIMES. | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/building-plans-filed-large-apartments-to-be-erected-in-the-bronx.html | BUILDING PLANS FILED; Large Apartments to Be Erected in the Bronx and Queens | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/tolerance-courses-urged-in-scho-board-committee-proposes-plan-to.html | TOLERANCE COURSES URGED IN SCHO; Board Committee Proposes Plan to Counteract Hatreds | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/barbirolli-offers-debussy-excerpts-selections-from-pelleas-et.html | BARBIROLLI OFFERS DEBUSSY EXCERPTS; Selections From 'Pelleas et Melisande' Presented by the Philharmonic PRECEDED BY BACH SUITE Major Composition Opens Bill- 'Eroica' Symphony Concludes Program Unity of the Authors The "Eroica" Symphony | True | By Olin Downes | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/canal-zone-teams-on-way.html | Canal Zone Teams on Way | True | Special Cable to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/w-e-dodd-accused-as-hitrun-briver-warrant-issued-for-exambassador.html | W. E. DODD ACCUSED AS HIT-RUN BRIVER; Warrant Issued for Ex-Ambassador After Car Strikes Child in Virginia NOT AT FAULT, HE ASSERTS Negro Girl Ran Into Road, but He Swerved Auto and Did Not Know of Accident, He Says | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/in-the-nation-national-defense-program-getting-within-bounds-the.html | In The Nation; National Defense Program Getting Within Bounds The Birth of a Vision The President's Remarks | True | By Arthur Krock | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/police-department.html | Police Department | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/dr-b-harold-brod-bronx-dentist-is-stricken-with-heart-attack-while.html | DR. B. HAROLD BROD; Bronx Dentist Is Stricken With Heart Attack While Walking | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS MONTREAL SILVER | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/medica-in-n-yac-fold-exwashington-star-will-add-power-to-swimming.html | MEDICA IN N. Y.A.C. FOLD; Ex-Washington Star Will Add Power to Swimming Team | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/jackson-day-dinner-set-democrats-hope-to-end-deficitroosevelt-to.html | JACKSON DAY DINNER SET; Democrats Hope to End Deficit--Roosevelt to Speak | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/closes-sale-of-conservador.html | Closes Sale of Conservador | True | Special to THE NEW YORK TIMES. | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/round-table-opened-by-stock-exchange-new-policies-discussed-with.html | ROUND TABLE OPENED BY STOCK EXCHANGE; New Policies Discussed With Out-of-Town Trading Groups | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/commerce-halts-haaren-five-2818-gains-sole-hold-on-lead-inlower.html | COMMERCE HALTS HAAREN FIVE, 28-18; Gains Sole Hold on Lead in-Lower Manhattan Division P. S. A. L. Basketball Race SEWARD PARK TRIUMPHS Rallies to Top Textile, 36-32--Tolentine Turns Back St. Mary's by 51-17 | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 397761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/japan-is-rebuffed-by-russia-on-fishing-moscow-demands-payments-on.html | JAPAN IS REBUFFED BY RUSSIA ON FISHING; Moscow Demands Payments on Chinese Eastern Railway | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/mild-winter-is-forecast.html | Mild Winter Is Forecast | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/council-advances-county-bill-issue-democrats-block-immediate-action.html | COUNCIL ADVANCES COUNTY BILL ISSUE; Democrats Block Immediate Action on Reorganization, but Debate Is Set for Dec. 20 May Force a Referendum COUNCIL ADVANCES COUNTY BILL ISSUE | True | | C1B 397761 |
| 1938-12-09 | 1938-12-09 | https://www.nytimes.com/1938/12/09/archives/-bigness-in-industry-is-defended-by-chairman-of-monopoly-inquiry.html | ' Bigness' in Industry Is Defended by Chairman of Monopoly Inquiry; O'MAHONEY BACKS FREE ENTERPRISE ' Big Nation Needs Big Business,' but Regulation Is Necessary, He Says WARNS OF EXPLOITATION Private Monopoly and Control by Totalitarian State Alike Are Condemned Stand in "Bewildering Crisis" Opposed to Suppression | True | | C1B 397761 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/spent-2400-in-race-for-house.html | Spent $2,400 in Race for House | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/columbia-holds-dance-tonight.html | Columbia Holds Dance Tonight | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/books-of-the-times-children-of-contemporary-spain-the-prelude-to-a.html | BOOKS OF THE TIMES; Children of Contemporary Spain The Prelude to a Shattered Legacy This Is the Country They Remember They Cannot Live on Pictures Alone | True | By Charles Poore | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/both-carloadings-indices-higher-for-week-as-total-gains-155-up-46.html | Both Carloadings Indices Higher for Week As Total Gains 15.5%, Up 4.6% in Year | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/stocks-in-london-paris-and-berlin-british-markets-weakened-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Weakened by Selling Due to Reich's Colonial Claims, Events in Tunis FRENCH TRADING STRONG List Buoyed by Expectation of Daladier Victory in Chamber-- German Prices Slump Securities Strong In Paris German List Slumps LONDON PARIS BERLIN MILAN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/womens-equality-discussed-at-lima-american-delegates-take-up.html | WOMEN'S EQUALITY DISCUSSED AT LIMA; American Delegates Take Up Convention Proposed by Preparatory Group IT WOULD ASSURE RIGHTS No Decision Reached, but Their Attitude Is Regarded as Generally Favorable | True | By John W. Whitespecial Cable To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/debut-antes-honored-by-mrs-j-l-laidlaw-willa-blake-and-sheila.html | DEBUT ANTES HONORED BY MRS. J. L. LAIDLAW; Willa Blake and Sheila Curtin Are Dinner and Opera Guests | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/tray-service-for-store-glorified-onearm-lunch-opens-monday-at-lord.html | TRAY SERVICE FOR STORE; ' Glorified One-Arm Lunch' Opens Monday at Lord & Taylor | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/listings-authorized-by-stock-exchange-shares-of-national-gypsum-and.html | LISTINGS AUTHORIZED BY STOCK EXCHANGE; Shares of National Gypsum and Glenn L. Martin Accepted | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/house-on-drive-leased-jessie-denton-rents-fivestory-dwelling-at-322.html | HOUSE ON DRIVE LEASED; Jessie Denton Rents Five-Story Dwelling at 322 W. 75th St. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/gay-thirties-fete-given-for-charity-many-have-parties-at-annual.html | GAY THIRTIES FETE GIVEN FOR CHARITY; Many Have Parties at Annual Subscription Dinner Dance to Aid Boys Club WALTZ CONTEST FEATURE Mrs. Jarvis Cromwell, Head of Committee for Event, Among Those Who Entertain James Lowells Entertain | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/retail-yardstick-of-tva-defended-krug-files-figures-to-show-profit.html | RETAIL 'YARDSTICK' OF TVA DEFENDED; Krug Files Figures to Show Profit by Resellers After 'All Proper Costs' COURT IS INQUIRY FACTOR Wolverton Opposes Report to Congress Until Tribunal Acts on Pending Case Witness Is Complimented Would Await Decision | True | By Russell B. Porterspecial To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/castille-pilots-morris-griner-to-neck-victory-at-fair-grounds-mrs.html | Castille Pilots Morris Griner To Neck Victory at Fair Grounds; Mrs. Parke's Entry Beats Glasby in Feature--Favored Fire Advance Annexes Fifth, With Powers Gouraud Second | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/scaky-may-get-kanyas-post.html | Scaky May Get Kanya's Post | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/church-council-replies-to-charge-convention-wires-washington-a.html | CHURCH COUNCIL REPLIES TO CHARGE; Convention Wires Washington a Denial of Radicalism and 'Political Meddling' ATTACKS DIES WITNESS Combatting of Anti-Semitism Urged in Resolution--Dr. Buttrick Chosen President Council's Message to Dies Economic Parley Advocated Election of Council Officers | True | From a Staff Correspondent | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fire-department.html | Fire Department | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/2322-homes-financed-john-p-henrie-to-erect-small-houses-in-four.html | 2,322 HOMES FINANCED; John P. Henrie to Erect Small Houses in Four Cities | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/reich-still-hopes-for-british-trade-but-berlin-views-export-trade.html | REICH STILL HOPES FOR BRITISH TRADE; But Berlin Views Export Trade Offensive, Launched in London, with Misgiving CREDITS HELD 'POLITICAL' As Between Pound Devaluation and Subsidies, One Paper Prefers the Latter | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/movie-operetta-staged-by-pupils-our-city-made-by-4th-grade-boys-and.html | MOVIE OPERETTA STAGED BY PUPILS; ' Our City,' Made by 4th Grade Boys and Girls of P. S. 170, Called a 'Hit' by Educators SHOWS MAYOR'S PROBLEMS First Sound Film Produced in Schools Here Is Ready to Be Widely Shown to Children Mayor" Steals the Show Tells of Actors' Delight | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/corn-takes-lead-in-grain-markets-commodity-up-12-to-1-12-cents-a.html | CORN TAKES LEAD IN GRAIN MARKETS; Commodity Up 1/2 to 1 1/2 Cents a Bushel in Chicago, at New Highs Since September WHEAT OPERATIONS DROP Prices Unchanged to l/8c Off as Traders Turn to More Active Medium United Kingdom in Market Demand for December Corn | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/offerings-next-week-fall-to-22488043-total-is-about-half-that-of.html | OFFERINGS NEXT WEEK FALL TO $22,488,043; Total Is About Half That of the Current Period | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dr-j-w-garner67-a-teacher-writer-head-of-the-political-science.html | DR. J. W. GARNER,67, A TEACHER, WRITER; Head of the Political Science Department at University of Illinois Is Stricken ALSO NOTED AS HISTORIAN Was Authority on International Law--Lectured Abroad and Was Often Honored Law Journal Associate Member of Many Groups | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/corporate-reports-nashkelvinator.html | CORPORATE REPORTS; Nash-Kelvinator | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wage-act-support-found-by-andrews-administrator-says-8000mile-tour.html | WAGE ACT SUPPORT FOUND BY ANDREWS; Administrator Says 8,000-Mile Tour Showed Most Workers and Employers Back Law / HE PLEDGES COOPERATION Tells Industrial Group There Will Be No Leniency for Violators of Measure 2,000 at Meeting Says Business Sought Solution | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dr-h-u-williams-pathologist-dies-retired-dean-in-university-of.html | DR. H. U. WILLIAMS, PATHOLOGIST, DIES; Retired Dean in University of Buffalo Medical School on Faculty There 40 Years NOTED FOR HIS RESEARCH Had Examined Mummies in His Study of Diseases--Wrote Widely on His Findings Spent years in Research Served on Examining Board | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/u-s-second-in-sales-to-holland.html | U. S. Second in Sales to Holland | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/school-basketball-lineups.html | School Basketball Line-Ups | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/liquor-war-cuts-scotch-price-50-24-retail-stores-join-in-move-to.html | LIQUOR WAR CUTS SCOTCH PRICE 50%; 24 Retail Stores Join in Move to Sell $3.39 Brands at $1.69 for Fifths DOMESTIC WHISKIES NEXT Drastic Slashes Threatened in Price Cuts to End All Cuts'--Jersey Buyers Flock Here | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/weeks-financing-up-to-75897500-total-was-the-largest-since-oct-28.html | WEEK'S FINANCING UP TO $75,897,500; Total Was the Largest Since Oct. 28 and Above Last Week and Last Year CORPORATE LOAN OFFERED Illinois Utility's $48,000,000 Issue First Big One in That Field in Five Weeks | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/girls-kick-to-shin-routs-2-in-holdup-young-bookkeeper-also-shoves.html | GIRL'S KICK TO SHIN ROUTS 2 IN HOLD-UP; Young Bookkeeper Also Shoves One Down Flight of Stairs to Keep $218 Safe 4 OTHER THEFTS SUCCEED Three Messengers Waylaid and Payrolls Taken--Bandits Get $2,700 in Tavern | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lays-czech-reports-to-competitors-here-boocheever-says-antisemitic.html | LAYS CZECH REPORTS TO COMPETITORS HERE; Boocheever Says Anti-Semitic Rumors Are untrue | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/shoe-firm-leases-downtown-parcel-schattner-company-to-take-over-150.html | SHOE FIRM LEASES DOWNTOWN PARCEL; Schattner Company to Take Over 150 Delancey St, in $100,000 Rental Deal BUILDING TO BE ALTERED Store in the New Taxpayer at Delancey and Clinton Sts, Singned For by Jeweler | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/british-shipping-head-falls-to-hisdeath-charles-booth-70-was.html | BRITISH SHIPPING HEAD FALLS TO HIS-DEATH; Charles Booth, 70, Was Chairman of Line Bearing Name | True | Wireless TO THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/forster-squash-victor-beats-fluegelman-at-n-y-a-cderaismes-also.html | FORSTER SQUASH VICTOR; Beats Fluegelman at N. Y. A. C.--DeRaismes Also Advances | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/no-military-alliance-for-u-s-says-berle-delegate-explains-our.html | NO MILITARY ALLIANCE FOR U. S., SAYS BERLE; Delegate Explains Our Position in Radio Talk at Lima | True | Wireless TO THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wpa-to-pay-million-on-dec-25.html | WPA to Pay Million on Dec. 25 | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sec-lists-hearing-on-plan-for-utility-agency-to-consider-changes-in.html | SEC LISTS HEARING ON PLAN FOR UTILITY; Agency to Consider Changes in Mountain States Power | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/yale-to-shift-practice-eleven-to-train-at-new-haven-next-year.html | YALE TO SHIFT PRACTICE; Eleven to Train at New Haven Next Year, Farmer Reveals | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/test-suit-by-a-newsboy-case-of-13yearold-carrier-is-aimed-at.html | TEST SUIT BY A NEWSBOY; Case of 13-Year-Old Carrier Is Aimed at Wage-Hour Law | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/era-of-peril-seen-exmember-of-cabinet-says-britain-asks-no-aid-for.html | ERA OF PERIL SEEN; Ex-Member of Cabinet Says Britain Asks No Aid for Herself REPORTS NATION UNITED No Internal Differences Can Weaken Stand on BasicPrinciples, He Holds Urges Fight for Ideals Foresees Period of Emergency EDEN HERE URGES FIGHT FOR LIBERTY Hails Trade Treaty King and President Toasted Speech Too Late for London | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/virginia-felter-is-wed-rahway-n-j-girl-is-married-at-linden-to-j-p.html | VIRGINIA FELTER IS WED; Rahway, N. J., Girl Is Married at Linden to J. P. White | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/john-perrin-ragsdale.html | JOHN PERRIN RAGSDALE | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wool-market-sluggish-prices-slightly-lower-and-new-orderson.html | WOOL MARKET SLUGGISH; Prices Slightly Lower and New Orderson Manufacturers Lacking | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/broker-killed-by-auto-victim-60-is-run-down-near-his-home-in.html | BROKER KILLED BY AUTO; Victim, 60, is Run Down Near His Home in Astoria | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lawrencemarchisio.html | Lawrence--Marchisio | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/letters-to-the-sports-editor-fans-protest-treatment-unable-to-buy.html | Letters to the Sports Editor; FANS PROTEST TREATMENT Unable to Buy Good Tickets for Football Play-Off Game Wants Public Protected Conduct of Sale Is Hit Watched Game From Ramp CHESS A GAME FOR ALL Its Wide Appeal and Universal Popularity Are Cited Prodigy Yields to Strain Extra Points in Hockey Cyclists Await Bronx Track BORN TO BLUSH UNSEEN A Plea for Small College Stars, Like Dickinson's Padjen A Fable With a Moral Football on a Lofty Plane | True | CHARLES ROGERS.ALFRED DIRINGER.ARTHUR VOLLMAN.P. B. C.NED GOLDSCHMIDT.CHIN YONG.WILCOMB WASHBURN.A BICYCLE FAN.Louis M. HATTER.DAYTON HART.JULIAN D. SILVERMAN. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/unofficial-strike-still-halts-trucks-efforts-of-mediation-board-to.html | UNOFFICIAL STRIKE STILL HALTS TRUCKS; Efforts of Mediation Board to End Sympathy Walkout Prove Fruitless UNION HEADS DISCLAIM IT Individual Drivers Alone Are Responsible, They Reply to Employers' Protest | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/topics-in-wall-street-treasury-allotments-a-railroad-problem.html | TOPICS IN WALL STREET; Treasury Allotments A Railroad Problem Weakness of the Guilder Next Week in Steel The Mexican Oil Deal Commodity Prices | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/colledge-leader-noted-british-horse-trainer-who-saddled-1935-ascot.html | COLLEDGE LEADER; Noted British Horse Trainer Who Saddled 1935 Ascot Winner | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/president-hails-world-bible-drive-he-and-26-governors-endorse.html | PRESIDENT HAILS WORLD BIBLE DRIVE; He and 26 Governors Endorse Universal Celebration to Take Place on Sunday GOSPEL IN 1,008 LANGUAGES American Society to Publish Book in Commemoration of 'Over the Top' Campaign | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/child-for-henry-labouisses-jr.html | Child for Henry Labouisses Jr. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/music-stanley-hummel-is-heard-munz-gives-piano-recital.html | MUSIC; Stanley Hummel Is Heard Munz Gives Piano Recital | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/justices-in-brooklyn-add-10570-to-aides-pay.html | Justices in Brooklyn Add $10,570 to Aides' Pay | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY PINEHURST LONG ISLAND | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mysteries-of-galaxy-shown-by-a-new-film-dr-baade-on-coast-reports.html | MYSTERIES OF GALAXY SHOWN BY A NEW FILM; Dr. Baade on Coast Reports Thousands in Nucleus | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dr-w-s-wallance-74-whitestone-pastor-served-more-than-forty-years.html | DR. W. S. WALLANCE, 74, WHITESTONE PASTOR; Served More Than Forty Years in the Presbyterian Church | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/new-dance-is-eleanor-glide.html | New Dance Is 'Eleanor Glide | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sports-today.html | Sports Today | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/golden-rule-week-to-aid-needy.html | Golden Rule Week to Aid Needy | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/the-farmers-vote.html | THE FARMERS VOTE | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/new-loan-for-ontario.html | New Loan for Ontario | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/boys-high-quintet-downs-tech-3735-gains-sole-hold-on-lead-in.html | BOYS HIGH QUINTET DOWNS TECH, 37-35; Gains Sole Hold on Lead in Brooklyn P. S. A. L. Group--Other School Results | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/papers-in-prague-foresee-conflict-germaninspired-campaign-to.html | PAPERS IN PRAGUE FORESEE CONFLICT; German-Inspired Campaign to 'Liberate' Ukrainians Opens With Threats of War TROOPS MASSED BY POLES Deputies in Warsaw Demand Autonomy--Reich's Hand Seen in Draft of Bill Messages Through Prague Problems More Urgent'' Anti-Polish Broadcasts Now ''Teschen Germans'' Polish Ukrainians Ask Autonomy Little Chance of Passage | True | By G. E. R. Gedyewireless To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/the-opera-in-review-salome-returns-to-appreciative-audience-at.html | THE OPERA IN REVIEW; ' Salomé Returns to Appreciative Audience at Opera--Miss Lawrence in Title Part | True | By Olin Downes | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/5000hayden-gift-sent-for-neediest-sum-comes-from-foundation-set-up.html | $5,000 HAYDEN GIFT SENT FOR NEEDIEST; Sum Comes From Foundation Set Up by Annual Benefactor--His Charity Aim Recalled $500 FOR WIDOW'S CASE $1,500 Memorial Donation--$11,238 Received in Day, with Total at $78,199 Letter Accompanies Gift $1,500 Memorial Donation Other Letters Reflect Spirit CASE 9 CASE 18 CASE 36 CASE 61 CASE 13 CASE 51 CASE 56 List of Day's Contributions to Fund for the Neediest Cases CASE 10. Plight of a Victim of the Gestapo | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/59-seized-in-rumania-teachers-search-students-for-arms-in-curb-of.html | 59 SEIZED IN RUMANIA; Teachers Search Students for Arms in Curb of Iron Guard | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/irwin-found-insane-sent-to-dannemora-slayer-of-three-taken-from.html | IRWIN FOUND INSANE; SENT TO DANNEMORA; Slayer of Three Taken From Sing Sing to Up-State Hospital | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/saratogas-water-called-sun-energy-dr-baudish-says-it-is-composed-of.html | SARATOGA'S WATER CALLED SUN ENERGY; Dr. Baudish Says It Is Composed of Remains of Ancient Cambrian Sea Organisms | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mechanical-engineers-induct-prof-christie-he-urges-profession-to.html | Mechanical Engineers Induct Prof. Christie; He Urges Profession to Seek New Services | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/police-vacations-are-revised.html | Police Vacations Are Revised | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/196669-in-nurses-fund-report-on-henry-street-campaign-says-women.html | $196,669 IN NURSES' FUND; Report on Henry Street Campaign Says Women Raised $113,222 | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/screen-news-here-and-in-hollywood-warners-to-begin-work-next-spring.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Begin Work Next Spring on 'Fighting Irish,' a Life of Knute Rockne TWO NEW FILMS TODAY ' Orage,' With Charles Boyer, and 'Secrets of a Nurse' Are Listed--Other Items Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/verdi-club-unveils-bust-of-mrs-jenkins-speakers-pay-tribute-to-her.html | VERDI CLUB UNVEILS BUST OF MRS. JENKINS; Speakers Pay Tribute to Her Work for Hungarian Music | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hoover-at-capital-is-told-of-trends-one-politician-insists-oldage.html | HOOVER AT CAPITAL IS TOLD OF TRENDS; One Politician Insists Old-Age Pension Movement Helped Republicans at Polls | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/power-memorial-shows-way-3519-beats-holy-trinity-high-fiveother.html | POWER MEMORIAL SHOWS WAY, 35-19; Beats Holy Trinity High Five--Other School Results | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/opera-verdict-delayed-decision-reserved-in-suit-against-stagehands.html | OPERA VERDICT DELAYED; Decision Reserved in Suit Against Stagehands' Union | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/h-a-gomans-hosts-tonight.html | H. A. Gomans Hosts Tonight | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dominicans-back-american-ties.html | Dominicans Back American Ties | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/saltonst-all-warns-on-floodfund-grant-questions-legality-of-4700000.html | SALTONST ALL WARNS ON FLOOD-FUND GRANT; Questions Legality of $4,700,000 Vote by Hurley and Council | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/2-die-as-truck-upsets-burns.html | 2 Die as Truck Upsets, Burns | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/triangle-musicall-given-in-princeton-once-over-lightly-has-its.html | TRIANGLE MUSICALL GIVEN IN PRINCETON; ' Once Over Lightly' Has Its Premiere Before Capacity House at University COMING HERE NEXT WEEK 50th Anniversary Comedy Has Used Many Hit Tunes From Earlier Productions | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/damaging-fire-in-portugal.html | Damaging Fire in Portugal | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/if-japan-closes-the-door.html | IF JAPAN CLOSES THE DOOR | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/st-patrick-priest-shifted-to-pelham-father-hammer-served-21-years.html | ST. PATRICK PRIEST SHIFTED TO PELHAM; Father Hammer Served 21 Years at Cathedral--Other Promotions | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/william-gile-ames.html | WILLIAM GILE AMES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/ulster-bans-demonstrations.html | Ulster Bans Demonstrations | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/grandfathers-bequest-spurned-for-cigarettes.html | Grandfather's Bequest Spurned for Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/more-freedom-urged-for-the-railroads-american-associations-counsel.html | MORE FREEDOM URGED FOR THE RAILROADS; American Association's Counsel Calls 1938 a 'Gloomy' Year | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/canadian-trend-upward-but-banker-finds-industrial-rise-less-general.html | CANADIAN TREND UPWARD; But Banker Finds Industrial Rise Less General in November | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mrshopkins-decorated-by-france.html | Mrs.Hopkins Decorated by France | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/union-of-technicians-equips-roosevelt-with-tsquare-drafting-board.html | Union of Technician's Equips Roosevelt With T-Square, Drafting Board and Its Card | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/amanda-cecil-to-bow-she-will-be-introduced-at-two-events-in.html | AMANDA CECIL TO BOW; She Will Be Introduced at Two Events in Richmond | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/behan-will-offer-25000-bail-today-counsel-for-police-lieutenant.html | BEHAN WILL OFFER $25,000 BAIL TODAY; Counsel for Police Lieutenant Accused in Records Theft Says Bond Is Approved AMEN SILENT ON ACTION Special Prosecutor Refuses to Say Whether He Will Oppose Freeing Prisoner | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/general-telephone-gain-605.html | General Telephone Gain 605 | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/gifts-take-stage-other-buying-lags-spring-covering-is-limited-and.html | GIFTS TAKE STAGE; OTHER BUYING LAGS; Spring Covering Is Limited and Off-Price Goods Sell for January Promotion RETAIL SALES RISE ANEW Merchants Are Unable to Get Deliveries as Some Lines Are Cleared by Jobbers | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/advertising-news-and-notes-bacardi-drive-in-newspapers-corday.html | Advertising News and Notes; Bacardi Drive in Newspapers Corday Volume 20% Over '37 Air Show 'Plugs' Approved Accounts Personnel Notes United Air Lines Names Ayer | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/rule-for-utilities-amplified-by-sec-approval-required-for-sale-of.html | RULE FOR UTILITIES AMPLIFIED BY SEC; Approval Required for Sale of Assets Among Companies in Same Holding System SECURITIES ALSO COVERED Measure Extends Restriction on Top Concerns to Their Subsidiary Units Sale of Utility Assets Exemption on Valuation | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/two-more-indicted-in-smuggling.html | Two More Indicted in Smuggling | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/industry-is-warned-that-nation-will-not-tolerate-old-abuses-prentis.html | Industry Is Warned That Nation Will Not Tolerate Old 'Abuses'; Prentis Urges Manufacturers to Continue to Elevate Ethics--Cooperation With Educators Is Asked by Dean Russell | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/welfare-session-widens-program-mrs-roosevelt-as-first-social-worker.html | WELFARE SESSION WIDENS PROGRAM; Mrs. Roosevelt, as 'First Social Worker,' Praises Group's Great Strides Parran Plans Health Program Childhood Conservation Urged | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/trade-rise-predicted-with-building-upturn-other-lines-to-benefit-to.html | TRADE RISE PREDICTED WITH BUILDING UPTURN; Other Lines to Benefit, Toy Men Are Told--Kingsbury Elected | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/books-published-today.html | Books Published Today | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/large-party-is-given-by-ottavio-prochets-entertain-at-supper-dance.html | LARGE PARTY IS GIVEN BY OTTAVIO PROCHETS; Entertain at Supper Dance for Mrs. Armstrong Gwynne | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/returns-check-to-dodd-lawyer-sends-back-25-sent-to-mother-of-child.html | RETURNS CHECK TO DODD; Lawyer Sends Back $25 Sent to Mother of Child Hit by Auto | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/holc-sells-westchester-home.html | HOLC Sells Westchester Home | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/army-orders-74-planes-50-will-go-to-national-guard-to-help-build.html | ARMY ORDERS 74 PLANES; 50 Will Go to National Guard to Help Build Its Air Arm | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/paterson-scores-4936-downs-c-c-n-y-evening-session-quintetnaideck.html | PATERSON SCORES, 49-36; Downs C. C. N. Y. Evening Session Quintet-Naideck Is Star | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/federal-theatre-giving-two-operas-princess-on-pea-and-rusticana.html | FEDERAL THEATRE GIVING TWO OPERAS; ' Princess on Pea and 'Rusticana' Will Be Presented Thursday | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/police-department.html | Police Department | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/coonley-new-head-of-manufacturers-chairman-of-walworth-company.html | COONLEY NEW HEAD OF MANUFACTURERS; Chairman of Walworth Company Succeeds Hook as President | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/bankers-advised-to-shape-opinion-those-in-field-should-lead-in.html | BANKERS ADVISED TO SHAPE OPINION; Those in Field Should Lead in Molding Public, Says Head of Michigan University 700 ATTEND CONFERENCE New Yorkers at Ann Arbor Talk on Interest Rates and Bonds Held by Institutions | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/nearing-the-goal.html | NEARING THE GOAL | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/roosevelt-is-chided-by-reich-on-arming-talk-of-totalitarian-threat.html | ROOSEVELT IS CHIDED BY REICH ON ARMING; Talk of 'Totalitarian Threat' to South America Called 'Poison' | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/university-of-paris-to-honor-theologian.html | University of Paris To Honor Theologian | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/reichsbank-deposits-and-note-issue-down-currency-reserve-down.html | REICHSBANK DEPOSITS AND NOTE ISSUE DOWN; Currency Reserve Down 400,000 Marks--Bank Ratio Up | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wynn-to-pay-229000-in-incometax-claim-settles-dispute-over-returns.html | WYNN TO PAY $229,000 IN INCOME-TAX CLAIM; Settles Dispute Over Returns for 1932, 1933 and 1934 | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/packers-practice-with-wet-ball-but-giants-view-movies-indoors.html | Packers Practice With Wet Ball, But Giants View Movies Indoors; Lambeau Pleased With Showing of Charges After Long Train Ride--New York on Edge for Title Battle Await the Zero Hour Victors to Play on Coast | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sidewalk-stands-seized-in-flatbush-city-raiding-crews-descend-on.html | SIDEWALK STANDS SEIZED IN FLATBUSH; City Raiding Crews Descend on Markets and Groceries to Enforce Zoning Law RAID AFFECTS 24 SHOPS Merchandise in Racks Piled on Trucks and Carted AwayMove Planned Secretly | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/home-loans-in-demand-big-realty-month-reported-by-west-side-savings.html | HOME LOANS IN DEMAND; Big Realty Month Reported by West Side Savings Body | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/city-plans-music-fete-mayor-asks-business-men-to-aid-world-fair.html | CITY PLANS MUSIC FETE; Mayor Asks Business Men to Aid World Fair Adjunct | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/p-s-a-l-ice-lead-to-brooklyn-tech-sextet-scores-third-victory-in.html | P. S. A. L. ICE LEAD TO BROOKLYN TECH; Sextet Scores Third Victory in Row, Downing Textile, 3-0--Schmidtgall Excels | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/garber-is-ranked-no-1-tops-national-onewall-singles-handball.html | GARBER IS RANKED NO. 1; Tops National One-Wall Singles Handball Division | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/speeds-wedding-license-delaware-trooper-goes-60-miles-to-bring-it.html | SPEEDS WEDDING LICENSE; Delaware Trooper Goes 60 Miles to Bring It to Couple | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/weather-bureau-report-for-winter-sports-areas.html | Weather Bureau Report For Winter Sports Areas | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lady-grenfell-aide-in-missions-wife-and-assistant-of-sir-wilfred-in.html | LADY GRENFELL, AIDE IN MISSIONS; Wife and Assistant of Sir Wilfred in Health Work in Labrador Is Dead SPENT MANY YEARS THERE Native of Illinois Married to Fishermen's Benefactor After Ship Romance Met Husband on Mauretania | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/jews-staying-in-austria-jailed.html | Jews Staying in Austria Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/frank-steinhart-a-leader-in-cuba-head-of-the-havana-electric-wife.html | FRANK STEINHART, A LEADER IN CUBA; Head of the Havana Electric Wife Railway Co. Was Active in Other Fields--Dies at 74 BEGAN CAREER IN U. S. ARMY Aided Gen. Wood in Setting Up Republic--Served as Consul General There, 1903-07 Important Figure in Cuba Aide to Several Generals | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/andrews-defines-executive.html | Andrews Defines 'Executive' | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/10000-see-skiers-tie-for-first-in-fast-slalom-race-at-garden.html | 10,000 See Skiers Tie for First In Fast Slalom Race at Garden; Pfeifer and von Allman Share Honors in Second Section at Winter Sports Show--Murstad Betters Mark in Jump Skiers in R. O. T. C. Unit Two Tie for Third | True | By Lincoln A. Werden | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/the-screen-jack-haleys-average-man-whisks-roxys-thanks-for.html | THE SCREEN; Jack Haley's Average Man Whisks Roxy's 'Thanks for Everything' Into the Preferred Comic List At the 86th St. Garden Theatre At the Teatro Hispano At the 86th Street Casino | True | By Frank S. Nugent | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/equal-rights-in-labor-relations-to-employer-and-employe-urged.html | Equal Rights in Labor Relations To Employer and Employe Urged; ' Underlying Principles' for Legislation on Subject Presented in Resolution Adopted by Congress of Industry Principles are Presented Constitutional Rights Urged | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/pope-backs-britons-on-aid-to-refugees-message-approving-baldwin.html | POPE BACKS BRITONS ON AID TO REFUGEES; Message Approving Baldwin Fund Is Read at Meeting of All Parties and Faiths IMMEDIATE NEED IS CITED German Paper Calls Plea by Ex-Prime Minister 'Mendacious Humanitarian Hypocrisy' Salvation Army Offers Aid Would Supplement Palestine Nazi Paper Assails Baldwin | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/november-sales-of-stores-off-3-decline-for-eleven-months-was-9.html | NOVEMBER SALES OF STORES OFF 3%; Decline for Eleven Months Was 9% Under '37, Reserve Board Reports WEEK'S VOLUME DOWN 2% Drop in New York Cut to 1.8 % With the Specialty Shops Making Gain of 4.8% Week's Sales 2 Per Cent Lower Sales Here Near 1937 Level | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/crude-oil-deliveries-rise.html | Crude Oil Deliveries Rise | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lehman-hails-students-tells-hiy-legislature-that-it-encourages.html | LEHMAN HAILS STUDENTS; Tells HI-Y 'Legislature' That It Encourages Democracy | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/profit-of-utility-822104-in-quarter-italian-superpowers-income-for.html | PROFIT OF UTILITY $822,104 IN QUARTER; Italian Superpower's Income for 3 Months Contrasted With $177,412 Loss Year Before $368,577 EARNED IN YEAR Other Utility Companies List Results of Operations, With Comparative Figures OTHER UTILITY EARNINGS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/skyscraper-to-be-sold-auction-of-benenson-building-will-be-held-on.html | SKYSCRAPER TO BE SOLD; Auction of Benenson Building Will Be Held on Dec. 30 | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/frances-ligget-killed-in-crash.html | Frances Ligget Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/gertrude-conklin-becomes-a-bride-marriage-to-andrew-ransom-takes.html | GERTRUDE CONKLIN BECOMES A BRIDE; Marriage to Andrew Ransom Takes Place in Church in Setting of Flowers SHE HAS STUDIED IN PARIS Sisters-in-Law Attendants--Dr. George A. Buttrick Performs Ceremony MARRIED YESTERDAY | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/woman-man-killed-as-cars-crash-in-fog-three-wesleyan-students-are.html | WOMAN, MAN KILLED AS CARS CRASH IN FOG; Three Wesleyan Students Are Injured in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/six-bulgarian-agrarians-ousted-from-parliament.html | Six Bulgarian Agrarians Ousted From Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sinkproof-liner-ready-mrs-woodring-will-be-sponsor-at-ancon.html | SINKPROOF' LINER READY; Mrs. Woodring Will Be Sponsor at ' Ancon' Launching Today | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/europe-is-assured-of-amity-at-lima-as-session-opens-tolerance-urged.html | EUROPE IS ASSURED OF AMITY AT LIMA AS SESSION OPENS; TOLERANCE URGED President of Peru Says We Must Help, Not Rebuke, Old World HULL TO GIVE VIEWS TODAY Central American Nations Lead United Front Move-Argentina Opposed Split on United Front Real Work Begins Monday EUROPE IS ASSURED OF AMITY AT LIMA Mutual Aid Proposal Seen Argentina Said to Agree No Bilateral Defense Pacts | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/masters-outpoints-massey.html | Masters Outpoints Massey | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/pledge-on-movies-asked-catholics-to-be-called-on-to-renew-deceency.html | PLEDGE ON MOVIES ASKED; Catholics to Be Called On to Renew Deceency War | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mail-fraud-jury-to-hear-film-stars-subpoenas-sent-to-hollywood-for.html | MAIL FRAUD JURY TO HEAR FILM STARS; Subpoenas Sent to Hollywood for Witnesses in Inquiry in Philippine Bond Case INVESTORS ARE SOUGHT Ronald Colman and Miriam Hopkins Among 13 Who Are to Be Questioned Subpoenas Not Yet Received | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/amer-association-hockey.html | AMER. ASSOCIATION HOCKEY | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/junior-clubs-dance-tonight.html | Junior Club's Dance Tonight | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dividend-rate-restored-first-national-bank-of-chicago-votes-annual.html | DIVIDEND RATE RESTORED; First National Bank of Chicago Votes Annual Increase | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/29272-houses-sold-by-holc-in-2-years-prices-indicate-brisk-market.html | 29,272 HOUSES SOLD BY HOLC IN 2 YEARS; Prices Indicate Brisk Market, Says Colonel Harold Lee | True | Special to THE NEW YORE TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dr-c-h-thurber-educator-writer-editorinchief-of-ginn-co-boston-book.html | DR. C. H. THURBER, EDUCATOR, WRITER; Editor-in-Chief of Ginn & Co., Boston Book Publishers, Is Stricken at 74 | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/world-snooker-mark-set.html | World Snooker Mark Set | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/railroads-buvin-calculated-i.html | Railroads' Buvin` Calculated I | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/texas-crude-oil-price-up.html | Texas Crude Oil Price Up | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/financial-leaders-attend-egan-rites-more-than-450-persons-honor.html | FINANCIAL LEADERS ATTEND EGAN RITES; More Than 450 Persons Honor Journalist Long on Staff of J. P. Morgan & Co. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/margaret-storrs-a-bride-former-smith-professor-is-wed-to-sir.html | MARGARET STORRS A BRIDE; Former Smith Professor Is Wed to Sir Herbert Grierson | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/divorces-dixie-davis-former-martha-delaney-in-reno-suit-charges.html | DIVORCES 'DIXIE DAVIS; Former Martha Delaney in Reno Suit Charges Cruelty | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/taxpayers-groups-to-meet.html | Taxpayers' Groups to Meet | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/students-in-italy-continue-protests-boo-france-in-rome-and-other.html | STUDENTS IN ITALY CONTINUE PROTESTS; Boo France in Rome and Other Cities but--Are Dispersed Without Doing Damage PRESS WHIPS UP FEELING Gayda Says Laval Gave Italy a Free Hand in EthiopiaHints Desire for New Talks Cheer at Party Headquarters Gayda Urges New Parleys Suspected for a Long Time Consulate in Corsica Stoned | True | By Arnaldo Cortestwireless To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/metaxas-tightens-grip-greek-dictator-to-be-in-direct-charge-of.html | METAXAS TIGHTENS GRIP; Greek Dictator to Be in Direct Charge of Education, Worship | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/cottonmill-rate-up-more-than-seasonally-printcloth-sales-put-at-50.html | Cotton-Mill Rate Up More Than Seasonally; Printcloth sales Put at 50% of the Output | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/alumni-hear-crisler-football-main-topic-at-dinner-of-michigan-club.html | ALUMNI HEAR CRISLER; Football Main Topic at Dinner of Michigan Club Here | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/40-teams-in-school-meet.html | 40 Teams in School Meet | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/white-house-loses-famous-gold-piano-it-goes-to-national-museumnew.html | WHITE HOUSE LOSES FAMOUS 'GOLD' PIANO; It Goes to National MuseumNew Instrument Installed | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/accidental-shot-traps-two-in-holdup-as-wounded-youth-calls-at.html | Accidental Shot Traps Two in Hold-Up As Wounded Youth Calls at Hospital | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/art-museum-used-as-starling-hotel-38000-birds-counted-on-single.html | ART MUSEUM USED AS STARLING 'HOTEL'; 38,000 Birds Counted on Single Night Roosting on Ledges and Sills of Metropolitan | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/campbell-rates-undefeated-el-chico-first-in-experimental-handicap.html | Campbell Rates Undefeated El Chico First in Experimental Handicap List; ZIEGLER COLT TOPS JUVENILE RANKINGS Handicapper Campbell Gives El Chico, Now Retired, 126 Pounds in Estimate EIGHT THIRTY DRAWS 124 Widener Racer Is Bracketed With Johnstown--Inscoelda Rated Best of Fillies 122 rounds for Challedon Inscoelda Assigned 116 | True | By Bryan Field | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/selling-continues-in-cotton-market-prices-drop-8-to-11-points-on.html | SELLING CONTINUES IN COTTON MARKET; Prices Drop 8 to 11 Points on Near-Month Pressure andOutside Influences MAY DOWN TO 7.94 CENTS March Delivery Leads in the Contracts Sold by Houses With Foreign Links | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/new-realty-activity-along-sixth-avenue-due-to-follow-razing-of.html | New Realty Activity Along Sixth Avenue Due to Follow Razing of Elevated Line | True | By Lee E. Cooper | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/further-decline-in-foreign-currencies-reflects-the-political.html | Further Decline in Foreign Currencies Reflects the Political Tension in Europe | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wilkesbarre-papers-offer-strike-truce-publishers-agree-to-resume.html | WILKES-BARRE PAPERS OFFER STRIKE TRUCE; Publishers Agree to Resume Pending an NLRB Election | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/french-chamber-votes-315-to-241-to-back-daladier-premier-and.html | FRENCH CHAMBER VOTES 315 TO 241 TO BACK DALADIER; Premier and Finance Minister Receive Support for Policy of National Recovery COMMUNISTS DENOUNCED Daladier Says They Fomented General Strike to Undermine and Upset the Government Only Issue Political FRENCH CHAMBER BACKS DALADIER Reynaud Speaks Two Hours | True | By P. J. Philipwireless To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dance-at-heights-casino-brooklyn-event-is-directed-by-mrs-darwin-r.html | DANCE AT HEIGHTS CASINO; Brooklyn Event Is Directed by Mrs. Darwin R. James Jr. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sports-of-the-times-the-green-bay-mystery-play-covering-their.html | Sports of the Times; The Green Bay Mystery Play Covering Their Tracks Through Fog and Rain Thinking It Over On Second Thought | True | By John Kieran | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/public-health-aid-urged-on-dentists-harvard-dean-warns-of-u-s.html | PUBLIC HEALTH AID URGED ON DENTISTS; Harvard Dean Warns of U. S. Interference' if Profession Fails to Form Program 13,000 ATTEND SESSIONS Record for New York Meeting--Worry Held Possible Cause of Decay of Teeth Education Held Answer Worry and Calcium Metabolism | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mleod-takes-playoff-beats-hackbarth-by-two-shots-with-an-80-in.html | M'LEOD TAKES PLAY-OFF; Beats Hackbarth by Two Shots With an 80 in Senior Golf | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/coops-set-up-joint-office.html | Co-ops Set Up Joint Office | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hearing-on-gasoline-stations.html | Hearing on Gasoline Stations | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/exaggeration-laid-to-wagehours-foes-fletcher-finds-reports-of.html | EXAGGERATION LAID TO WAGE-HOURS FOES; Fletcher Finds Reports of Lay-Offs Not Accurate | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dinner-of-silurians-tonight.html | Dinner of Silurians Tonight | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hunt-to-aid-thrift-house-more-than-300-couples-to-join-in-charity.html | HUNT TO AID THRIFT HOUSE; More Than 300 Couples to Join in Charity Event Tonight | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/trade-pacts-drive-expanded-by-hull-britishcanadian-agreement.html | TRADE PACTS DRIVE EXPANDED BY HULL; British-Canadian Agreement Encourages Belief That Other Nations Will Adopt System THIRD OF DUTIES NOW CUT 1,077 Rates Are Affected by Various Concessions-Farm Export Benefits to Us Cited Benefits Denied Germany Concern for Home Market Concession on Cuban Sugar Farm Benefits Stressed Program Well Under Way" Imperial Preferences Modified | True | by Turner Catiedgespecial To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/indicted-in-pwa-bid-collusion.html | Indicted in PWA Bid Collusion | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/drunken-driving-in-state-down-29-this-year.html | Drunken Driving in State Down 29% This Year | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/railroad-statements-earnings-for-october-and-ten-months-with.html | RAILROAD STATEMENTS; Earnings for October and Ten Months With Comparisons | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/credit-payments-gain-october-collections-by-stores-highest-since.html | CREDIT PAYMENTS GAIN; October Collections by Stores Highest Since January | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/funeral-church-allowed-court-refuses-to-ban-structure-at-81st-st.html | FUNERAL CHURCH ALLOWED; Court Refuses to Ban Structure at 81st St. and Madison Ave. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/25893-for-furniture-pair-of-chippendale-chairs-bring-690-top-price.html | $25,893 FOR FURNITURE; Pair of Chippendale Chairs Bring $690, Top Price of Day | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/trees-here-urged-as-rival-to-paris-n-m-wells-outlines-7point.html | TREES HERE URGED AS RIVAL TO PARIS; N. M. Wells Outlines 7-Point Program to Beautify the Boulevards of City | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/alice-henshaw-fiancee-norwood-girl-will-be-married-to-walter-jones.html | ALICE HENSHAW FIANCEE; Norwood Girl Will Be Married to Walter Jones, Attorney | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/caucasian-setting-for-allaverdy-ball-dr-and-mrs-b-p-watson-take.html | CAUCASIAN SETTING FOR ALLAVERDY BALL; Dr. and Mrs. B. P. Watson Take Dinner Guests to Dance | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/loneliness.html | LONELINESS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wood-field-and-stream-about-100000-killed-honest-error-possible.html | Wood, Field and Stream; About 100,000 Killed Honest Error Possible Brown Trout Experiment | True | By Raymond R. Camp | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/toles-triumphs-over-barlund-hippodrome-bout-annexed-by-toles.html | Toles Triumphs Over Barlund; HIPPODROME BOUT ANNEXED BY TOLES Detroit Heavyweight Shows Punching Power in Beating Barlund Easily NEITHER KNOCKED DOWN Flores Stops Bonito in Second Round to Extend String in U. S. Before 5,000 Barlund Reveals Strength Puerto Rican Boxer Scores | True | By James P. Dawson | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/prospects-bright-for-cornell-five-players-working-with-drive-under.html | PROSPECTS BRIGHT FOR CORNELL FIVE; Players Working With Drive Under Gullion, New Coach From Tennessee 22 Games on Schedule Ramsey Center Possibility | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/a-middle-ground.html | A MIDDLE GROUND | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/prosperity-cos-sales-off-29.html | Prosperity Co.'s Sales Off 29% | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/veteran-of-docks-marks-75th-year-jack-leddy-tells-friends-at-barge.html | VETERAN OF DOCKS MARKS 75TH YEAR; Jack Leddy Tells Friends at Barge Office He Expects to Round Out Century OLD DAYS ARE RECALLED When Hoboken Was Bit of Old Germany and Even Police Could Not Speak English Many Wait for Cheaper Fare Battery Much Changed | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lida-rose-mcabe-author-art-critic-also-was-first-woman-reporter-in.html | LIDA ROSE M'CABE, AUTHOR, ART CRITIC; Also Was First Woman Reporter in the Klondike--Dies Here | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fair-grounds-chart-tanforan-results-charles-town-entries-fair.html | FAIR GROUNDS CHART; Tanforan Results Charles Town Entries Fair Grounds Entries Charles Town Results Tanforan Entries | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/french-ship-strike-seen-losing-ground-only-2400-of-5000-employees.html | FRENCH SHIP STRIKE SEEN LOSING GROUND; Only 2,400 of 5,000 Employees Ballot on Continuing | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/frank-s-wright-80-a-lawyer-since-1882-exus-commissioner-authority.html | FRANK S. WRIGHT, 80, A LAWYER SINCE 1882; Ex-U.S. Commissioner, Authority on Birds, Dies in Auburn, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/henderson-in-amen-job-takes-over-antitrust-division-of-justice.html | HENDERSON IN AMEN JOB; Takes Over Anti-Trust Division of Justice Department Here | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/u-s-consuls-wife-naturalized.html | U. S. Consul's Wife Naturalized | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/welcoming-address-of-perus-president-at-lima-university-was-founded.html | Welcoming Address of Peru's President at Lima; University Was Founded Clung to This Idea Threats of Intervention New Call for Congress Efforts Were Renewed Old World Is Watching Solidarity Is Needed Lasting Formula Lacking Conquest Led to Union | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/bond-offerings-by-municipalities-2599000-onondaga-county-170s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $2,599,000 Onondaga County 1.70s Go to Banking Group on Bid of 100.102 CALIFORNIA MAKES AWARD Pittsburgh Asks Tenders on Wednesday on $2,950,000 Note Issue State of California Pittsburgh, Pa. Memphis, Tenn. New York School District New York School District Cranston, R. I. Linden, N. J. Taunton, Mass. Rensselaer County, N. Y. Dutchess County, N. Y. Carteret, N. J. Stoughton, Mass. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/aid-to-foreign-nation-seen-in-canal-data-general-moore-testifies-at.html | AID TO FOREIGN NATION SEEN IN CANAL DATA; General Moore Testifies at Spy Trial at Cristobal | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/crop-control-vote-to-test-aaa-today-2500000-farmers-in-nineteen.html | CROP CONTROL VOTE TO TEST AAA TODAY; 2,500,000 Farmers in Nineteen States and Hawaii Will Decide on Quota Law for 1939 SOUTH, FAR WEST TO ACT Congress Will Watch Results on Cotton, Rice, Flue-Cured Tobacco as. Policy Guide Close Tobacco Vote Expected States Where Votes Are Due | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fire-record.html | Fire Record | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/troth-announced-of-miss-sullivan-engagement-to-joseph-meehan-is.html | TROTH ANNOUNCED OF MISS SULLIVAN; Engagement to Joseph Meehan Is Made Known at Dinner Given by Parents | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/play-given-at-barnard-wigs-and-cues-presents-knight-of-the-burning.html | PLAY GIVEN AT BARNARD; Wigs and Cues Presents 'Knight of the Burning Pestle' | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/la-guardia-rally-warns-of-danger-of-hatreds-in-u-s-meeting-to.html | LA GUARDIA RALLY WARNS OF DANGER OF HATREDS IN U. S.; Meeting to Protest Nazi Persecutions Stresses Need to Guard Our Liberty ARMS MAKERS CONDEMNED Dodd Lays Hitler's Rise to Secret Agents of U. S. Firms in Early League Days. Two Bishops Take Part Traces Rise of Hitler LA GUARD RALLY GIVES U.S. WARNING The Drive for Dictatorship Tolerance Is Urged Attack on All Religion Seen Cleveland's Words Recalled Bill of Rights Stressed Remarks by the Mayor Sees End of Patience Ridder Warns on Dangers Here A Bewildered Group Dodd Scores Arms Makers Only One Hope for Peace" Urges Democracies to Act | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/grynzspan-declares-that-he-acted-alone-tells-french-magistrate-he.html | GRYNZSPAN DECLARES THAT HE ACTED ALONE; Tells French Magistrate He Had No Accomplices in Slaying | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/liquor-output-off-4-new-york-led-in-fiscal-year-with-16-of.html | LIQUOR OUTPUT OFF 4%; New York Led in Fiscal Year With 16% of Production | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/puerto-rico-to-get-new-u-s-farm-aid-option-taken-for-purchase-of.html | PUERTO RICO TO GET NEW U. S. FARM AID; Option Taken for Purchase of More Land for a Cooperative | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/europe-watches-lima-with-great-interest-totalitarian-propagandists.html | EUROPE WATCHES LIMA WITH GREAT INTEREST; Totalitarian Propagandists Are Attacking United States | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/nostrike-suit-upheld-at-albany-appeals-court-backs-employers-right.html | NO-STRIKE' SUIT UPHELD AT ALBANY; Appeals Court Backs Employer's Right to Sue Union for Strike Violating Pact Appellate Division Reversed NO-STRIKE' SUIT UPHELD AT ALBANY Veterans' Preference Denied Seven Indicted in Murder | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wpa-to-drop-1500-in-arts-work-here-cut-from-8496-employed-on.html | WPA TO DROP 1,500 IN ARTS WORK HERE; Cut From 8,496 Employed on Projects in City Ordered for First of Year THEATRE TO OUST 1,000 Slash Is Linked to Charges of Communism Before the Dies Committee | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/rogers-judgment-is-affirmed.html | Rogers Judgment Is Affirmed | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/bank-of-america-sets-inmcome-peak-net-for-1938-to-be-largest-in-its.html | BANK OF AMERICA SETS INMCOME PEAK; Net for 1938 to Be Largest in Its 34 Years, Head of Transamerica Says | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/wares-lost-to-red-wings.html | Wares Lost to Red Wings | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/columbia-scores-on-mat-varsity-downs-brooklyn-poly-199jayvees-win.html | COLUMBIA SCORES ON MAT; Varsity Downs Brooklyn Poly, 19-9-Jayvees Win, 36-0 | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/riverside-church-scene-for-forum-worlds-challenge-to-be-topic-at-to.html | RIVERSIDE CHURCH SCENE FOR FORUM; ' World's Challenge' to Be Topic at Tomorrow's Session-- Alumni to Hear Bleakley HEBREW GROUP WILL TOUR ' Program of Service' to Be Furthered--Lord's Day Alliance Ending 50th Year Bleakley to Address Club Layman's Tour" to Open April 14 Lord's Day Alliance to Meet Sodality to Mark 75th Year Wadler Young Israel Aide Luncheon for Berlin Pastor Mass for Mother Cabrini | True | By Rachel K. McDowell | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/eden-invited-to-visit-edenton.html | Eden Invited to Visit Edenton | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/apartment-is-sold-in-jackson-heights-4story-building-at-8303-34th.html | APARTMENT IS SOLD IN JACKSON HEIGHTS; 4-Story Building at 83-03 34th Ave. Goes to Investor | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/bill-wood-at-adelphi-dinner.html | Bill Wood at Adelphi Dinner | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/miss-jimmey-stupel-wed-former-art-student-bride-here-of-samuel-r.html | MISS JIMMEY STUPEL WED; Former Art Student Bride Here of Samuel R. Stern | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/objection-to-plan-for-prudence-lifted-brooklyn-trust-tells-court-it.html | OBJECTION TO PLAN FOR PRUDENCE LIFTED; Brooklyn Trust Tells Court It Will Back RFC Proposal | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/henry-k-hardings-palm-beach-hosts-entertain-with-a-dinner-for-the.html | HENRY K. HARDINGS PALM BEACH HOSTS; Entertain With a Dinner for the William Johnsons, Joan White and Others | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/addison-e-bullard.html | ADDISON E. BULLARD | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/ship-fewer-oil-burners-producers-in-october-totaled-2105924525-year.html | SHIP FEWER OIL BURNERS; Producers in October Totaled 21,059-24,525 Year Ago | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/prices-of-british-steel-will-be-cut-in-january.html | Prices of British Steel Will Be Cut in January | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mrs-eden-is-gladhusband-is-out-obviously-pleased-since-it-permits.html | MRS. EDEN IS GLADHUSBAND 'IS OUT'; ' Obviously Pleased,' Since It Permits 'Delightful Jaunt' to New York WILL SEE CITY'S SIGHTS Hopes Particularly to Visit Night Clubs Because of Her Fondness for Dancing | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/museum-to-hold-glackens-show-memorial-exhibition-opens-at-whitney.html | MUSEUM TO HOLD GLACKENS SHOW; Memorial Exhibition Opens at Whitney Wednesday-Will Cover 40 Years 126 WORKS ARE INCLUDED Largest, Display Ever Given to Individual Artist by Sponsor of Event Art Brevities | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/gleeful-children-guests-at-opera-appplause-of-3500-youngsters-at.html | GLEEFUL CHILDREN GUESTS AT OPERA; Appplause of 3,500 Youngsters at 'Lohengrin' Confuses Melchior at First SOME BORED FOR A TIME They Shuffle Feet and Gaze at the Ceiling When Singing Lasts Too Long Interest Lags a Bit Explains Her Objections | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/on-missouri-pacific-committee.html | On Missouri Pacific Committee | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/giants-cash-deal-with-senators-for-bonura-likely-to-be-closed.html | Giants' Cash Deal With Senators for Bonura Likely to Be Closed Tomorrow; WHITE SOX WAIVER ON BONURA HINTED Bar to Giant Sale Based on Fear Ex-Chicagoan Might Be Traded to Cubs DOOR CLOSED TO TERRY Stoneham Says He Will Remain Field Pilot--Break in Air Pact Denied by MacPhail A Heavy Hitter Terry Is Thwarted Emphatic Denial Made | True | By John Drebinger | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/roosevelt-to-ask-reorganization-special-message-to-congress-will.html | ROOSEVELT TO ASK REORGANIZATION; Special Message to Congress Will Renew Plea for Plan Rejected Last Session SAYS ALL CONCEDE NEED Conservative Democrats Predict Another Setback if Compromises Are Refused Tells of Progress Says Action Is Needed Curbs on WPA Indicated | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/st-francis-quintet-on-upgrade-faces-city-college-jinx-tonight-team.html | St. Francis Quintet, on Upgrade, Faces City College Jinx Tonight; Team Expects to End Lavender's 17-Year-Old String of Triumphs--Attack Built Around Lenowicz and Naughton Seventh Year for Cooney Naughton Stands 6.2 Ptak Small and Fast Meets St. Peter's Again | True | By Kingsley Childs | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/rail-loan-is-approved-i-c-c-authorizes-6000000-issue-by-southern.html | RAIL LOAN IS APPROVED; I. C. C. Authorizes $6,000,000 Issue by Southern | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/business-world-sales-here-ahead-for-week-mens-wear-volume-better.html | Business World; Sales Here Ahead for Week Men's Wear Volume Better Paper Mill Rate Higher Stores Reorder Better Lamps Holiday Hardware Ordered Yarns Sell in Fill-In Lots Glass Output Maintained Gray Goods Sell at Declines | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/janie-belle-scholes-a-bride.html | Janie Belle Scholes a Bride | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/authors-selected-for-whites-revue-gorney-gilbert-gibbs-and-harburg.html | AUTHORS SELECTED FOR WHITE'S REVUE; Gorney, Gilbert, Gibbs and Harburg will Be Writers for Coming 'Scandals' DATES OF PREMIERES SET ' 'Blackbirds' to Open Dec. 23 and 'Importance of Being Earnest' Dec. 29 Would Give Up Royalties Benefit Performances | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/vote-called-on-tva-sale-national-power-and-light-to-put-deal-up-to.html | VOTE CALLED ON TVA SALE; National Power and Light to Put Deal Up to Stockholders | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/u-s-studies-way-to-check-mexico-washington-says-its-position-is.html | U. S. STUDIES WAY TO CHECK MEXICO; Washington Says Its Position Is Unchanged in Regard to Expropriated Oil AMERICAN FARM IS DIVIDED Big Plantation Seized Before Land Accord Is Partitioned With Our Consent Washington's Attitude Cardenas Gives Position Sues Under Anti-Trust Law | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/advances-listed-by-chinese-forces-rout-of-japanese-is-reported.html | ADVANCES LISTED BY CHINESE FORCES; Rout of Japanese Is Reported North of Nanchang-Invaders Halted West of Hankow Warships to Go to Hankow New North China Commander | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/liberalized-party-is-seen-by-simpson-republican-county-chariman.html | LIBERALIZED PARTY IS SEEN BY SIMPSON; Republican County Chariman Says Sentiment Is Widespread | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/anna-mgoldrick-school-principal-head-of-p-s-14-in-brooklyn-began.html | ANNA M'GOLDRICK, SCHOOL PRINCIPAL; Head of P. S. 14 in Brooklyn Began Teaching in 1902 | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dorothy-jones-engaged-goucher-graduate-fiancee-of-mark-charles.html | DOROTHY JONES ENGAGED; Goucher Graduate Fiancee of Mark Charles Benedict | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/gerald-rhodes.html | GERALD RHODES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/american-art-auctioned-600-paid-for-aquatint-of-an-1812-naval.html | AMERICAN ART AUCTIONED; $600 Paid for Aquatint of an 1812 Naval Encounter | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/karl-mathie-leader-in-paper-manufacturing-in-wisconsin-dies-on.html | KARL MATHIE; Leader in Paper Manufacturing in Wisconsin Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/c-c-n-y-mermen-score-dalman-star-in-4530-victory-over-fordham.html | C. C. N. Y. MERMEN SCORE; Dalman Star in 45-30 Victory Over Fordham Varsity | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/princeton-club-in-front-tops-columbia-club-at-squash-by-32other.html | PRINCETON CLUB IN FRONT; Tops Columbia Club at Squash by 3-2--Other Results | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/patronage-in-the-courts.html | PATRONAGE IN THE COURTS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/roosevelt-starts-big-drive-on-spies-all-federal-agencies.html | ROOSEVELT STARTS BIG DRIVE ON SPIES; All Federal Agencies Coordinated-Lamar Hardy to Quit District Attorneyship Mentioned the Agencies Once ROOSEVELT STARTS BIG DRIVE ON SPIES Dailey Likely to Take Over Duties | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/radio-station-in-andorra-to-make-first-broadcast.html | Radio Station in Andorra To Make First Broadcast | True | Wireless to THE NEW YORK TIMS | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/veto-expenses-for-netmen.html | Veto Expenses for Netmen | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/six-die-praying-singing-georgia-negro-slayers-go-to-chair-buoyed-by.html | SIX DIE PRAYING, SINGING; Georgia Negro Slayers Go to Chair Buoyed by Religion | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hits-church-group-as-radicals-aid-professor-graebner-tells-dies.html | HITS CHURCH GROUP AS RADICALS' AID; Professor Graebner Tells Dies Committee Federal Council 'Meddles in Politics' Urges "Educational Defense" | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mixed-prices-rule-on-bond-market-corporate-loans-irregularly-lower.html | MIXED PRICES RULE ON BOND MARKET; Corporate Loans Irregularly Lower, While Federal List Shows Firm Undertone SALES TOTAL $7,762,400 Further Declines Mark More Active Trading in the Foreign Obligations Treasury Bonds Active Declines in Utility List | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/bars-gas-connection-fee-court-of-appeals-holds-charge-for-return-to.html | BARS GAS CONNECTION FEE; Court of Appeals Holds Charge for Return to Service Illegal | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/labor-act-scored-by-senator-burke-he-sees-changes-to-keep-u-s-from.html | LABOR ACT SCORED BY SENATOR BURKE; He Sees Changes to Keep U. S. From 'Promoting, Encouraging or Controlling' Unions SAYS LABOR MUST HELP Gerard Swope Wants Nation to Note How England and Sweden Met Problem Points to Conditions Abroad A Warning to Government What Is Wrong With Law?" Touches on "Majority Rule" S-Cornered Cooperation Cited | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/drug-house-faces-federal-inquiry-washington-says-grand-jury-will.html | DRUG HOUSE FACES FEDERAL INQUIRY; Washington Says Grand Jury Will Act Here in Case of McKesson & Robbins INVESTIGATION BY STATE Bennett Begins Study of Asset Situation-Trustees to Continue Business as Usual Securities Move Irregularly District Attorney Moves Called Committee Meeting DRUG HOUSE FACES FEDERAL INQUIRY Statement by Dun & Bradstreet Comparative Balance Sheets Federal Government Acts COSTER ILL AT HOME Drug Concern's Head Silent on Company's Difficulties | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/helen-ballantine-engaged-to-marry-she-will-become-the-bride-of.html | HELEN BALLANTINE ENGAGED TO MARRY; She Will Become the Bride of Wentworth Smith, Yale Graduate Student | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/creation-of-jobs-held-to-be-vital-but-george-houston-warns-taxes.html | CREATION OF JOBS HELD TO BE VITAL; But George Houston Warns Taxes and Federal Policy Frighten Investors STEADY WORK PLAN HAILED R. R. Dupree Says Hours Law Deals Blow to Concerns That Are Aiding Employes Steady Work Plans Cited The Attitudes of Investors | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/australians-in-cricket-match.html | Australians in Cricket Match | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/final-schiff-sale-brings-in-pound12843-total-for-three-sections-of.html | FINAL SCHIFF SALE BRINGS IN [pound]12,843; Total for Three Sections. of Book Collection, Sold in London, Is [pound]51,479 DAY'S TOP PRICE IS 380 Dr. Rosenbach Gets 1751 Copy of Voltaire--Columbus Psalter Brings ??120 | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/janne-nilsson-head-of-swedish-defense-cabinet-minister-who-joined.html | JANNE NILSSON, HEAD OF SWEDISH DEFENSE; Cabinet Minister Who Joined Gold Rush Here Dies | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/runaways-decide-to-return.html | Runaways Decide to Return | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/eden-quits-liner-in-the-lower-bay-transfers-to-coast-guard-cutter.html | EDEN QUITS LINER IN THE LOWER BAY; Transfers to Coast Guard Cutter in Heavy Sea and Fog and Is Rushed to City BARS TALK OF POLITICS Genial to Photographers and News Men--Discusses Freely Plans for His Brief Visit Boards Cutter in Heaving Sea Finds Reporters "Formidable" International Questions Banned | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/letters-to-the-times-advisory-board-for-youth-coordination-of.html | Letters to The Times; Advisory Board for Youth Coordination of Efforts of Various City Agencies Is Suggested Retardation of Recovery Faulty Governmental Policies Are Held Largely Responsible Saving to Borrow For Representative Barton He Is Asked to Save Us From Legal And Illegal Corruption City Salary Increases Play Space Wanted Bus Stops Usurped Corsica's Ties to France Italy, It Is Held, Can Have No Rightful Claim to the Island Hearts Won Many Intermarriages Concerning a Third Term Farmer Green's Motion THUS FAR I HAVE BEEN COURTEOUS | True | JULES S. TOMKIN.T. M. MCNIECE.C. FENNO HOFFMAN.ALBERT A. VOLK.MORRIS BERMAN.M. EDWARD HODES.READER.COUNT HENRY D'ORNANO.ERNEST P. CIPRIANO.HOMER M. GREEN,E. H. TMEPLIN. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/leukemia-checked-by-an-inoculation-gain-in-fight-on-blood-cancer-in.html | LEUKEMIA CHECKED BY AN INOCULATION; Gain in Fight on 'Blood Cancer' in Mice Reported to Carnegie Institution's Board FIRST SUCCESS ON RECORD Dr. MacDowell and Aides Tell How Resistance Is Built Up in Animal's Own Cells Minute Doses Gave the Clew A Long Step Forward, Anyway Dr. Bush Takes His New Place | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/gallus-j-bader-leader-in-banking-and-business-affairs-in-northern.html | GALLUS J. BADER; Leader in Banking and Business Affairs in Northern Indiana | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/freighters-officer-lost-at-sea.html | Freighter's Officer Lost at Sea | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/chilean-press-is-cautious-on-panamerican-alliance.html | Chilean Press Is Cautious On Pan-American Alliance | True | Special Cable to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/football-league-draft-roster.html | Football League Draft Roster | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/state-banking-rulings-barclays-bank-gets-license-for-branch-at.html | STATE BANKING RULINGS; Barclays Bank Gets License for Branch at World's Fair | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/events-today.html | EVENTS TODAY | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/high-plane-output-seen-north-american-aviation-looks-for-record-in.html | HIGH PLANE OUTPUT SEEN; North American Aviation Looks for Record in Year | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/expert-forecasts-good-realty-year-rise-is-predicted-by-flanders-at.html | EXPERT FORECASTS GOOD REALTY YEAR; Rise Is Predicted by Flanders at Session of League of Savings and Loan Bodies URGES LESS U. S. SPENDING Worcester Associations Head Acclaims Newspaper Advertising-Mortgage Laws Studied Newspapers Praised as Mediums Foreclosure Costs Surveyed | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/kondolf-defends-wpa-theatre-record-holds-workers-alliance-attack.html | KONDOLF DEFENDS WPA THEATRE RECORD; Holds Workers Alliance Attack 'Hysterical and False' | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/colombian-leaves-berlin-legation-vacated-when-germany-refuses-to.html | COLOMBIAN LEAVES BERLIN; Legation Vacated When Germany Refuses to Apologize | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/expresident-grau-flies-back-to-cuba-revolutionary-leader-plans-to.html | EX-PRESIDENT GRAU FLIES BACK TO CUBA; Revolutionary Leader Plans to Resume Political Activity | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/2-cash-deals-listed-in-brooklyn-realty-dwellings-sold-in-new-lots.html | 2 CASH DEALS LISTED IN BROOKLYN REALTY; Dwellings Sold in New Lots Ave. and Sea Gate Ave. | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/will-pay-bonuses-fuller-brush-and-edison-stores-announce.html | WILL PAY BONUSES; Fuller Brush and Edison Stores Announce Distributions | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/award-winner-from-jersey.html | Award Winner From Jersey | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lehigh-prevails-5251-vanquishes-upsala-quintet-in-opening-game-of.html | LEHIGH PREVAILS, 52-51; Vanquishes Upsala Quintet in Opening Game of Campaign | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/aldrich-of-t-u-c-ranked-no-1-in-pro-football-draft-picked-by.html | Aldrich of T. U. C., Ranked No. 1 in Pro Football Draft, Picked by Cardinals; LUCKMAN IS RATED SECOND BEST IN U.S. Columbia Ace, Chosen After Aldrich, Will Go to Bears if He Plays Pro Ball 200 COLLEGIANS DRAFTED Arizona Back Is First Giant Selection -- Cards Pick Goldberg at Meeting Manske Trade Involved Geographical Order Reversed Choices Are Evened Up | True | By Arthur J. Daley | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mervyn-leroy-gets-salary-of-300000-mayer-tells-of-hidden-contract.html | MERVYN LEROY GETS SALARY OF $300,000; Mayer Tells of Hidden Contract in Accounting Suit | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/friday-assembly-draws-big-throng-200-subscribers-for-first-of-two.html | FRIDAY ASSEMBLY DRAWS BIG THRONG; 200 Subscribers for First of Two Dances--Second to Be Held on Jan. 20 ISABELLA HARDY IS HEAD Mrs. James Brown, Josephine Thacher and Dorothy McGee Among Her Aides Other Subscribers Young Women Attending | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/james-todds-jr-have-a-son.html | James Todds Jr. Have a Son | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hofstra-subdues-queens-reilly-nets-15-points-to-pace-five-to.html | HOFSTRA SUBDUES QUEENS; Reilly Nets 15 Points to Pace Five to Victory, 46-24 | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fake-fortune-game-laid-to-four-seized-in-paris.html | Fake Fortune Game Laid To Four Seized in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/holt-fights-third-term-senator-to-offer-resolution-like-one-aimed.html | HOLT FIGHTS THIRD TERM; Senator to Offer Resolution Like One Aimed at Coolidge | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lehigh-prevails-52512-vanquishes-upsala-quintet-in-opening-game-of.html | LEHIGH PREVAILS, 52-51(2); Vanquishes Upsala Quintet in Opening Game of Campaign | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hotel-in-midtown-bought-from-bank-the-schuyler-in-west-45th-st.html | HOTEL IN MIDTOWN BOUGHT FROM BANK; The Schuyler in West 45th St. Passes to J. I. McMahon in $440,000 Transaction PLANS BROADWAY SUITES Litwin Firm Buys 50,000 Feet Near 187th St. for Two Six-Story Apartments | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/landon-takes-patch-from-eye.html | Landon Takes Patch From Eye | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/treasury-issues-in-heavy-demand-2-34-bonds-oversubscribed-14-times.html | TREASURY ISSUES IN HEAVY DEMAND; 2 3/4% Bonds OverSubscribed 14 Times and the 1 1/8% Notes 12 Times SMALL-LOT POLICY ENDED All Allotments on Percentage Basis Due to Disclosure of Ruse by Buyers $9,378,000,000 Subscribed Blow to Speculators Seen | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/rfc-asks-change-in-icc-rail-plan-western-pacific-proposal-also-made.html | RFC ASKS CHANGE IN I.C.C. RAIL PLAN; Western Pacific Proposal Also Made by Rail Credit Body and a Bond Group CAPITAL OF $93,823,090 New Company Would Distribute 4 and 4 1/2% Bonds, 5% Preferred, Common Stock Proposals Long Under Fire Distribution of Securities | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/down-east-again.html | DOWN EAST" AGAIN | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/james-w-laws.html | JAMES W. LAWS | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fake-doctor-gets-a-penitentiary-term-purveyor-of-secret-ointment.html | FAKE DOCTOR GETS A PENITENTIARY TERM; Purveyor of 'Secret Ointment' Scored by Bennett's-Aide | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/underwriter-list-given-green-mountain-power-amends-its-registration.html | UNDERWRITER LIST GIVEN; Green Mountain Power Amends Its Registration With SEC | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/canadas-crop-value-off-total-for-this-year-put-6-per-cent-below.html | CANADA'S CROP VALUE OFF; Total for This Year Put 6 Per Cent Below 1937 Figure | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/opium-smuggler-jailed-chinese-faces-deportation-and-death-after.html | OPIUM SMUGGLER JAILED; Chinese Faces Deportation and Death After 3-Year Term | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/oliver-prescott-new-bedford-banker-attorney-also-was-an.html | OLIVER PRESCOTT; New Bedford Banker, Attorney, Also Was an Industrialist | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/managers-group-extols-labor-acts-conference-is-told-they-give.html | MANAGERS' GROUP EXTOLS LABOR ACTS; Conference Is Told They Give Efficiency Men Chance to Work With the Unions Similar Sentiments Expressed Three Awards Are Made | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/3500-hear-flagstad-soprano-sings-in-third-olney-program-at-white.html | 3,500 HEAR FLAGSTAD; Soprano Sings in Third Olney Program at White Plains | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/joseph-siegel.html | JOSEPH SIEGEL | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/lead-price-cut-10-points-second-reduction-in-week-list-metal-at.html | LEAD PRICE CUT 10 POINTS; Second Reduction in Week List Metal at 4.75c a Pound | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mary-l-king-is-affianced-plainfield-girl-will-be-wed-to-bronson.html | MARY L. KING IS AFFIANCED; Plainfield Girl Will Be Wed to Bronson Tweedy of England | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/pastor-aged-74-beaten-by-holdup-man-quits-hospital-and-helps-find.html | Pastor, Aged 74, Beaten by Hold-Up Man, Quits Hospital and Helps Find Assailant | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fordham-defeats-st-peters-4937-hassmiller-leads-ram-quintet-to.html | FORDHAM DEFEATS ST. PETER'S, 49-37; Hassmiller Leads Ram Quintet to Triumph--St. John's and Manhattan Win St. John's 64, Pratt 35 Manhattan 52, Alumni 33 | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/auto-production-rises-weeks-output-passes-100000-mark-first-time-in.html | AUTO PRODUCTION RISES; Week's Output Passes 100,000 Mark First Time in 16 Months | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/reynolds-scores-in-class-b-final-vanquishes-shaw-at-squash.html | REYNOLDS SCORES IN CLASS B FINAL; Vanquishes Shaw at Squash Racquets-- Thacher Gains in Long Island Tourney | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sloan-asks-tax-cut-to-speed-industry-urges-aid-to-manufacturers-who.html | SLOAN ASKS TAX CUT TO SPEED INDUSTRY; Urges Aid to Manufacturers Who Scrap Old Tools of Country's 'Obsolete Plant' Questions Equitable Formula SLOAN ASKS TAX CUT TO SPEED INDUSTRY Mr. Sloan's Statement in Summary Discusses Tax Incentive Points to Difficulties | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/philadelphia-fete-for-46-debutantes-largest-list-of-girls-in-many.html | PHILADELPHIA FETE FOR 46 DEBUTANTES; Largest List of Girls in Many Years Is Presented at the Traditional Assembly DINNERS PRECEDE EVENT. Hosts Include Mrs. W. W. Dunne, the R. D. Woods Jr. and Mr. and Mrs. F. B. Stimson | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/intrastate-wiretapping-is-barred-for-evidence.html | Intrastate Wire-Tapping Is Barred for Evidence | True | Special to THE NEW YORK TIMES. | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/text-of-anthony-edens-address-before-the-american-congress-of.html | Text of Anthony Eden's Address Before the American Congress of Industry Here; A Visit of Friendship Hopes to Learn Views Here Faced by Challenge, He Says Seek to Preserve Liberty Courage to See Mistakes Varied Definitions of Democracy Plea for Liberty | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/banks-clearings-off-1-for-month-total-for-november-in-leading.html | BANKS' CLEARINGS OFF 1% FOR MONTH; Total for November in Leading Cities Less Than Last Year at $24,135,849,003 SLIGHT GAIN IN THIS CITY But Turnover of Funds for the Country Was Down 9.3 Per Cent From October | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/dartmouth-loses-3736-vermont-takes-basketball-game-on-foul-in-last.html | DARTMOUTH LOSES, 37-36; Vermont Takes Basketball Game on Foul in Last 6 Seconds | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/second-crank-letter-found-at-city-hall-postal-officials.html | SECOND CRANK LETTER FOUND AT CITY HALL; Postal Officials Investigating Communications to Mayor | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/relief-views-criticized-court-assails-those-who-look-upon-it-as.html | RELIEF VIEWS CRITICIZED; Court Assails Those Who Look Upon It as 'Right, Not Privilege' | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/mrs-helen-c-white.html | MRS. HELEN C. WHITE | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/hotel-in-queens-leased.html | Hotel in Queens Leased | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail BERMUDA | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/chinas-open-door-closed-by-japan-arita-warns-american-and-british.html | CHINA'S OPEN DOOR CLOSED BY JAPAN; Arita Warns American and British Envoys--'New China' to End 9-Power Pact Warning of Limited Privileges CHINA'S OPEN DOOR CLOSED BY JAPAN British Trade in China U. S. Trade Cut by War | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/reckless-driver-jailed-gets-term-up-to-3-years-for-killing-man-with.html | RECKLESS DRIVER JAILED; Gets Term Up to 3 Years for Killing Man With Truck | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/heads-pennsylvania-coal-l-l-white-elected-after-pittston.html | HEADS PENNSYLVANIA COAL; L. L. White Elected After Pittston Reorganization | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/deaths.html | Deaths | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/stove-polish-blast-kills-child.html | Stove Polish Blast Kills Child | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/manhattan-prom-aides-named.html | Manhattan Prom Aides Named | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 397855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/barcelona-unifies-all-army-forces-the-carabineros-and-assault.html | BARCELONA UNIFIES ALL ARMY FORCES; The Carabineros and Assault Guards Put Under Defense Ministry as Drive Is Awaited FREE WORSHIP IS NEARER Religious Commissariat Set Up--Britain and France Asked to Act on Bombings Religious Department Created Amnesty for Accused Prieto Here on Way to Chile | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/seaway-is-needed-roosevelt-warns-again-urgesthat-this-country-and.html | SEAWAY IS NEEDED, ROOSEVELT WARNS; Again UrgesThat This Country and Canada Utilize Possibilities for Cheap Power Statement by the Council The President's Reply | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/aid-for-school-mapped-alumni-group-plans-to-buy-and-control-tome.html | AID FOR SCHOOL MAPPED; Alumni Group Plans to Buy and Control Tome Institution | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/sale-of-coast-ace-to-pirates-is-seen-benswanger-declines-to-deny-or.html | SALE OF COAST ACE TO PIRATES IS SEEN; Benswanger Declines to Deny or Confirm Purchase of Hutchinson, Pitcher Deal for Hassett Likely $5,000 for Hall of Fame Dodgers Buy Stewart Liebold New Scranton Pilot | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/new-branch-office-for-bank-in-bronx-dollar-savings-opens-building.html | NEW BRANCH OFFICE FOR BANK IN BRONX; Dollar Savings Opens Building Today--Manson Stresses 48-Year Service | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/3-guilty-in-relief-row-kings-judge-assails-workers-alliance-in.html | 3 GUILTY IN RELIEF ROW; Kings Judge Assails Workers Alliance in Assault Case | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/to-mark-bolivar-victory-venezuela-and-brazil-to-raise-legations-to.html | TO MARK BOLIVAR VICTORY; Venezuela and Brazil to Raise Legations to Embassies | True | | C1B 397855 |
| 1938-12-10 | 1938-12-10 | https://www.nytimes.com/1938/12/10/archives/fights-wage-exemption-rubin-says-cottondress-plea-hurts.html | FIGHTS WAGE EXEMPTION; Rubin Says Cotton-Dress Plea Hurts Popular-Price Makers | True | | C1B 397855 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cheese-club-meets-tonight.html | Cheese Club Meets Tonight | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-jane-bardusch-bride-in-maplewood-married-to-george-h-badenoch.html | MISS JANE BARDUSCH BRIDE IN MAPLEWOOD; Marrried to George H. Badenoch in Ceremony at Her Home | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-navaho-indians-own-story-son-of-old-man-hat-a-navaho.html | A Navaho Indian's Own Story; SON OF OLD MAN HAT: A Navaho Autobiography. Recorded by Walter Dyk, with an Introduction by Edward Sapir. xiv+378 pp. New York: Harcourt. Brace & Co. $3.50. | True | By Wilson Follett | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bonds-are-mixed-in-dull-market-railroad-obligations-stand-out-as.html | BONDS ARE MIXED IN DULL MARKET; Railroad Obligations Stand Out as Firm, but Trading Is on Small Scale TREASURYS ARE LISTLESS Foreign Dollar Loans Also Close on Spotty Note--Curb Reflects the 'Big Board' | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/west-point-riders-downs-quadron-a-officers-trio-scores-by-86-in.html | WEST POINT RIDERS DOWNS QUADRON A; Officers' Trio Scores by 8-6 in Exciting Polo Match After Rivals Lead HEMPSTEAD ALSO VICTOR Corroons Shine in Swamping No. 2 Squadron Outfit by 11-to-4 Margin Rogers, Johnson Excel Second Period Decides | True | By Robert F. Kelley | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/many-entertain-at-palm-beach-jay-j-obriens-h-h-smiths-and-mrs-f-r-h.html | MANY ENTERTAIN AT PALM BEACH; Jay J. O'Briens, H. H. Smiths and Mrs. F. R. Hattersley Are Among Hosts | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dies-investigation-favored-in-survey-institute-of-public-opinion.html | DIES INVESTIGATION FAVORED IN SURVEY; Institute of Public Opinion Finds 74% in Favor of Continuing Inquiry SOME CRITICISM IS FOUND Dr. Gallup Believes Sentiment Shown Will Aid Committee in Getting More Funds 3 in 5 Know of Inquiry Best Known in East SURVEY FAVORS SOVIET Only 17 Per Cent Here for Hitler in the Event Two Nations Clash | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/endorsement-of-federal-maritime-school-recommended-to-union-by-n-m.html | Endorsement oF Federal Maritime School Recommended to Union by N. M. U. Council | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/w-t-j-middleton-weds-actress.html | W. T. J. Middleton Weds Actress | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/pump-priming-jobs-stepped-up-by-pwa-dirt-is-now-flying-on-4800.html | PUMP PRIMING JOBS STEPPED UP BY PWA; Dirt Is Now Flying on 4,800 Projects Under New Act, Ickes Reveals | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/english-professors-take-voice-tests-at-bucknell.html | English Professors Take Voice Tests at Bucknell | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/young-republicans-hold-ball.html | Young Republicans Hold Ball | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dance-to-support-willoughby-house-holiday-event-on-dec-17-will-be.html | DANCE TO SUPPORT WILLOUGHBY HOUSE; Holiday Event on Dec. 17 Will Be Held in the Downtown Athletic Club | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stage-celebrities-to-aid-blind.html | Stage Celebrities to Aid Blind | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/along-romes-fifth-avenue-new-flowers-each-week.html | ALONG ROME'S FIFTH AVENUE; New Flowers Each Week | True | MARIE R. SMITH. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/steel-group-loses-wagechange-move-small-companies-in-east-fail-to.html | STEEL GROUP LOSES WAGE-CHANGE MOVE; Small Companies in East Fail to Have Hearings on Federal Standards Reopened STEEL GROUP LOSES WAGE-CHANGE MOVE | True | By. Kenneth L. Austin | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/alumnae-party-is-given-supper-and-dance-for-graduates-of.html | ALUMNAE PARTY IS GIVEN; Supper and Dance for Graduates of Randolph-Macon College | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dinner-to-precede-benefit-of-league-event-will-be-held-on-jan-6-in.html | DINNER TO PRECEDE BENEFIT OF LEAGUE; Event Will Be Held on Jan. 6 in Connection With Program of Cornelia Skinner ASSISTS YOUTH SERVICE Mrs. Forrest Stockton Heads the Committee in Charge of the Performance | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eastern-a-c-basketball.html | EASTERN A. C. BASKETBALL | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/havre-strike-is-ended-only-700-sailors-vote.html | Havre Strike Is Ended; Only 700 Sailors Vote | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/road-scene-elmer-rice-takes-the-long-view-toward-democracy-in.html | ROAD SCENE; Elmer Rice Takes the Long View Toward Democracy in 'American Landscape' HERE COME THE CLOWNS. | True | By Brooks Atkinson | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-havana-big-sports-festival-leads-calendar-treasure-island-drive.html | IN HAVANA; Big Sports Festival Leads Calendar TREASURE ISLAND DRIVE | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/police-car-kills-engineer.html | Police Car Kills Engineer | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/canzoneri-defeats-murray-on-points-decisively-wins-ridgewood-grove.html | CANZONERI DEFEATS MURRAY ON POINTS; Decisively Wins Ridgewood Grove Eight-Round Fight | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/paris-and-berlin-weigh-their-pact-french-feel-their-position-has-be.html | PARIS AND BERLIN WEIGH THEIR PACT; French Feel Their Position Has Been Misunderstood by Critics of the Pact WHAT THEY HAVE GAINED THEY SEEK TO BE "GOOD NEIGHBORS" | True | By P. J. Philipwireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/patricia-appleton-is-introduced-here-newark-debutante-honored-by.html | PATRICIA APPLETON IS INTRODUCED HERE; Newark Debutante Honored by Her Parents at a Dinner Constance Johnston's Debut | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sterzelbachsanders.html | Sterzelbach--Sanders | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-develop-300-lots-kurgold-group-plans-homes-on-part-of-boos-farm.html | TO DEVELOP 300 LOTS; Kur-Gold Group Plans Homes on Part of Boos Farm | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/using-infrared-film-clear-photographs-on-hazy-days-and-odd.html | USING INFRA-RED FILM; Clear Photographs on Hazy Days and Odd Light-and-Shadow Values Obtained Laboratory Technique Similar Varied Effects Possible Infra-Red Focusing | True | By Edward Fitch Hall | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/ormond-beach-estate-sold.html | Ormond Beach Estate Sold | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/characteristic-britons-from-elizabeths-time-to-ours-wallace.html | Characteristic Britons From Elizabeth's Time to Ours; Wallace Notestein Shows the Land's Traditions Through His Acute Portraits of Thirteen People ENGLISH FOLK. By Wallace Notestein. Illustrated. 328 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Katherine Woods | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/paris-council-calls-halt-on-renaming-of-streets.html | Paris Council Calls Halt On Renaming of Streets | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/complete-living-new-schools-aim-hillcrest-program-for-girls.html | COMPLETE LIVING NEW SCHOOL'S AIM; Hillcrest Program for Girls Stresses Health, Character and a Spiritual Basis LINKED TO COMMUNITY Students Combine Outdoor and Indoor Work With Classes in Unified Program | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/no-arms-licenses-to-japan-in-month-u-s-munitions-control-board.html | NO ARMS LICENSES TO JAPAN IN MONTH; U. S. Munitions Control Board Reports This Condition for the First Time HULL'S PLEA HAS EFFECT Permits Issued for Export to China During November Amount to $204,833.19 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/kingsqueens-road-has-a-dedication-moses-and-opponents-of-plan-join.html | KINGS-QUEENS ROAD HAS A 'DEDICATION'; Moses and Opponents of Plan Join Forces at Symbolical Ceremony in Queens HARVEY WANTS NEW NAME Professes Inability to Spell Circumferential- Mayor Still Demands Tunnel La Guardia's Birthday Marked Senator Byrnes Challenged | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/theatre-to-help-bank-st-schools-benefit-performance-of-rice-play.html | THEATRE TO HELP BANK ST. SCHOOLS; Benefit Performance of Rice Play, 'American Landscape,' to Be Held Tuesday MRS. W. E. BEER JR. AIDING She Is Head of Committee for the Event-Beneficiary Is a Pioneer in Its Field | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/refugee-aid-to-be-asked-womens-group-to-start-drive-for-members.html | REFUGEE AID TO BE ASKED; Women's Group to Start Drive for Members Tomorrow | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/care-is-important-in-buying-equipment-home-owner-warned-to-consider.html | CARE IS IMPORTANT IN BUYING EQUIPMENT; Home Owner Warned to Consider Cost of Operation | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/samuel-j-mason-engineer-headed-perth-amboy-water-department-20.html | SAMUEL J. MASON; Engineer Headed Perth Amboy Water Department 20 Years | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/good-neighbors-meet-at-lima-the-panamerican-idea-monroes-doctrine.html | Good Neighbors'; Meet at Lima The Pan-American Idea Monroe's Doctrine Closer Hemispheric Bonds The Fascist Menace Visitors to Peru AS THE AMERICAS MEET, A HISTORIC DOCTRINE SUPPLIES THE BACKGROUND | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/princeton-wins-at-polo-downs-lawrenceville-17-to-8-in-indoor.html | PRINCETON WINS AT POLO; Downs Lawrenceville, 17 to 8, in Indoor Engagement | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-nation-n-a-m-speaks-manufacturers-platform-a-period-of.html | THE NATION; N. A. M. Speaks Manufacturers' Platform A Period of Emergency F. D. R. Breakfasts Patents and Monopoly Experience in Motors NLRB in Court A. F. of L. Contract Undersized Whales Mechanized Killing | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wm-guilford-106-a-doctor-86-years-oldest-living-alumnus-of-the.html | W.M. GUILFORD, 106, A DOCTOR 86 YEARS; Oldest Living Alumnus- of the University of Pennsylvania, 1852 Graduate, Dies PRACTICED UNTIL PAST 100 Began at Lebanon, Pa., Before Civil War-Remembered Clay, Webster and Calhoun Began Before Civil War Remembered Clay and Webster | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/red-sox-won-close-ones-boston-led-league-in-percentage-of-onerun.html | RED SOX WON CLOSE ONES; Boston Led League in Percentage of One-Run Victories | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/car-output-hits-peak-production-tops-100000-a-weekmakers-study.html | CAR OUTPUT HITS PEAK; Production Tops 100,000 a Week-Makers Study Monopoly Hearing Effect of Used-Car Glut | True | By William C. Callahan | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-correction.html | A Correction | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-jersey-squash-event-tops-shore-program-asbury-park-concert.html | NEW JERSEY; Squash Event Tops Shore Program ASBURY PARK CONCERT ALONG 'TOBACCO TRAIL' A CAROLINA CHRISTMAS CONCERT AT ASHEVILLE DANCING AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/westchester-maps-wide-tax-cut-fight-102-civic-groups-join-with.html | WESTCHESTER MAPS WIDE TAX CUT FIGHT; 102 Civic Groups Join With County Taxpayers Unit to Seek Lower Levies SPRAGUE ELECTION HAILED ' Fifty Thousand Taxpayers Can't Be Licked' Adopted as Campaign Slogan | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/-modern-woman-linked-to-pagan-era-by-priest.html | ' Modern Woman' Linked To Pagan Era by Priest | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/canada-dry-earns-691381-in-a-year-profit-equal-to-11-2-a-share.html | CANADA DRY EARNS $691,381 IN A YEAR; Profit, Equal to $1.1 2 a Share, Compares With $730,473 in Preceding Period DECREASE IN INVENTORIES Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/named-to-cancer-council-murphy-and-reid-are-appointed-to-posts-by.html | NAMED TO CANCER COUNCIL; Murphy and Reid Are Appointed to Posts by Parran | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tax-claim-hits-w-donner-exfatherinlaw-of-elliott-roosevelt-denies.html | TAX CLAIM HITS W. DONNER; Ex-Father-in-Law of Elliott Roosevelt Denies Owing $200,371 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/frank-w-knowlton-executive-of-the-united-shoe-machinery-company.html | FRANK W. KNOWLTON; Executive of the United Shoe Machinery Company Dies | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/reich-rumania-in-pact-trade-deal-fixes-lower-rate-on-bucharest.html | REICH, RUMANIA IN PACT; Trade Deal Fixes Lower Rate on Bucharest Currency for Mark | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/national-hockey-league-last-nights-result.html | National Hockey League; Last Night's Result | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/after-a-year-of-the-industrial-revolution-first-year-of-pins-and.html | AFTER A YEAR OF THE INDUSTRIAL REVOLUTION; FIRST YEAR OF 'PINS AND NEEDLES' | True | By Theodore Strauss | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/joins-murphy-firm-alexander-rossner-takes-charge-of-auction.html | JOINS MURPHY FIRM; Alexander Rossner Takes Charge of Auction Department | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/smithketcham.html | Smith-Ketcham | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cooper-union-in-front-downs-st-johns-pharmacy-five-by-tally-of-35.html | COOPER UNION IN FRONT; Downs St. John's Pharmacy Five by Tally of 35 to 31 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/steel-farmhouses-are-tried.html | Steel Farmhouses Are Tried | True | Special Correspondence, THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-isabel-mills-chemists-fiancee-vassar-graduate-engaged-to.html | MISS ISABEL MILLS CHEMIST'S FIANCEE; Vassar Graduate Engaged to Thomas S. Oakwood-Both Teach Same Subject | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/slovak-chief-asks-for-independence-tuka-in-speech-suppressed-by.html | SLOVAK CHIEF ASKS FOR INDEPENDENCE; Tuka, in Speech Suppressed by Czech Censor, Declares Autonomy Is Not Enough SEPARATIST TREND GAINS Control of Foreign Policy Is Demanded- Prague Pushes Bill to Alter Constitution Enabling Bill Is Pushec Want Joint Rule of Army | True | By G. E. R. Gedyewireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/many-homes-found-in-poor-condition-survey-shows-large-number-are-in.html | MANY HOMES FOUND IN POOR CONDITION; Survey Shows Large Number Are in Need of Repair | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/adamss-colors-carried-to-triumph-by-warlaine-in-jefferson-park.html | Adams's Colors Carried to Triumph by Warlaine in Jefferson Park Handicap; WARLAINE SCORES AT FAIR GROUNDS Beats Gato 11/2 Lengths in Feature, With Chance Ray Third Under the Wire BRIGHT RUNS DEAD HEAT Shares Laurels With Patrol Scout in Fourth ContestU Demon Is Winner Charlton Rides Winner An Exciting Finish | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/potocki-to-assist-polish-ball-here-ambassador-biddle-also-may.html | POTOCKI TO ASSIST POLISH BALL HERE; Ambassador Biddle Also May Attend Event Jan. 20 in Aid of Kosciuszko Fund | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/german-jews-approach-a-deadline-hitler-aide-forced-sales-ahead-a.html | GERMAN JEWS APPROACH A DEADLINE; HITLER AIDE Forced Sales Ahead A Time Factor A Direct Purpose | True | By Otto D. Tolischuswireless to the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/plans-to-oppose-duchess-perthshire-clergyman-will-run-for-labor-in.html | PLANS TO OPPOSE DUCHESS; Perthshire Clergyman Will Run for Labor in Athoil District | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/crescent-five-scores-4930.html | Crescent Five Scores, 49-30 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stock-exchange-five-victor.html | Stock Exchange Five Victor | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cuts-below-tva-scale-tupelo-reduces-rates-as-answer-to-a-e-morgans.html | CUTS BELOW TVA SCALE; Tupelo Reduces Rates as Answer to A. E. Morgan's Argument | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/labor-law-clarified-by-decision-of-court-nlrbs-powers-limited-in.html | LABOR LAW CLARIFIED BY DECISION OF COURT; NLRB's Powers Limited in One Sense, But the Scope of the Wagner Act Is Still Further Extended Differing Appraisals Pressman's View Jurisdiction Wide Question as to Evidence Employer's Preference NLRB COUNSEL | True | By Louis Stark | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/floridas-west-coast-st-petersburg-tampa-and-other-spots-see-the-new.html | FLORIDA'S WEST COAST; St. Petersburg, Tampa and Other Spots See the New Season Started TAMPA HISTORICAL PAGEANT GOLFING AT BELLEAIR INNOVATIONS AT SARASOTA | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/n-y-u-glee-club-concert.html | N. Y. U. Glee Club Concert | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/grenfell-rites-today-church-services-for-wife-of-labrador.html | GRENFELL RITES TODAY; Church Services for Wife of Labrador Missionary | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/engages-aymar-embury2d-niagara-falls-bridge-group-picks-him-as.html | ENGAGES AYMAR EMBURY2D; Niagara Falls Bridge Group Picks Him as Consultant | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sellout-assured-for-rose-bowl-contest-thousands-of-ticket-requests.html | Sell-Out Assured for Rose Bowl Contest; Thousands of Ticket Requests Rejected | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mine-ouput-rises-in-canadain-month-higher-trend-continued-with.html | MINE OUPUT RISES IN CANADAIN MONTH; Higher Trend Continued, With Several Recovery RecordsMacassa at Third Peak PRODUCTION UP IN QUEBEC October Total $2,577,295Silver Also Makes Gain, at 118,982 Ounces Production Rises in Quebec Record for Cariboo Gold Quartz | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wpa-builds-1500000-toys-product-of-relief-workers-will-go-to.html | WPA BUILDS 1,500,000 TOYS; Product of Relief Workers Will Go to Children of Needy | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brooklyn-building-progress.html | Brooklyn Building Progress | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/k-of-c-five-victor-2723.html | K. of C. Five Victor, 27-23 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/aldershot-loses-cup-soccer-game-darlington-also-turned-back-runcorn.html | ALDERSHOT LOSES CUP SOCCER GAME; Darlington Also Turned Back, Runcorn, Chelmsford City Gaining 3-1 Decisions EVERTON, DERBY TRIUMPH Continue Spirited Battle for Points in English League--Rangers Jolted Celtic Held to Draw ENGLISH FOOTBALL CUP | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/ruel-maried-in-chicago.html | Ruel Maried in Chicago | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/newark-presses-airport-rivalry-mayor-ellenstein-announces-plans-for.html | NEWARK PRESSES AIRPORT RIVALRY; Mayor Ellenstein Announces Plans for Campaign to Advertise It DEMANDS A 'SHOW-DOWN' Will Ask Lines to Make Choice Between Field in Queens and That in His City | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-dance-abstraction-staring-a-hobgoblin-out-of.html | THE DANCE: ABSTRACTION; Staring a Hobgoblin Out of Countenance--Programs of the Week | True | By John Martin | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-weather-bureau-of-dr-krick-for-commercial-utility-and-profits.html | THE WEATHER BUREAU OF DR. KRICK; For Commercial Utility and Profits It Excels Even the Ingenious Cabinet of Dr. Caligari | True | By Robert Joseph | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-push-radiophonographs.html | To Push Radio-Phonographs | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/big-armament-program-to-go-before-congress-needs-of-army-navy-and.html | BIG ARMAMENT PROGRAM TO GO BEFORE CONGRESS; Needs of Army, Navy and Air Force Are Being Worked Out as Climax Of an Extended National Effort Aircraft Production | True | By Hanson W. Baldwin | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/legal-consultants-appointed-by-amen-wormser-and-wechsler-to-aid-in.html | LEGAL CONSULTANTS APPOINTED BY AMEN; Wormser and Wechsler to Aid in Brooklyn Graft Inquiry | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/african-tours-made-easier-development-of-transport-popularizes-the.html | AFRICAN TOURS MADE EASIER; Development of Transport Popularizes the 6,000-Mile Trip From The Cape to Cairo and Other Shorter Journeys A Succession of Journeys Wide Choice of Routes Victoria Falls Included The African Switzerland | True | By Charles Pound | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eva-tanguay-failing-case-of-famous-actress-called-hopeless-by-her.html | EVA TANGUAY FAILING; Case of Famous Actress Called Hopeless by Her Physician | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/boy-11-has-52d-fracture.html | Boy, 11, Has 52d Fracture | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/pupils-earn-66000-of-tuition-costs-all-at-northfield-contribute-to.html | PUPILS EARN $66,000 OF TUITION COSTS; All at Northfield Contribute to Total of 330,000 Work Hours in Schools' Year Plan Reaches 1,103 Students Boys Become Lumbermen | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/pegasus-reds-check-essex-troop-by-2113-nichols-star-in-polo-at.html | PEGASUS REDS CHECK ESSEX TROOP BY 21-13; Nichols Star in Polo at Newark--Ridgewood Trio Wins | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/w-f-thummel-dies-a-retired-lawyre-former-counsel-to-mutual-life.html | W. F. THUMMEL DIES; A RETIRED LAWYRE; Former Counsel to Mutual Life Insurance Company Was 88 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/our-musical-history.html | OUR MUSICAL HISTORY | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fha-alters-ruling-for-rental-projects-applications-must-now-go.html | FHA ALTERS RULING FOR RENTAL PROJECTS; Applications Must Now Go First to Lending Institution | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/show-decrease-in-year.html | Show Decrease in Year | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-bach-best-rider-wins-rosette-in-rosemary-hall-horse-show-at.html | MISS BACH BEST RIDER; Wins Rosette in Rosemary Hall Horse Show at Greenwich | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/blumbaker.html | Blum-Baker | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/improve-rear-yards-owners-devise-play-area-for-lower-east-side.html | IMPROVE REAR YARDS; Owners Devise Play Area for Lower East Side Block | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wirelss-force-strikes-communications-offices-on-the-coast-and-in.html | WIRELESS FORCE STRIKES; Communications Offices on the Coast and in Hawaii Hit | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/snowlands-placid-lake-george-and-maine-busy-lake-george-sports.html | SNOWLANDS; Placid, Lake George And Maine Busy LAKE GEORGE SPORTS SKIING IN MAINE | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/buys-in-forest-hills-syndicate-purchases-site-for-sixstory.html | BUYS IN FOREST HILLS; Syndicate Purchases Site for Six-Story Apartment | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/burton-commodore-again-returned-to-larchmont-office-along-with.html | BURTON COMMODORE AGAIN; Returned to Larchmont Office, Along With Other Members | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/reorganization-shaped-for-a-better-reception-pruned-of-pitfalls-the.html | REORGANIZATION SHAPED FOR A BETTER RECEPTION; Pruned of Pitfalls, the Federal Plan Now Has Chance for Consideration By Congress on Its Merits PRESIDENT'S ATTITUDE HELPS A Change in Tone Power of President | True | By Arthur Krock | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/foot-and-mouth-disease-causes-alarm-in-finland.html | Foot and Mouth Disease Causes Alarm in Finland | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rentals-kept-low-in-lambert-plan-princeton-project-seen-as-spur-to.html | RENTALS KEPT LOW IN LAMBERT PLAN; Princeton Project Seen as Spur to Private Enterprise | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/with-christmas-flavor.html | WITH CHRISTMAS FLAVOR | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/playoff-foes-become-sandlot-teams-for-last-drills-outside-polo.html | Play-Off Foes Become 'Sandlot' Teams for Last Drills Outside Polo Grounds.; ELEVENS MAY SPLIT TITLE IN CASE OF TIE Another Giant-Packer PlayOff or Co-Championship Is Provided by Pro Rule GREEN BAY ADDS CENTER Svendsen Permitted to Play by New York's WaiverMany Seats Available Provision for Draw 20,000 Seats Unreserved Giant-Packer Statistics | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/six-points-in-final-event-give-p-s-51-first-indoor-track.html | Six Points in Final Event 'Give P. S. 51 First Indoor Track Championshi; P.S. 51 CAPTURES ELEMENTARY TITLE Defeats P. S. 44, Defending Champion, 43-41, to Annex City Track Laurels AUTOMOTIVE TRADES WINS Beats Manhattan Aviation in Vocational School Meet at 14th Regiment Armory Place in Every Event Dash Becord to Parker THE SUMMARIES | True | By William J. Briordy | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/isles-sold-as-havens-bits-of-britain-occupied-by-buyers-seeking.html | ISLES SOLD AS HAVENS; Bits of Britain Occupied By Buyers Seeking Some Isolation At Bargain Prices Other Island Activities | True | By Harold Butcher | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lazzeri-accepts-dodger-contract-as-active-player-veteran-happy-at.html | LAZZERI ACCEPTS DODGER CONTRACT AS ACTIVE PLAYER; Veteran 'Happy' at Chance to Resume Career as Second Baseman With New Club BONURA WAIVERS OBTAINED Senators Pave Way for Sale of Hard-Hitting Infielder, Probably to Giants Waiver Period Expires Pittsburgh Deal Waits | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/yeshiva-to-celebrate-tenth-anniversary-of-college-will-be-observed.html | YESHIVA TO CELEBRATE; Tenth Anniversary of College Will Be Observed Tonight | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/radio-programs-scheduled-for-broadcast-this-week-monday-dec-12.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; MONDAY, DEC. 12 TUESDAY, DEC. 13 WEDNESDA Y, DEC. 14 LEADING EVENTS OF THE WEEK TODAY, DEC. 11 FRIDAY, DEC. 16 THURSDAY, DEC. 15 SATURDAY, DEC. 17 SUNDAY, DEC. 18 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wesleyan-wins-3219-vanquishes-coast-guard-academy-on-basketball.html | WESLEYAN WINS, 32-19; Vanquishes Coast Guard Academy on Basketball Court | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/chance-to-lead-league-spurs-ranger-sextet-for-contest-with-boston.html | Chance to Lead League Spurs Ranger Sextet for Contest With Boston Bruins; RANGERS TO MEET BRUIN SIX TONIGHT New York Squad Out to Erase Early Setback by Rivals in Garden Encounter BOSTON IS SETTING PACE Visitors, Holding 15 Points, Top the League Standing by Single Marker Boston 1 Up in Games Brimsek Has Proved Mettle | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/berkshires-fun-in-the-hills-of-massachusetts-in-the-laurentians.html | BERKSHIRES; Fun in the Hills of Massachusetts IN THE LAURENTIANS QUEBEC WINTER SPORTS ROADS IN YELLOWSTONE | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tva-data-on-costs-criticized-by-fpc-accounting-is-held-not-even.html | TVA DATA ON COSTS CRITICIZED BY FPC; Accounting Is Held Not 'Even Substantially' in Accord With Legal Requirements RANKIN ASSAILS UTILITIES Public Is Overcharged Billion a Year, He Says-Testimony Denounced by Industry Demands Responsibility Hits "Statement" Accounting TYA DATA ON COSTS CRITICIZED BY FPC Defines "Real" Yardstick Alleges Overcharges Scores Utility Practices Cuts Called Nation-Wide Denounces "Fascism" Electric Institute Replies Hits "Government Subsidy" | True | By Russell B. Porterspecial To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/st-francis-downs-city-college-2624-terriers-register-first-and-only.html | ST. FRANCIS DOWNS CITY COLLEGE, 26-24; Terriers Register First, and Only Triumph Over Rival in 17 Years of Play Lenowicz Sets Pace ST. FRANCIS DOWNS CITY COLLEGE, 26-24 Long Streak Snapped | True | By Louis Effrat | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hitler-proposes-vast-cathedrals-defends-structures-to-seat-at-least.html | HITLER PROPOSES VAST CATHEDRALS; Defends Structures to Seat at Least 100,000 in Speech on Architecture in Munich LAYS PLANS FOR FUTURE Opera House With Capacity of 3,000 Projected for City to Instruct Popular Taste Not Technically Limited Too Little Building in Past | True | By Guido Enderiswireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/santa-clauses-this-year-are-not-so-streamlined.html | Santa Clauses This Year Are Not So Streamlined | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/remember-these-the-neediest-of-all-stricken-breadwinner-the-promise.html | REMEMBER THESE: THE NEEDIEST OF ALL!; Stricken Breadwinner The Promise A Youthful Dynamo Twice Handicapped They Fear Winter A Father in Despair Fugitives From Hate A Dying Mother Veteran's Wife and Daughter CASE 101 CASE 105 CASE 109 CASE 113 CASE 125 CASE 129 CASE 133, CASE 137 CASE 121 REMEMBER THESE: THE NEEDIEST IN THE CITY! CASE 141 Forlorn Little Leader CASE 158 For a Sick Boy CASE 145 Without Counting the Hours CASE 150 keeping a Home Together CASE 154 To Make a Dream True The Kids'' Are Safe The Greatest Gift ONCE THESE WERE ''NEEDIEST'' CASE 162 A Faithful Toiler Grows Old CASE 168 Too Great a Burden CASE 173 One Bright Memory CASE 190 Abandoned CASE 196 A Chain of Troubles CASE 192 Mrs. DeDression'' CASE 181 A Life of Fear CASE 188 Dark Valley CASE 194 On the Way Back CASE 185 Forsaken Baby CASE 177 Heavy Laden HOW TO AID THE NEEDIEST CASE 200 Devoted Mother and Son CASE 198' Hit-and-Run Victim | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/larson-of-marines-is-named-to-coach-football-at-navy-hardwicks.html | LARSON OF MARINES IS NAMED TO COACH FOOTBALL AT NAVY; Hardwick's Successor First Corps Officer to Become Mentor of the'.Middies CIVILIAN STAFF WILL STAY Eleven's New Director Center on Three Annapolis Teams Which Turned Back Army Named by Walter Camp Start of the Policy Keeps Step With Cadets An Air-Minded Team NAVY PICKS LARSON AS FOOTBALL COACH | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/strange-tales-from-australia.html | STRANGE TALES FROM AUSTRALIA | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mayor-warns-motorists-of-dangers-in-december.html | Mayor Warns Motorists Of Dangers in December | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/buying-lowcost-houses-frank-droesch-reports-87-home-sales-in-floral.html | BUYING LOW-COST HOUSES; Frank Droesch Reports 87 Home Sales in Floral Park | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/yule-mail-rush-enters-final-week-seven-liners-to-depart-during.html | YULE MAIL RUSH ENTERS FINAL WEEK; Seven Liners to Depart During Period With 35,000 Sacks and 5,000 Voyagers AQUITANIA LEADS PARADE Queen Mary Will Sail Friday, Marking the Close of the Busy Season | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-ships-fireproof-sefety-and-luxury-are-combined-in-liners-for.html | NEW SHIPS FIREPROOF; Sefety and Luxury Are Combined in Liners For Canal Route Many Materials Tested Veneers Show Damage Special Bulkheads | True | By John W. Harrington | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/from-the-mail-pouch-thoughts-on-our-composers.html | FROM THE MAIL POUCH; Thoughts on Our Composers | True | ERNEST RUBIN. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dibllin-elected-at-bucknell.html | Dibllin elected at Bucknell | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-marihuana-problem-marihuana-americas-new-drug-problem-by-robert.html | The Marihuana Problem; MARIHUANA AMERICA'S NEW DRUG PROBLEM. By Robert P. Walton, 223 pp. Philadelphia: J. B. Lippincott Company. $3. | True | FREDERICK T. MERRILL. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/maps-are-flooding-new-m-i-t-room-collections-are-assembled-to.html | MAPS ARE FLOODING NEW M. I. T. ROOM; Collections Are Assembled to Further Study and Research in Variety of Fields SETS ARE COORDINATED Professor Morris, After Tour of World, Tells Wide Use of Assembled Charts Aid Studies in Many Fields | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-soviet-film-subtly-attacks-germans-prince-is-the-hero.html | NEW SOVIET FILM SUBTLY ATTACKS GERMANS; Prince Is the Hero | True | By Harold Dennyspecial Cable To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/muhlenberg-five-on-top-turns-back-newark-university-in-opening.html | MUHLENBERG FIVE ON TOP; Turns Back Newark University in Opening Contest, 44-28 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/many-offer-help-in-grenfell-work-opera-next-month-aided-by-groups.html | MANY OFFER HELP IN GRENFELL WORK; Opera Next Month Aided by Groups Interested in Northern Social Service | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/queries-and-answers-queries-the-spreading-oak-tree-copper-of.html | Queries and Answers; QUERIES The Spreading Oak Tree" Copper of Tonopah Ditch" The Land of Lolly-Pops" When the Wind Blows" The Old Birch Switch" My Mother's Gift of Words" Love as the Angels Do' The Straddlebug Tumbles" Nothing but Leaves" Mitti Fal Lay, a Lovely Maid" What Is the Title?" The Mills of the Gods" Food Enough for Nature's Ends" A Man Named Jack" I Heard a Forest Praying" Perry at Lake Erie" God Strikes a Silver Bell" ANSWERS All Things Have Something" Beneath the Calabash Tree" Look on All Things Lovely" FAREWELL | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/directed-acquittal-denied-in-spy-case-judge-in-canal-zone-rules.html | DIRECTED ACQUITTAL DENIED IN SPY CASE; Judge in Canal Zone Rules That Picture-Taking Was Proved | True | Special Cable to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sees-welfare-aid-in-healthy-war-economist-says-it-alone-could-get.html | SEES WELFARE AID IN 'HEALTHY WAR'; Economist Says It Alone Could Get Jobs for Many Marginal Workers RELIEF LOAD PICTURED Haber at Washington Holds 10% of Population Will Continue as Burden | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/joseph-h-johnson-retired-township-treasurer-of-lakewood-n-j-dies.html | JOSEPH H. JOHNSON; Retired Township Treasurer of Lakewood, N. J., Dies | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/n-y-ac-quintet-wins-3918.html | N. Y. A.C. Quintet Wins, 39-18. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mobile-phone-exchange-starts-work-in-london.html | Mobile Phone Exchange Starts Work in London | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Reports From Foreign Ports Outgoing Transpacific Mail Foreign Air Mail | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/asks-opening-of-homes-committee-urges-hospitality-for-10000-foreign.html | ASKS OPENING OF HOMES; Committee Urges Hospitality for 10,000 Foreign Students | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/useful-gifts-for-gardeners-a-wide-selection-both-for-immediate-use.html | USEFUL GIFTS FOR GARDENERS; A Wide Selection, Both for Immediate Use Indoors and for Next Summer, Is Now Displayed in Many Shops Graceful Plant Stands Electric Death Traps for Bugs Glass Wool for Mulching | True | By Ellen D. Wangner | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/theatre-party-for-school.html | Theatre Party for School | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/peril-seen-in-monopolistic-control-views-of-justice-brandeis-are.html | Peril Seen in Monopolistic Control; Views of Justice Brandeis Are Recalled in Connection With Present Efforts to Regulate Competition Wagner Act Changes State Commerce Board ProposalsMeet Opposition Cooperation Lost Example Cited Capitalism Accepted Efficiency Questioned Act Approved Protocols' Forgeries Act Approved Employers Protected Rules Not Binding CROSS-SPUN | True | WILL DURANT.JOSEPH CAMPBELLMARTIN H. SELMAN.OSMOND K. FRAENKEL. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hershey-cubs-tie-gulls.html | Hershey Cubs Tie Gulls | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bridge-favorites-upset-dark-horses-are-new-national-open-pair.html | BRIDGE: FAVORITES UPSET; ' Dark Horses' Are New National Open Pair Champions--Three Hands New League Officers A Lapse by Opponents Missing a Slam Contract | True | By Albert H. Morehead | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/trade-pacts-bring-twoway-gains-in-1937-exports-to-countries-on-list.html | TRADE PACTS BRING TWO-WAY GAINS; In 1937 Exports- to Countries on List Were Up 60% From 1935, to Others Up 39% RANK IN-FORMER IS HIGHER U. S. Betters Position in Reciprocating -Nations - Import Difference Less Marked No One Reason Assigned Figures on Export Rise Differences Leveling Out | True | By Turner Catledgespecial To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stresses-war-role-of-merchant-marine-woodrings-speaks-at-launching.html | STRESSES WAR ROLE OF MERCHANT MARINE; Woodrings Speaks at Launching of Panama Liner Ancon | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/summaries-in-p-s-a-l-swimming-senior-high-schools-vocat.html | Summaries in P. S. A. L. Swimming. SENIOR HIGH SCHOOLS VOCAT. CONTINUATION | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/italy-asks-share-in-suez-direction-gayda-wants-canal-handed-over-to.html | ITALY ASKS SHARE IN' SUEZ DIRECTION; Gayda Wants Canal Handed Over to Board Representing the Maritime Powers TRAFFIC WOULD SET RATIO Rome Would Get 2d Highest Number of Seats-Halt to Anti-French Rallies Seen Heavy Burden on Italy Clamor on Tunisia Lessened Egyptians Are Worried Bombers Reach Tunis Italian School Attacked Faris Students Ready to Act DOUBTS ITALY SEEKS WAR Garvin Sees Mussolini Trying to Speed Diplomatic Action | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/president-greets-white-house-piano-dedicating-new-concert-grand-he.html | PRESIDENT GREETS WHITE HOUSE PIANO; Dedicating New Concert Grand He Notes Its Eagle Legs 'Are Eagles,' Unlike Old One ART IMPROVED SINCE '03' Holds Virginia Reel Decoration Tribute to Wife - Other American Dances Depicted | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/buys-brooklyn-plant-firm-will-move-manhattan-and-jersey-offices-to.html | BUYS BROOKLYN PLANT; Firm Will Move Manhattan and Jersey Offices to New Site | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/would-safeguard-girls-visiting-fair-citys-clubwomen-take-part-in.html | WOULD SAFEGUARD GIRLS VISITING FAIR; City's Clubwomen Take Part in Drawing Bill Regulating Lodging Quarters Here LICENSING TO BE FEATURE Regulation to Cover Health and Moral Hazards Where 4 or More Guests Are Housed Women's Suggestions Followed Listing of Good Neighborhoods Steps Taken by Long Island Clubs | True | By Elizabeth la Hines | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/maple-leafs-check-black-hawks-victory-gives-toronto-thirdplace-tie.html | MAPLE LEAFS CHECK BLACK HAWKS; Victory Gives Toronto ThirdPlace Tie With Americans | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/emma-nevada-is-well-daughter-in-london-is-surprised-at-report-of.html | EMMA NEVADA IS WELL; Daughter in London Is Surprised at Report of Singer's Death | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fordham-to-give-a-play-each-week-program-of-experimental-theatre.html | FORDHAM TO GIVE A PLAY EACH WEEK; Program of Experimental Theatre Opens Tuesday With One-Act Drama | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/morning-choral-on-tuesday.html | Morning Choral on Tuesday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/3-house-members-in-buckner-inquiry-representatives-to-be-asked.html | 3 HOUSE MEMBERS IN BUCKNER INQUIRY; Representatives to Be Asked About the Alleged Lobbying of Accused Broker LANZETTA IS AMONG THEM Federal Prosecutor Makes It Clear No Suspicion Attaches to Acts of Legislators | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/join-vermont-bluestockings.html | Join Vermont Bluestockings | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sidney-o-hershmans-have-child.html | Sidney O. Hershmans Have Child | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hull-and-cantilo-declare-embargo-on-fascist-ideals-both-at-lima.html | HULL AND CANTILO DECLARE EMBARGO ON FASCIST IDEALS; Both at Lima State There Is No Room in Americas for Racial Theories, Class Differences BUT ISOLATION IS OPPOSED Secretary of State Says That He Condemns Only Outworn Philosophies of Slavery Measures Up to Each State Military Defenses Cited HULL AND CANTILO HIT FASCIST AIMS Business Plans Take Form Cuban Resolutlon Pushed | True | By, Harold B. Hintonspecial Cable To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/round-about-the-garden-a-bakers-dozen-for-new-york-dead-men-for.html | ROUND ABOUT THE GARDEN; A Baker's Dozen for New York Dead Men" for Evergreens Winter Bulb Storage | True | By F. F. Rockwell | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-a.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; A Sea Level Canal Change at Panama Urged as Defense Measure One Can, Apparently, Be 'Anaphylactic to Allergy Change Possible Now Considerable Excavation No Effective Blockage T. R.'s Opinion Government Supported District Well Watered Guiana for Refugees British Possession Is Regarded as A Suitable Place Insulated Farmers New Zealand Plans Recent Report of Position Is Questioned Mail-Bag Excerpts Brief Comment by Readers On Various Subjects FLEET: Visit Suggested FALLACIES: Two Claimed DEMOCRACY: Outside Politics Futility of WPA Jobs Workers Said to Face Condition Of Economic Insecurity Quotation Marks UNCENSORED: Lima News Matter of Methods WHEAT: And Subsidies Workers Handicapped CAPITALISM: Its Deficiencies DEFENSE: Peace Measure Spain, Japan, Germany Recent Events Are Held to Have Obscured Our Vision | True | S. L. G. KNOX.PAULI MURRAY.PEACE ADVOCATE,In war times it is easy, too easy.-A. BROWN, Winnipeg, Canada.E. P. TANNER,HAIG ANLIAN,M. A. GOLDSTONE,FRANK CIST.EDWARD G. BERNARD,CHESTER W. DAVIS.D. R. JENKINS,I. F. G. MILNER,WHITFORD CARTER. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fort-laramie-made-a-shrine.html | FORT LARAMIE MADE A SHRINE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/yule-sale-to-offer-czech-handicrafts-professional-league-bazaar.html | YULE SALE TO OFFER CZECH HANDICRAFTS; Professional League Bazaar Will Aid Needy Women Abroad | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/utility-reports.html | UTILITY REPORTS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stores-to-build-up-stocks-for-spring-initial-budgets-are-expected.html | STORES TO BUILD UP STOCKS FOR SPRING; Initial Budgets Are Expected to Range Up to 5% Above This Year's Figures Department Store Sales Were 3% Lower in November | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/housing-talks-on-thursday.html | Housing Talks on Thursday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/motor-boating-and-cruising-city-island-clubs-planning-award-made-to.html | Motor Boating and Cruising; City Island Clubs Planning Award Made to Sheeran Shrewsbury Clubs Elect | True | By Clarence E. Lovejoy | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/orders-tail-lights-for-cows.html | Orders Tail Lights for Cows | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bradman-gets-83-not-out-his-cricket-team-gains-lead-over-rest-of.html | BRADMAN GETS 83 NOT OUT; His Cricket Team Gains Lead Over Rest of Australia | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/troth-made-known-of-phronsie-marsh-she-will-be-wed-in-lynchburg-va.html | TROTH MADE KNOWN OF PHRONSIE MARSH; She Will Be Wed in Lynchburg, Va. at End of This Month to Walter L. Filmer | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dr-rice-urges-buying-of-seals.html | Dr. Rice Urges Buying of Seals | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/clotilde-palmer-to-wed-larchmont-girl-betrothed-to-edward-everett.html | CLOTILDE PALMER TO WED; Larchmont Girl Betrothed to Edward Everett Baker | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/knochebaird.html | Knoche--Baird | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-things-seen-in-the-city-shops-decorations-in-festive-mood-for.html | NEW THINGS SEEN IN THE CITY SHOPS; Decorations in Festive Mood for the Christmas Tree and the Home CHARM OF MUSIC BOXES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/green-bay-favored-over-giants-today-50000-to-see-game-passing-duel.html | GREEN BAY FAVORED OVER GIANTS TODAY; 50,000 TO SEE GAME; Passing Duel Is Anticipated in Final at Polo Grounds for National League Title OWEN BANKS ON DEFENSE New York Team is Noted for Forcing Gridiron BreaksPlayers Share 'Gate' An Added Incentive PACKERS FAVORED OVER GIANTS TODAY Hutson Seldom Misses Two Teams on Call Line-up for Giants-Packers Game Giants' Board of Strategy Making Final Plans TEAMS WHICH WILL SETTLE NATIONAL FOOTBALL LEAGUE TITLE AT THE POLO GROUNDS | True | By Arthur J. Daley | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/will-join-in-rail-case-labor-group-certified-by-i-c-c-in-merger.html | WILL JOIN IN RAIL CASE; Labor Group Certified by I. C. C. in Merger Move | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fair-grounds-chart-charles-town-results-charles-town-entries-fair.html | FAIR GROUNDS CHART; Charles Town Results Charles Town Entries Fair Grounds Entries Tanforan Results | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wood-field-and-stream-long-island-waterfowl-censtus-shooting-shows.html | Wood, Field and Stream; Long Island Waterfowl Censtus Shooting Shows Increase To Show Sporting Art | True | By Raymond R. Camp | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/finds-home-buyers-in-every-season-david-cronheim-reports-1456.html | FINDS HOME BUYERS IN EVERY SEASON; David Cronheim Reports 1,456 Transactions Closed in a welve-Month Period SALES VALUE $15,752,500 Results Prove, He Holds, That Ownership Desire Exists Under All Conditions Increased Sales Old Ideas Disproved | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/childrens-party-to-assist-charity-theatre-group-to-give-play-on-dec.html | CHILDREN'S PARTY TO ASSIST CHARITY; Theatre Group to Give Play on Dec. 27 at Event for Cancer Institute MRS. ISELIN IS CHAIRMAN Many Luncheons Planned for Young Guests-Mrs. J. J. Astor a Patroness | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/english-springer-award-for-1938-taken-by-horn-imported-spaniel.html | English Springer Award for 1938 Taken by Horn Imported Spaniel; Field-Trial Honors Go to Finglen Johnnie of Strawberry Hill-Westminster Sted Dog Events Set-Other Canine News | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-spy-for-japan-in-manchuria-secret-agent-of-japan-by-amleto-vespa.html | A Spy for Japan in Manchuria; SECRET AGENT OF JAPAN. By Amleto Vespa. Illustrated 301 pp. Boston: Little, Brown & Co. $3. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/whales-men-and-whalers-in-a-camera-record-mr-churchs-book-contains.html | Whales, Men and Whalers In a Camera Record; Mr. Church's Book Contains the Pick of 40,000 Photographs Dealing With the Capture of Leviathan WHALE SHIPS AND WHALING. By Albert Cook Church. 179 pp. More than 200 photographs. New York: W. W. Norton & Co. $3.75. | True | By Percy Hutchison | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/more-autos-to-get-distinctive-tags-14000-additional-plates-to-go-to.html | MORE AUTOS TO GET 'DISTINCTIVE TAGS; 14,000 Additional Plates to Go to Doctors, Judges and Others Next Year LEHMAN RETAINS 1 AND 2 Roosevelt Will Keep No. 3WF Will Adorn Cars of Officials of Fair Assigned to Fair Officials 13,000 a Year Issued Reserved for Consulates | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-florida-marine-studios-a-big-drawing-card.html | IN FLORIDA; Marine Studios a Big Drawing Card | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/curb-drops-two-bond-issues.html | Curb Drops Two Bond Issues | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-dunbar-luncheon-speaker.html | Mrs. Dunbar Luncheon Speaker | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/soviet-air-league-is-facing-shakeup-leader-accused-of-permitting.html | SOVIET AIR LEAGUE IS FACING SHAKE-UP; Leader Accused of Permitting 'Wreckers' to Carry On Work | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/programs-of-the-week-revival-of-falstaff-with-tibbett-in-title.html | PROGRAMS OF THE WEEK; Revival of 'Falstaff' With Tibbett in Title Role-Other Events CONCERTS AND RECITALS Monday Tuesday Wednesday Thursday Friday Saturday Next Sunday, Dec. 18 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wider-pension-act-studied-by-council-extension-of-benefits-to.html | WIDER PENSION ACT STUDIED BY COUNCIL; Extension of Benefits to 8,600,000 Persons Is Now Part of Its Program NEW PRINCIPLES PROPOSED Three Amendments to Law Include Care of Workers' Widows and Children | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rock-island-plan-ruling-i-c-c-denies-earnings-exhibit-in.html | ROCK ISLAND PLAN RULING; I. C. C. Denies Earnings Exhibit in Reorganization Case | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/leads-handicapped-to-normal-living-smouse-opportunity-school-in-des.html | LEADS HANDICAPPED TO NORMAL LIVING; Smouse Opportunity School in Des Moines Bars Coddling and Creates Confidence Normal Atmosphere Sought Remedial Instruction Given | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cast-of-christmas-play-mount-vincent-college-to-give-drama.html | CAST OF CHRISTMAS PLAY; Mount Vincent College to Give Drama Wednesday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/jane-mayer-engaged-to-wed.html | Jane Mayer Engaged to Wed | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/store-buyers-order-spring-merchandise-purchasing-begins-much.html | STORE BUYERS ORDER SPRING MERCHANDISE; Purchasing Begins Much Earlier Than It Did Last Year | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/gale-cripples-sydney-forty-are-injured-in-fires-as-75mile-wind.html | GALE CRIPPLES SYDNEY; Forty Are Injured in Fires as 75-Mile Wind Unroofs Houses | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/azaleas-for-midwinter-with-proper-care-they-last-a-long-time-and.html | AZALEAS FOR MID-WINTER; With Proper Care They Last a Long Time And May Be Kept for Another Year Bright Room Needed Thrive in Acid Soil | True | By Esther A. Millner | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/auction-tenement-parcels.html | Auction Tenement Parcels | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/manhattan-board-to-meet.html | Manhattan Board to Meet | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sees-big-advance-in-1939-building-b-l-johnson-expects-1929-level.html | SEES BIG ADVANCE IN 1939 BUILDING; B. L. Johnson Expects 1929 Level Will Be Rreached | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/classes-increase-tax-computation-difficulties-found-augmented-in.html | CLASSES INCREASE TAX COMPUTATION; Difficulties Found Augmented in Returns for Corporations on $25,000 Income Border LEVY ON PROFIT DETAILED G. N. Nelson Gives Methods of Calculating the Amount Due Under Revenue Act of 1938 Exemption of Corporations Alternative Tax Applies CLASSES INCREASE TAX COMPUTATION | True | By Godfrey N. Nelson | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/haverford-picks-williams.html | Haverford Picks Williams | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hondurans-take-wing-aviation-grows-rapidly-in-land-of-meager-road.html | HONDURANS TAKE WING; Aviation Grows Rapidly In Land of Meager Road Facilities Fact Follows Fiction The Agua Fria Mine | True | By Robert Spiers Benjamin | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/other-music-fuleihan-concerto-given.html | OTHER MUSIC; Fuleihan Concerto Given | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dividend-actions-by-corporations-aetna-casualty-votes-extra-of-1.html | DIVIDEND ACTIONS BY CORPORATIONS; Aetna Casualty Votes Extra of $1 and a Quarterly Payment of 75c NATIONAL ACME PAYS 25c Electric Auto-Lite Authorizes 50c a Share--Other Disbursements Listed Aetna Life Insurance Automobile Insurance of Hartford Columbia Oil and Gasoline Electric Auto-Lite National Acme Standard Cap and Seal Torrington Company | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/league-group-gives-dince.html | League Group Gives Dince | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/opera-to-benefit-childrens-society-barber-of-seville-on-jan-17-will.html | OPERA TO BENEFIT CHILDREN'S SOCIETY; ' Barber of Seville' on Jan. 17 Will Raise Funds for Charitable Cause | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/union-sees-camera-as-aid-in-biology-dr-dale-links-lens-to-science.html | UNION SEES CAMERA AS AID IN BIOLOGY; Dr. Dale Links Lens to Science in Photographic Exhibition | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brown-victor-at-basketball.html | Brown Victor at Basketball | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/weiss-reported-as-improving.html | Weiss Reported as Improving | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/thirdterm-talk-unchecked-boom-launched-by-friendly-senators-met.html | THIRD-TERM TALK UNCHECKED; Boom Launched by Friendly. Senators Met Only by a Laugh at the White House A Change in Attitude Future of Others at Stake FOR A THIRD TERM | True | By Turner Catledge | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/police-department.html | Police Department | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/group-to-push-work-for-blind.html | Group to Push Work for Blind | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-sell-23d-street-loft.html | To Sell 23d Street Loft | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/w-j-chalmers-86-exexecutive-dies-retired-as-head-of-firm-that-made.html | W. J. CHALMERS, 86, EX-EXECUTIVE, DIES; Retired as Head of Firm That Made Mining Machinery for Famous Properties HOOVER AIDE DURING WAR In Charge of Raising Funds to Help Belgian RefugeesChicago Philanthropist | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/european-puzzle-what-of-tunisia-what-rome-wants-progress-of.html | European Puzzle; What of Tunisia? What Rome Wants Progress of Appeasement Hands Across the Rhine Crossing of Axes Mussolini's Turn? VISITOR | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/gives-plan-to-balk-germanys-barter-potter-proposes-formation-of.html | GIVES PLAN TO BALK GERMANY'S BARTER; Potter Proposes Formation of 'Free Exchange Bank' With Latin America TO OFFER-REVOLVING LOAN This Would, Offset Possible Loss of 'Aski' Mark Credit Held in the Reich Barter Would Be Banned Would Make Balances Available | True | By Charles E.egan | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/235th-policeman-is-ousted.html | 235th Policeman Is Ousted | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/textile-swimmers-beat-seward-park-defending-champions-win-by-4427.html | TEXTILE SWIMMERS BEAT SEWARD PARK; Defending Champions Win by 44-27, Extending Streak in P. S. A. L. Competition EVANDER ALSO TRIUMPHS Turns Back Washington, 44-27--Clinton, Stuyvesant and Monroe Other Victors Two Keep Slates Clean Manhattan Aviation Wins | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/upsala-guidance-helped-by-alumni-survey-director-looks-to-them-to.html | UPSALA GUIDANCE HELPED BY ALUMNI; Survey Director Looks to Them to Advise on World Trends | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/liquor-price-war-is-held-near-end-spokesmen-for-retailers-say.html | LIQUOR PRICE WAR IS HELD NEAR END; Spokesmen for Retailers Say Business Will Be Back to Normal by Tomorrow DISTILLERS GO TO COURT Calvert Seeks Contempt Order for Store-Board Ruling on Paying Bills Held at Fault | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/extend-use-of-meters-cities-in-state-will-test-penny-nickel-devices.html | EXTEND USE OF METERS; Cities in State Will Test Penny, Nickel Devices For Parking Control Object to Hour Charge Users Favor Meters | True | By Merrill Folsom | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/republican-club-bid-in-bank-takes-over-its-11story-home-in-west.html | REPUBLICAN CLUB BID IN; Bank Takes Over Its 11-Story Home in West 40th St. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/22-ships-to-be-built-in-plant-at-kearny-7-naval-destroyers.html | 22 SHIPS TO BE BUILT IN PLANT AT KEARNY; 7 Naval Destroyers Included in 3-Year Program | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/events-of-interest-in-shipping-world-25-ships-of-u-s-lines-to-be-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; 25 Ships of U. S. Lines to Be at Sea or in Foreign Ports on Christmas Day A REUNION OF OLD SALTS 3 Chief Engineers Who Have, Completed 40 Years at Sea to Meet in Rotterdam Chief Engineers to Meet New Air-Conditioning Plant New Sea-and-Air Service Women's Group to Elect Seamen's Welfre Fund | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/heads-columbia-naval-mission.html | Heads Columbia Naval Mission | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/training-young-civil-servants.html | TRAINING YOUNG CIVIL SERVANTS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/francos-forces-placed-at-800000-a-wide-reorganization-made-since.html | FRANCO'S FORCES PLACED AT 800,000; A Wide Reorganization Made Since Ebro Battle-Foreign Fighters Put at 18,000 CRUCIAL BATTLE PLANNED Rebels-Would Gain Big Victory Before Chamberlain-Mussolini Talks-Loyalists Tense Italians Thinking of Home Loyalists Are Tense Seven Civilian Casualties Rebel Spain Very Active Blast on Freighter Kills 2 Urges Roosevelt Peace Move | True | By William P. Carneywireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dean-william-day-of-illinois-is-dead-head-of-college-of-pharmacy.html | DEAN WILLIAM DAY OF ILLINOIS IS DEAD; Head of College of Pharmacy With University 46 Years | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/french-coins-in-use-in-tunisia.html | FRENCH COINS IN USE IN TUNISIA | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-letters-of-george-iv-first-gentleman-of-europe-uninspired-but.html | The Letters of George IV, "First Gentleman of Europe"; Uninspired but Informative, They Afford Interesting Sidelights on Their Period THE LETTERS OF KING GEORGE IV: 1812-1830. Edited by A. Aspina?? and with an introduction by C. K. Webster. Three volumes. Cambridge University Press. New York: The Macmillan Company. $23. | True | By P. W. Wilson | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fair-roads-get-a-test-40000-visitors-create-a-sample-tieup-near.html | FAIR ROADS GET A TEST; 40,000 Visitors Create a "Sample" Tie-Up Near Exposition Grounds RATE OF CAR DEATHS DOWN | True | By Harvey Valentine | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/primitive-art-of-australia.html | PRIMITIVE ART OF AUSTRALIA | True | By Quentin Pope | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-americas-weigh-monroes-doctrine-in-a-reappraisal-the-old.html | THE AMERICAS WEIGH MONROE'S DOCTRINE; In a Reappraisal the Old Warning Is Viewed As a Buffer Against Totalitarian Aggression Our Historic American Policy Faces Today A New Kind of Challenge From the Old World REDEFINING THE MONROE DOCTRINE | True | By Allan Nevins | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/96000000-loaned-on-new-dwellings-represents-fha-insurance-in-new.html | $96,000,000 LOANED ON NEW DWELLINGS; Represents FHA Insurance in New York City Area for Eleven Months ABOUT DOUBLE 1937 TOTAL T. G. Grace Says 5,400 Homes Are Under Construction in Local District Busy Sections Sales at High Volume | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-place-of-women-in-nazi-germany-nazi-germanyits-women-and-family.html | The Place of Women in Nazi Germany; NAZI GERMANY--ITS WOMEN AND FAMILY LIFE. | True | EDWIJN W. HULLINGER. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/charms-of-old-natchez-tourists-may-now-see-there-the-final-chapter.html | CHARMS OF OLD NATCHEZ; Tourists May Now See There the Final Chapter in an Epic of the South | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hunter-college-plans-bids-called-for-this-week-on-2453000-main.html | HUNTER COLLEGE PLANS; Bids Called For This Week on $2,453,000 Main Structure | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/latest-books-history-and-biography-literature-and-essays-education.html | Latest Books; History and Biography Literature and Essays Education Business Economics and Sociology Foreign Affairs Government and Politics Music Science Poetry and Drama Fiction Philosophy and Religion Juvenile Latest Books Received Sport Textbooks New Editions and Reprints Miscellaneous Pamphlets Latest Books | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/large-sum-loaned-for-home-building-22000000-was-advanced-by-savings.html | LARGE SUM LOANED FOR HOME BUILDING; $22,000,000 Was Advanced by Savings Bodies in October | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/barnard-to-plan-program-for-fair-prof-braun-heads-committee-to.html | BARNARD TO PLAN PROGRAM FOR FAIR; Prof. Braun, Heads Committee to Consider What College Can Contribute | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/two-schools-rise-in-mexico-one-is-pessimistic-on-the-outlook-other.html | TWO SCHOOLS RISE IN MEXICO; One Is Pessimistic on the Outlook; Other Expects Good Results to Follow in Time As Business Sees It Factor of Purchasing Power EXPROPRIATOR | True | By Frank L. Kluckhohn | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/ossining-votes-tuesday-five-officials-to-be-renamed-all-but-one.html | OSSINING VOTES TUESDAY; Five Officials to Be Renamed All but One Republicans | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-italian-operas.html | NEW ITALIAN OPERAS | True | By Raymond Hall | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cantor-luncheon-here-dec-20.html | Cantor Luncheon Here Dec. 20 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/museums-and-culture.html | MUSEUMS AND CULTURE | True | By Ruth Green Harris | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/social-notes-in-new-york-and-elsewhere-new-york-connecticut.html | Social Notes in New York and Elsewhere; NEW YORK CONNECTICUT SOUTHERN PINES LONG ISLAND NEW JERSEY | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/political-turmoil-in-balkan-states-stoyadinovitch-regime-likely-to.html | POLITICAL TURMOIL IN BALKAN STATES; Stoyadinovitch Regime Likely to Triumph in Election in Yugoslavia Today RUMANIA KILLS FASCISTS Home Policy Dictatorial Some Possibilities German Press Busy | True | By G. E. R. Gedyewireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/horace-grant-healey-retired-department-aide-in-the-evander-childs.html | HORACE GRANT HEALEY; Retired department Aide in the Evander Childs High School | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/drew-routs-cathedral-5724.html | Drew Routs Cathedral, 57-24 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/russell-sage-widens-faculty-influence-council-to-have-decisive.html | RUSSELL SAGE WIDENS FACULTY INFLUENCE; Council to Have Decisive Voice in Educational Policies | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/press-women-to-dine-new-jersey-organization-marks-35th-anniversary.html | PRESS WOMEN TO DINE; New Jersey Organization Marks 35th Anniversary | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/manchukuo-warns-of-discrimination-shanghai-fears-similar-acts-by.html | MANCHUKUO WARNS OF DISCRIMINATION; Shanghai Fears Similar Acts by Government Set Up by Japan in China FOREIGNERS FLEE KULING Tokyo Is Expected to Increase Taxes for Next Year Because of Revenue Deficit | True | By Hallett Abendspecial Cable To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-arkansas-golf-leads-sports-at-hot-springs-sports-at-sea-island.html | IN ARKANSAS; Golf Leads Sports At Hot Springs SPORTS AT SEA ISLAND BOOKLET AIDS TOURIST WHO TAKES CAR ABROAD | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/citadel-of-black-king-many-tourists-climb-to-the-fortress-built-by.html | CITADEL OF BLACK KING; Many Tourists Climb to the Fortress Built By Christophe on Peak in Haiti Choosing the Ponies Stories. of Death Vary HELIGOLAND BIRD TRAP | True | By Diana Martin | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/doctors-propose-mutual-medicine-society-at-capital-advances.html | DOCTORS PROPOSE 'MUTUAL' MEDICINE; Society at Capital Advances Low-Income Group Plan for a Year's Trial 5,000 MUST SUBSCRIBE Monthly Payments. Extent of Services and Limits of the Annual Costs Are Fixed Cost to the Subscribers Requirements for Doctors | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/exeter-routs-lawrence-quintet-sets-a-scoring-record-with-9721.html | EXETER ROUTS LAWRENCE; Quintet Sets a Scoring Record With 97-21 Conquest | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/our-view-of-europe-twenty-years-of-change-since-the-end-of-the.html | OUR VIEW OF EUROPE: TWENTY YEARS OF CHANGE; Since the End of the World War Americans Have Lost Illusions and Gained Knowledge OUR CHANGING WORLD VIEWS NO TIARAS FOR RENT | True | By Raymond Leslie Buell, | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-indies-run-riot-in-france.html | THE 'INDIES' RUN RIOT IN FRANCE | True | By E. I. Lopert | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/donald-grant-wheaton-speaker.html | Donald Grant Wheaton Speaker | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miami-area-city-preparing-for-air-manoeuvres-fishing-at-key-west.html | MIAMI AREA; City Preparing for Air Manoeuvres FISHING AT KEY WEST | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lucy-parton-to-make-debut.html | Lucy Parton to Make Debut | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/henry-c-rose.html | HENRY C. ROSE | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/article-1-no-title-a-summer-setting.html | Article 1 -- No Title; A Summer Setting | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/surveying-organized-religion-new-frontiers-of-religion-by-arthur-l.html | Surveying Organized Religion; NEW FRONTIERS OF RELIGION. By Arthur L. Swift Jr. 171 pp. New York: The Macmillan Company. $2. | True | J. WESLEY INGLES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/current.html | CURRENT | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sports-of-the-times-the-big-show-today-substituting-for-john-kieran.html | Sports of the Times; The Big Show Today (Substituting for John Kieran) Reason for Hope Now And What of the Giants? Defense and More Defense Recollections Still Linger | True | By Allison Danzigreg. U. S. Pat. Off. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/weeks-calendar-of-events-of-interest-to-clubwomen.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/girl-4-killed-in-blast-mother-burned-boy-injured-when-cleaning.html | GIRL, 4, KILLED IN BLAST; Mother Burned, Boy Injured When Cleaning Fluid Explodes | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/free-press-vital-asset-good-counsel-girl-students-back-democratic.html | FREE PRESS VITAL ASSET; Good Counsel Girl Students Back Democratic Principles | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/article-2-no-title-a-tangled-situation.html | Article 2 -- No Title; A Tangled Situation | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/freight-on-wood-to-rise-i-c-c-sanctions-increases-in-rates-by.html | FREIGHT ON WOOD TO RISE; I. C. C. Sanctions Increases in Rates by. Railroads | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/parisians-liken-u-s-football-to-rugby-in-a-bullfight-ring-traces-of.html | Parisians Liken U. S. Football To Rugby in a Bullfight Ring; Traces of Many Sports Seen as Exhibition by Crowley's Teams Catches Fancy of 25,000 in Rain-2,000 Crash Gate | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/western-pacific-would-alter-plan-wants-capital-in-reorganization.html | WESTERN PACIFIC WOULD ALTER PLAN; Wants Capital in Reorganization $120,000,000 Instead of $93,726,517 Set by I. C. C. PETITIONS BY TWO OTHERS Irving Trust, as Trustee of the General Mortgage, and A. C. James Co. Act | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/selfsurvey-of-faculty-imposed-in-alfred-quiz.html | Self-Survey of Faculty Imposed in Alfred 'Quiz' | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/l-u-fencers-triumph-leiderman-stars-in-107-victory-over-fordhams.html | L . U. FENCERS TRIUMPH; Leiderman Stars in 10-7 Victory Over Fordham's Team | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/how-things-look-up-in-vermont-governor-aiken-has-written-a.html | How Things Look Up in Vermont; Governor Aiken Has Written a Philosophical Little Book on Present-Day Problems SPEAKING FROM VERMONT. By George D. Aiken. 253 pp. New York: Frederick A. Stokes Company. $2. | True | By R. L. Duffus | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/7000-gemlike-islands-the-philippines-offer-endless-variety-and.html | 7,000 GEMLIKE ISLANDS; The Philippines Offer Endless Variety And Strange Vistas to the Wanderer An Ancient Capital Wings Over the Islands | True | By Gwen Dew | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/plans-party-for-needy-children.html | Plans Party for Needy Children | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dance-tonight-for-charity.html | Dance Tonight for Charity | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/germanys-relief-set-philatelists-gadgets-cachet-for-air-mail.html | GERMANY'S RELIEF SET; Philatelist's Gadgets Cachet for Air Mail | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-issues-from-afar-scene-stamps-from-islands-in-pacificcanadian.html | NEW ISSUES FROM 'AFAR; Scene Stamps From Islands in PacificCanadian Plans-Sculptor Is Honored Canadian Commemoratives From Loyalist Spain Liberation" Set Cover Sold in London Stamps at the Fair | True | By la Rue Applegate | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/art-sale-brings-7970-3-collections-of-jade-chinese-rugs-and.html | ART SALE BRINGS $7,970; 3 Collections of Jade, Chinese Rugs and Porcelain Dispersed | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wartime-capital-sought-in-britai-activities-in-exeter-west-of.html | WARTIME CAPITAL SOUGHT IN BRITAI; Activities in Exeter, West of London, Indicate City Will Be Officials' Haven OFF TRACK OF AIR RAIDERS Government Realized During the September Crisis That It Would Have to Seek Safety | True | Special Cable to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/two-welfare-groups-to-be-aided-by-dance-st-thomas-club-sponsors.html | Two Welfare Groups to Be Aided by Dance; St. Thomas Club Sponsors Event Thursday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/along-wall-street-foreign-currencies-mckesson-robbins-amazement.html | ALONG WALL STREET; Foreign Currencies McKesson & Robbins Amazement Forecasters Financial Follies | True | By Edward J. Condlon | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/active-paris-season-active-paris-season.html | ACTIVE PARIS SEASON; ACTIVE PARIS SEASON | True | By Herbert F. Peyser | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/150-exiles-rough-it-near-bratislava-jewish-adults-and-children-live.html | 150 EXILES ROUGH IT NEAR BRATISLAVA; Jewish Adults and Children Live in Tents and Huts in Border No Man's Land | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bazaar-to-be-held-by-ivriah.html | Bazaar to Be Held by Ivriah | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/argonauts-annex-title-defeat-winnipeg-307-to-gain-canadian-football.html | ARGONAUTS ANNEX TITLE; Defeat Winnipeg, 30-7, to Gain Canadian Football Laurels | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brooklyn-homes-sold-broker-reports-seven-deals-in-flatbush-section.html | BROOKLYN HOMES SOLD; Broker Reports Seven Deals in Flatbush Section | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/berlin-jews-rush-stocks-to-banks-aryanization-of-economic-life-is.html | BERLIN JEWS RUSH STOCKS TO BANKS; ' Aryanization of Economic Life' Is Completed Under New German Decree BRAZIL TO KEEP REFFUGEES North China Admits ExilesChange in Mexico SeenPolish Curbs Urged Brazil to Keep Refugees Change in Mexico Seen North China Admits Jews New Polish Ban Urged | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hits-judge-in-oil-case-government-challenges-directed-acquittal-of.html | HITS JUDGE IN OIL CASE; Government Challenges Directed Acquittal of 11 at Madison | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/failure-rate-dips-now-16-above-137-november-liabilities-off-25-and.html | FAILURE RATE DIPS; NOW 16% ABOVE 137; November Liabilities Off 25% and Bankruptcies Halve Boom Year Figure | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/city-school-runs-model-factories-miniature-shoe-clothing-and-fur.html | CITY SCHOOL RUNS MODEL FACTORIES; Miniature Shoe, Clothing and Fur Plants Operated at Needle Trades Institution PUPILS SELL WORK, TOO Industry and Labor Advise on Fine Points-New Building to Cost $3,500,000 School to Cost $3,500,000 Taught to Work With Hand Pride in Fur Division | True | By Benjamin Fine | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/road-bond-refund-debated-by-texas-state-issue-of-182000000-is.html | ROAD BOND REFUND DEBATED BY TEXAS; State Issue of $182,000,000 Is Proposed in Place of Various County Securities LEGISLATURE TO GET PLAN Constitutional Change Needed for Assumption of Debt of All Local Divisions Highway Debt $269,526,000 Issuance of State Bonds Reduction in Debt Service | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-mike-named-cardioid-a-radio-anniversar.html | NEW 'MIKE' NAMED CARDIOID; A RADIO ANNIVERSAR | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dinner-tomorrow-at-junior-league-peter-scott-will-be-speaker-at.html | DINNER TOMORROW AT JUNIOR LEAGUE; Peter Scott Will Be Speaker at First Buffet of Season | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/many-holc-loans-are-paid-in-full-44000-owners-have-returned.html | MANY HOLC LOANS ARE PAID IN FULL; 44,000 Owners Have Returned $100,000,000 Borrowed From Federal Agency MONTHLY AVERAGE IS 1,500 Foreclosures on Urban Homes Show Encouraging Decline, States Bank Board Helpling Those in Need Foreclosures Are Lower | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/orville-wright-looks-back-orville-wright-looks.html | ORVILLE WRIGHT LOOKS BACK; ORVILLE WRIGHT LOOKS | True | By Oscar Cesare | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/100000-given-to-art-gallery.html | $100,000 Given to Art Gallery | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/news-of-markets-inlondon-berlin-french-francs-show-gains-in-british.html | NEWS OF MARKETS INLONDON, BERLIN; French Francs Show Gains in British Trading Following Vote on Daladier PRICE OF GOLD 1d LOWER Europeans Take ?? 278,000, All Metal Available-- Stocks Off Slightly in Reich Slight Losses on Boerse | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-letter-to-the-editor.html | A Letter to the Editor | True | MARTIN GUMPERT. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sees-curb-on-president-barton-doubts-house-will-pass-reorganization.html | SEES CURB ON PRESIDENT; Barton Doubts House Will Pass Reorganization Measure | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/palm-beach-program-under-way-earlier-this-year-carnival-at-orlando.html | PALM BEACH; Program Under Way Earlier This Year CARNIVAL AT ORLANDO ORMOND BEACH OPENING ST. AUGUSTINE ACTIVITIES DAYTONA BEACH READY RECREATION PROGRAMS ARE CONDUCTED BY WPA | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bronxville-dar-marks-19th-anniversary-8-charter-members-plan-to.html | Bronxville D.A.R. Marks 19th Anniversary; 8 Charter Members Plan to Attend Fete | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/etiquette-for-the-diplomat.html | ETIQUETTE FOR THE DIPLOMAT | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/their-fame-kept-green.html | THEIR FAME KEPT GREEN | True | By George W. Douglas | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hardy-aide-sifts-reports-ring-preys-on-refugees.html | Hardy Aide Sifts Reports Ring Preys on Refugees | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eugene-beitter-dies-long-in-chicory-firm-secretary-and-treasurer.html | EUGENE BEITTER DIES; LONG IN CHICORY FIRM; Secretary and Treasurer for Flushing Manufacturers | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/trucking-tieup-widened-in-strike-sympathy-walkout-halts-60-of-long.html | TRUCKING TIE-UP WIDENED IN STRIKE; Sympathy Walkout Halts 60% of Long Hauls From and to City, Operators Say ONE CRITICIZES LA GUARDIA Inquiry Into Condition Urged as Drivers Quit Without Unions' Sanction | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-pinkerton-engaged-bayonne-n-j-girl-is-fiancee-of-f-w-scott-jr.html | MISS PINKERTON ENGAGED; Bayonne, N. J., Girl Is Fiancee of F. W. Scott Jr. of Virginia | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/religious-avenues-grow-at-princeton-sunday-worship-has-expanded-and.html | RELIGIOUS AVENUES GROW AT PRINCETON; Sunday Worship Has Expanded and Noon Service Has Been Continued by Request BIBLE LECTURES NOTABLE Social Work Is Carried On by Four Faiths and StudentFaculty Association Noon Chapel Permanent 1939 Gift Committee Formed Band Officers Named | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/misfit-lawyersdecried-father-gannon-wants-bar-to-tighten-admission.html | MISFIT' LAWYERS-DECRIED; Father Gannon Wants Bar To Tighten Admission Requirements | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/s-i-a-a-allstars-named-ten-colleges-are-represented-on-first-eleven.html | S. I. A. A. ALL-STARS NAMED; Ten Colleges Are Represented on First Eleven | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-ruth-m-bissell-makes-her-debut-at-home-reception-in-autumnal.html | Miss Ruth M. Bissell Makes Her Debut At Home Reception in Autumnal Setting | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fawcett-annexes-laurels-at-trap-breaks-97-targets-to-ga-highoverall.html | FAWCETT ANNEXES LAURELS AT TRAP; Breaks 97 Targets to Ga High-Over-All Trophy in Travers Island Shoot Twenty-one Compete REGISTERED SHOOT-16 YARDS 50-Target Event Held | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/vandenberg-urges-a-rigid-neutrality-opposes-change-in-law-to-let.html | VANDENBERG URGES A RIGID NEUTRALITY; Opposes Change in Law to Let President Impose an Embargo on an 'Aggressor' Nation WANTS CONGRESS TO RULE Senator, in Letter to Detroit Group, Cautions Against a 'First Step' to War Warns of "First Step" to War Calls for Neutrality Standard | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-marion-rodnick-becomes-betrothed-engagement-to-sanford-smith.html | MISS MARION RODNICK BECOMES BETROTHED; Engagement to Sanford Smith Announced by Parents | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/woman-aids-korea-in-13year-service-mrs-g-w-avison-back-from-novel.html | WOMAN AIDS KOREA IN 13-YEAR SERVICE; Mrs. G. W. Avison Back From Novel Mission That Saved Many Babies' Lives Opened Farming School | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/union-pacific-buys-engine-oileletric-locomotive-to-be-general.html | UNION PACIFIC BUYS ENGINE; Oil-Electric Locomotive to Be General Motors Product | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mutnicklevy.html | Mutnick-Levy | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/film-notes-and-comment.html | FILM NOTES AND COMMENT | True | By B. R. Crisler | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/italian-claims-to-french-land-result-in-new-test-of-strength-bracer.html | ITALIAN CLAIMS TO FRENCH LAND RESULT IN NEW TEST OF STRENGTH; BRACER TO PARIS Agitation Makes Colonies and Mother Country Decide to Pull Together DEMANDS MEET REFUSAL FRENCH FACTIONS UNITE Jibuti and Tunisia | True | By Lansing Warrenwireless To the New York Tmies. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/review-1-no-title-brief-reviews-pricefixing-government-price-fixing.html | Review 1 -- No Title; Brief Reviews Price-Fixing GOVERNMENT PRICE FIXING. By Jules Backman. 304 pp. New York: Pitman Publishing Corporation. $3. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/coast-labor-angry-at-hiram-johnson-his-help-to-the-conservative.html | COAST LABOR ANGRY AT HIRAM JOHNSON; His Help to the Conservative Bancroft Means Battle if Senator Runs in 1940 Called Conservative Now | True | By George P. West | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/ll-trovafore-is-presented.html | Il Trovafore' Is Presented | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dickinson-makes-ready-for-30th-doll-show.html | Dickinson Makes Ready For 30th Doll Show | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/womens-interests-widened-at-u-of-p-guidance-survey-shows-nearly-70.html | WOMEN'S INTERESTS WIDENED AT U. OF P.; Guidance Survey Shows Nearly 70% Are Engaged in the 116 Activities Open to Them | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-house-of-a-hundred-sorrows.html | THE HOUSE OF A HUNDRED SORROWS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fisk-jubilee-singers-new-organizations.html | FISK JUBILEE SINGERS; NEW ORGANIZATIONS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/buys-home-in-fox-meadow.html | Buys Home in Fox Meadow | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/nassau-team-is-victor-defeats-princeton-skeet-club-by-score-of-205.html | NASSAU TEAM IS VICTOR; Defeats Princeton Skeet Club by Score of 205 to 197 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/charting-the-northlands-trip-the-winter-sports-fan-can-find.html | CHARTING THE NORTHLANDS TRIP; The Winter Sports Fan Can Find Elaborate Resorts, 'Carnival' Towns and 'Ski Villages' to Fit Purses of All Sizes Variety of Activities Convenient Accessories In a Ski Lodge Accommodations at Premium | True | By Marshall Sprague | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fraser-coaching-ontario-six.html | Fraser Coaching Ontario Six | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/christmas-observance.html | CHRISTMAS OBSERVANCE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/boarding-car-killed-by-auto.html | Boarding Car. Killed by Auto | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/vera-reynolds-asks-divorce.html | Vera Reynolds Asks Divorce | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sale-of-erie-branch-to-prr-proposed-but-englewood-mayor-doubts-the.html | SALE OF ERIE BRANCH TO P.R.R. PROPOSED; But. Englewood Mayor Doubts the Road Will Drop Line | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/concert-is-given-by-trapp-family-group-heard-in-choral-works-of.html | CONCERT IS GIVEN BY TRAPP FAMILY; Group Heard in Choral Works of Five Centuries in Its First Appearance Here ALSO PLAY ON RECORDERS Yella Pessl, Harpsichordist, Is Assisting Artist-Dr. Franz Wasner is the Conductor Made Debut Last Year Bach Works Are Heard Zimbalist-Sokoloff Heard | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/aid-for-convalescents-luncheon-tomorrow-to-advance-cause-of.html | AID FOR CONVALESCENTS; Luncheon Tomorrow to Advance Cause of Occupational Therapy | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rfc-to-lend-for-building.html | RFC to Lend for Building | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-test-to-make-machines-safer-engineers-say-3dimensional.html | NEW TEST TO MAKE MACHINES SAFER; Engineers Say 3-Dimensional Photoelasticity Will Guage Complex Stresses PREDICT CUT IN COSTS TOO Method Involves Passing of Light Through Transparent Models Made of Resin Safety Will Be Increased Polarized Light Used | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/article-4-no-title-garden-suites-fully-rented.html | Article 4 -- No Title; Garden Suites Fully Rented | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/score-of-police-offer-blood.html | Score of Police Offer Blood | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tracking-the-genie-known-as-kwh-tracking-the-genie-known-as-kwh.html | TRACKING THE GENIE KNOWN AS KWH; TRACKING THE GENIE KNOWN AS KWH | True | By Harry M. Davis | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/atlas-firm-expands-plant.html | Atlas Firm Expands Plant | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/e-log-of-a-caribbean-cruise.html | E LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/publics-attitude-held-bar-to-peace-sir-alfred-zimmern-of-oxford.html | PUBLIC'S ATTITUDE HELD BAR TO PEACE; Sir Alfred Zimmern of Oxford Says Civilized Peoples First Must Demand Order WINANT SPEECH IS HEARD Ex-Governor Broadcasts His Greetings to Foreign Policy Group From Geneva People's Desire Controls Winant Speaks at Geneva | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/czech-mail-interference-mystifies-traders-here.html | Czech Mail Interference Mystifies Traders Here | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/random-notes-for-travelers-vacation-trips-to-southwest-are-starting.html | RANDOM NOTES FOR TRAVELERS; Vacation Trips to Southwest Are Starting Early This Year Busy Winter in Switzerland-Dishes of West Indies A BUSY SWISS SEASON Sports Events and Carnivals Fill Winter Program WEST INDIES COOKERY Fine Foods of Islands Tempt Tourists to Get Recipes MOTORING ALONG NILE Better View of Egyptian Life Obtained From an Auto SIGHT-SEEING IN LIMA Fast Train and Plane Service to Other Peru Cities A LAKE IN THE CLOUDS Titicaca May Be Viewed From Deck of Luxury Steamer Driving through a forest of giant cactus in Saguaro National Monument, near Tucson, Ariz. | True | By Diana Rice | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/yale-rally-tops-olympic-sextet-3dperiod-goals-by-seabury-and-d.html | YALE RALLY TOPS OLYMPIC SEXTET; 3d-Period Goals by Seabury and D. Humphrey Overcome Boston Juniors, 4 to 3 Arra Stars for Losers YALE SIX RALLIES TO BEAT OLYMPICS Two Boston Players Hurt | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/police-to-guard-labor-voting.html | Police to Guard Labor Voting | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/when-winter-comes-to-parks-glacier-in-montana-is-the-latest.html | WHEN WINTER COMES TO PARKS; Glacier in Montana Is the Latest Newcomer Among National Play Areas Where Snow Sports Have Been Developed Open Through Season Acadia in Maine To July 4 in Tetons Other Western Slopes | True | By Isabelle F. Story | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/city-swept-by-wind-of-47-miles-an-hour-after-freakish-thunder-and.html | City Swept by Wind of 47 Miles an Hour After Freakish Thunder and Hail Storm | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/de-forest-stull-teachers-college-professor-of-geography-since-1920.html | DE FOREST STULL; Teachers College Professor of Geography Since 1920 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/swedish-king-gives-mrs-buck-nobel-prize-she-thrills-assembly-with.html | Swedish King Gives Mrs. Buck Nobel Prize; She Thrills Assembly With Backward Walk | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/chamber-predicts-no-rubber-staip-new-congress-is-in-a-mind-to-write.html | CHAMBER PREDICTS NO 'RUBBER STAI&P; New Congress Is in a Mind 'to Write Its Own Ticket,' Says Its Official Review LACK OF PROGRAM CITED But Amending of Labor and Farm Laws Called Matters Needing Attention Calls NLRB "Arbitrary" Cites Trend -in Taxation | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/oldest-oxford-hall-seeks-fund.html | Oldest Oxford Hall Seeks Fund | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/blue-ridge-ball-jan-27-annual-charity-event-headed-by-mrs-walter.html | BLUE RIDGE BALL JAN. 27; Annual Charity Event Headed by Mrs. Walter Klingman | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/humor-says-curran-warms-the-citys-heart-little-gleams-of-it-the.html | HUMOR, SAYS CURRAN, WARMS THE CITY'S HEART; Little Gleams of It, the Deputy Mayor Finds, Help Lighten the Solemn Task of Government HUMOR WARMS THE CITY'S HEART | True | By Henry H. Curran | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/farm-vote-favors-control-of-cotton-margin-of-84-showncount-on.html | FARM VOTE FAVORS CONTROL OF COTTON; Margin of 84% Shown-Count on Flue-Cured Tobacco, Rice Running Below Requirement Figures on Three Crops To Oppose Changes by Congress FARM VOTE FAVORS CONTROL OF COTTON Congress Leaders Watching | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/protests-25000-wpa-layoff.html | Protests 25.000 WPA Lay-Off | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/blank-and-void.html | BLANK AND VOID" | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/oregonians-fear-labors-revenge-unions-hint-at-boycott-and-demand.html | OREGONIANS FEAR LABOR'S REVENGE; Unions Hint at Boycott and Demand Federal Aid Cut Over Law Curbing Pickets PLAN AN ATTACK IN COURTS Front" Role Charged TESTS FACING HIM | True | By Richard L. Neuberger | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/president-backs-dropping-of-aged-from-wpa-roll-security-act-meant.html | PRESIDENT BACKS DROPPING OF AGED FROM WPA ROLL; Security Act Meant to Care for Them, With States Aiding, He Writes Gov. Moore JERSEY PROTEST RENEWED Moratorium on Dismissals, as Was Promised to New York, Is Also Demanded THE PRESIDENT'S LETTER THE GOVERNOR'S REPLY PRESIDENT BACKS WPA RULE ON AGED Not Humanitarian Treatment | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bolton-hall-84-single-taxer-dies-new-york-lawyer-and-author-of-many.html | BOLTON HALL, 84, SINGLE TAXER, DIES; New York Lawyer and Author of Many Books Is stricken in Thomasville, Ga. HENRY GEORGE'S DISCIPLE Son of Noted Clergyman Was Friend of Poor-Founder of Longshoremen's Union Henry George's Ardent Disciple Back to the Land" His Slogan Formed Tax Reform Body | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wheat-prices-ebb-in-slim-turnover-lower-closing-in-liverpool-is.html | WHEAT PRICES EBB IN SLIM TURNOVER; Lower Closing in Liverpool Is Reflected in Chicago's Closing Quotations DECLINES ARE 1/4 TO 3/8c Corn Yields Similar Fractions on Week-End Profit-Taking--Oats Market Steady General Decline in Liverpool Receipts Slightly Off | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-clarence-h-baldwin.html | MRS. CLARENCE H. BALDWIN | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/place-spring-coat-orders.html | Place Spring Coat Orders | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/install-new-elevators.html | Install New Elevators | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/squash-tennis-final-is-won-by-lordi-lordi-of-nyac-conquers-hanson.html | Squash Tennis Final Is Won by Lordi; LORDI OF N.Y.A.C. CONQUERS HANSON First-Seeded Player Scores, 15-3, 15-2, 10-15, 15-4, at Columbia Club MAYS, HARVARD CLUB, WINS Favorite Crushes Rafalsky in Second Round of Fall B and C Squash Tennis Play Loser Rallies in Third Favorites Do Well THE SUMMARIES | True | By Lincoln A. Werden | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/daladiers-victory-shows-lefts-split-solid-support-for-the-premier.html | DALADIER'S VICTORY SHOWS LEFT'S SPLIT; Solid Support for the Premier From the Right Emphasizes Anti-Communist Trend LEVY ON INCOMES UPHELD Finance Commission Stands by Decree Laws as Reynaud Says Benefits Will Result | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/overman-sold-to-a-dallas.html | Overman Sold to a Dallas | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/england-decrees-extra-holiday.html | England Decrees Extra Holiday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/christmas-fete-tuesday-sale-and-entertainment-to-mark-grace-church.html | CHRISTMAS FETE TUESDAY; Sale and Entertainment to Mark Grace Church Festival | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/jeanette-birkett-to-wed-troth-to-john-b-chapman-of-stamford-is.html | JEANETTE BIRKETT TO WED; Troth to John B. Chapman of Stamford Is Announced | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/city-college-tries-language-ponies-use-of-bilingual-texts-aids.html | CITY COLLEGE TRIES LANGUAGE 'PONIES; Use of Bilingual Texts Aids Fluency in tile Study of Foreign Tongues Gain in Reading Shown Not Yet Approved | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/north-carolina-fete-tuesday.html | North Carolina Fete Tuesday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mr-goldwyn-inaugurates-a-vice-president.html | MR. GOLDWYN INAUGURATES A VICE PRESIDENT | True | By Douglas W. Churchill | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/yugoslavs-will-go-to-the-polls-today-three-parties-put-up-2000.html | YUGOSLAVS WILL GO TO THE POLLS TODAY; Three Parties Put Up 2,000 Candidates for Parliament | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rubber-ball.html | RUBBER BALL | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/marriage-is-goal-of-96-per-cent-at-pcw-three-out-of-four-also-would.html | Marriage Is Goal of 96 Per Cent at P.C.W.; Three Out of Four Also Would Learn to Earn | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/air-plants-speed-up-industrys-expansion-is-reflected-in-rise-of.html | AIR PLANTS SPEED UP; Industry's Expansion Is Reflected in Rise of Stock Prices Two Factors Behind Rise Gain in Profits Export Sales Important Large Military Orders AN EIGHT YEAR RECORD OF AVIATION STOCKS | True | By la Rue Applegate | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/singing-down-to-rio-mail-shows-a-sharp-gain-for-uncle-sam-in-south.html | SINGING DOWN TO RIO; Mail Shows a Sharp Gain for Uncle Sam In South American Radio Courtship | True | By Orrin E. Dunlap Jr. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/american-history-in-england-after-long-neglect-it-is-now-being.html | American History In England; After Long Neglect, It Is Now Being Recognized in the Universities American History | True | By Richard Heathcote Heindel | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/radio-bill-marked-by-new-concerto-composition-of-orchestra-by.html | RADIO BILL MARKED BY NEW CONCERTO; Composition of Orchestra by Starokwomsky Is Given by NBC Symphony RODZINSKY IS CONDUCTOR Work Heard in New York First Time 'Firebird' Suite of Stravinsky Follows Premiere of New Work Composer's Style | True | By Olin Downes | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mr-hull-and-mr-eden.html | MR. HULL AND MR. EDEN | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/treasury-moves-to-end-free-rides-brake-on-speculation-in-new-issues.html | TREASURY MOVES TO END 'FREE RIDES; Brake on Speculation in New Issues Seen in Dropping of Preference to 'Little Fellow' PADDING' STILL A PROBLEM Subscription for Far More Than Bidder Could Take Called Nuisance and Danger Premiums on New Issues Free Rides and Small Investors TREASURY MOVES TO END 'FREE RIDE' | True | By Elliott V. Bell | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/forum-to-hear-fannie-hurst.html | Forum to Hear Fannie Hurst | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/country-club-officers-named.html | Country Club Officers Named | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/penn-state-draws-throngs-to-debate-audience-participates-through.html | PENN STATE DRAWS THRONGS TO DEBATE; Audience Participates Through the Symposium-Forum | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/venezuelan-consul-rents-more-space-expands-quarters-in-west-stother.html | VENEZUELAN CONSUL RENTS MORE SPACE; Expands Quarters in West St.-Other Business Leases | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-grand-canyon-area-tour.html | NEW GRAND CANYON AREA TOUR | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brooklyn-college-routs-seton-hall-kingsmen-score-by-4216-for-first.html | BROOKLYN COLLEGE ROUTS SETON HALL; Kingsmen Score by 42-16 for First Triumph of Season on Basketball Court WRESTLERS BEAT M. I. T. Take Six of Eight Matches, Gaining Falls in Three, to Record 26-6 Victory THE SUMMARIES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/royce-edward-wright-milwaukee-bank-executive-is-stricken-on-visit.html | ROYCE EDWARD WRIGHT; Milwaukee Bank Executive Is Stricken on Visit to Chicago | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/frank-t-richardson-colonel-in-reserves-a-woolen-commission-merchant.html | FRANK T. RICHARDSON; Colonel in Reserves a Woolen Commission Merchant | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bartholomewhynes.html | Bartholomew-Hynes | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/gives-100-to-fraternity-aiding-wpi-most-trustee-spurs-new-campus.html | Gives &100 to Fraternity Aiding W.P.I. Most; Trustee Spurs New Campus Competition | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lacrosse-coaches-discuss-the-game-one-group-deals-with-tactics-on.html | LACROSSE COACHES DISCUSS THE GAME; One Group Deals With Tactics on Offense and Another Considers Defense Committees Also Meet Prior to 56th Intercollegiate Convention Today Dr. Morrill Speaks Reports Are Given | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-test-oregon-security-board-will-hold-hearings-on-double-tax-on.html | TO TEST OREGON SECURITY; Board Will Hold Hearings on Double Tax on Employers | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/pope-has-new-grandniece-daughter-is-born-in-milan-to-count-and.html | POPE HAS NEW GRANDNIECE; Daughter Is Born in Milan to Count and Countess Ratti | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/paris-blues-coming-navy-to-be-big-spring-color-favoritesilhouette.html | PARIS BLUES COMING; Navy to Be Big Spring Color FavoriteSilhouette Divided in Horizontal Levels Blue lady Horizontal shirring | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/concert-at-new-rochelle.html | Concert at New Rochelle | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lowcost-project-planned.html | Low-Cost Project Planned | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/carols-at-mercersburg-carillon-concert-will-precede-sona-service.html | CAROLS AT MERCERSBURG; Carillon Concert Will Precede Sona Service Today | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/emploves-honor-webendorfer.html | Emploves Honor Webendorfer | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/1316-payroll-stolen-two-armed-thugs-hold-up-two-women-escape-in.html | $1,316 PAYROLL STOLEN; Two Armed Thugs Hold Up Two Women, Escape in Automobile | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/winter-travel-horizon-is-bright.html | WINTER TRAVEL HORIZON IS BRIGHT | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sugar-refiner-cuts-price.html | Sugar Refiner Cuts Price | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/transport-lines-busy-better-facilities-special-rates-for-those-who.html | TRANSPORT LINES BUSY; Better Facilities, Special Rates for Those Who Plan Winter Trips Ski Trains Scheduled Special Air Trips TRANSPORT SYSTEMS NOW BUSY More Leisurely Trips | True | By Christopher Janus | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/register-buying-offices-group-lists-its-membership-with-fur.html | REGISTER BUYING OFFICES; Group Lists Its Membership With Fur Manufacturers | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/payments-on-series-d.html | Payments on Series D | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/troy-breaks-mark-to-win-mile-run-st-francis-star-does-4414-setting.html | TROY BREAKS MARK TO WIN MILE RUN; St. Francis Star Does 4:41.4, Setting Standard for Meet of Brooklyn Parish Club Four Other Marks Set Loughlin Far in Front THE SUMMARIES | True | By Joseph C. Nichols | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/25year-policemen-celebrate.html | 25-Year Policemen Celebrate | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/spain-is-all-set-for-a-big-battle-franco-makes-haste-in-hope-of.html | SPAIN IS ALL SET FOR A BIG BATTLE; Franco Makes Haste in Hope of Confronting the Powers With a Fait Accompli LOYALISTS ARE CONFIDENT FRANCO SPEEDS DRIVE French Accused MAPPING BIG PUSH LOYALISTS HAVE CHANCE The Vital Question Franco's Reliances WHAT AN ENTRANCING VIEW!" PREPARING DEFENSES | True | By William P. Carneywireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/utility-gets-exemption-central-illinois-public-service-to-sell.html | UTILITY GETS EXEMPTION; Central Illinois Public Service to Sell Bonds | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brown-aims-to-put-more-books-to-use-drwriston-stresses-resources-of.html | BROWN AIMS TO PUT MORE BOOKS TO USE; Dr.Wriston Stresses Resources of New Library Wing and Importance of Reading COUNSELOR PLAN ADOPTED Faculty Members Will Guide the Students in Selecting Appropriate Books | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/records-of-old-new-orleans-new-orleans-and-its-environs-the.html | Records of Old New Orleans; NEW ORLEANS AND ITS ENVIRONS. The Domestic Architecture, 1727-1870. By Italo William Ricciuti, New York: William Helburn, Inc. $10. FRENCH QUARTER ETCHINGS. By William Woodward. 54 plates. New Orleans: The Magnolia Press. The American Academy of History. $5. | True | By Edward Larocque Tinker | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-capital-aids-fliers-new-airport-a-model-for-the-nation-will.html | THE CAPITAL AIDS FLIERS; New Airport, a 'Model? For the Nation, Will Stress Safety | True | By John H. Crider | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cruises-head-south-short-trips-to-caribbean-longer-voyages-to-south.html | CRUISES HEAD SOUTH; Short Trips to Caribbean, Longer Voyages To South America, Lead in Popularity Among Shorter Voyages South America Popular | True | By John Markland | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/frances-parson-is-wed-ohio-girl-and-albert-b-hunt-are-married-in.html | FRANCES PARSON IS WED; Ohio Girl and Albert B. Hunt Are Married in Pinehurst | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-most-correct-of-poets-the-poetical-career-of-alexander-pope-by.html | The Most "Correct" of Poets; THE POETICAL CAREER OF ALEXANDER POPE. By Robert Kilburn Root. 248 pp. Princeton: Princeton University Press. $2.50. | True | By Stanton A. Coblentz | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/nazis-conception-of-science-scored-1284-american-scientists-sign.html | NAZI'S CONCEPTION OF SCIENCE SCORED; 1,284 American Scientists Sign Manifesto Rallying Sa vants to Defend Democracy PROGRESS SEEN MENACED Warning Issued Against the Growing Activities Here of Agents of Fascism Other Committee Members Ruthless Censorship" Charged | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/alexander-beats-keyser-triumphs-in-fourgame-battle-at-squash.html | ALEXANDER BEATS KEYSER; Triumphs in Four-Game Battle at Squash Racquets | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-field-of-morals-the-concept-of-morals-by-w-t-stace-304-pp-new.html | The Field of Morals; THE CONCEPT OF MORALS. By W. T. Stace. 304 pp. New York: The Macmillan Company. $2.25. | True | DINO FERRARI. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/scaky-succeeds-de-kanya-count-takes-over-hungarian-foreign-office.html | SCAKY SUCCEEDS DE KANYA; Count Takes Over Hungarian Foreign Office Today | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fire-record.html | Fire Record | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/franklin-prevails-2625-rallies-in-final-minutes-to-beat-stuyvesant.html | FRANKLIN PREVAILS, 26-25; Rallies in Final Minutes to Beat Stuyvesant Quintet | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/kem-voted-the-outstanding-coach-of-1938-receives-ruppert-award-at.html | Kern, Voted the Outstanding Coach of 1938, Receives Ruppert Award at Ceremony Here | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/drexel-cocaptains-chosen.html | Drexel Co-Captains Chosen | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/deaths.html | Deaths | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-river-of-scenic-grandeur-dams-going-up-on-the-columbia-draw.html | A RIVER OF SCENIC GRANDEUR; Dams Going Up on the Columbia Draw Thousands of Tourists To Majestic Stream That Taps a Wilderness Region | True | By Richard L. Neuberger | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-w-p-barker-of-yonkers-is-dead-had-been-head-of-several.html | MRS. W. P. BARKER OF YONKERS IS DEAD; Had Been Head of Several Organizations of Women | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/second-chain-tax-bill-up-proposed-levy-for-columbus-ga-follows-that.html | SECOND CHAIN TAX BILL UP; Proposed Levy for Columbus, Ga., Follows That in Augusta | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lafayette-to-help-boys-students-will-give-parties-for-eastons.html | LAFAYETTE TO HELP BOYS; Students Will Give Parties for Easton's Underprivileged | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/queenslands-sugar-crop.html | Queensland's Sugar Crop | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/bonds-being-paid-before-maturity-prepayments-this-month-total.html | BONDS BEING PAID BEFORE MATURITY; Prepayments This Month Total $288,682,000, Compared With $41,111,000 in 1937 TELEPHONE LOAN CALLED Michigan Associated 5s to Be Paid on Jan. 10-- Cincinnati Plans Redemption | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/plans-to-aid-britons-in-war-are-discussed-sir-john-anderson-cites.html | PLANS TO AID BRITONS IN WAR ARE DISCUSSED; Sir John Anderson Cites Cost of Underground Shelters | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fair-will-exhibit-heroic-statuary-more-than-60-pieces-to-adorn.html | FAIR WILL EXHIBIT HEROIC STATUARY; More Than 60 Pieces to Adorn Various Buildings, Thoroughfares and Plazas DESIGNS SHOW WIDE RANGE Water-Color Mural Covering 1,000 Square Feet to Be Map of New York City Parks to Retain Some Statues Washington to Be Depicted Trilogy for Consumers Building Water-Color Mural Under Way | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/legislative-group-considers-banking-joint-committee-will-suggest.html | LEGISLATIVE GROUP CONSIDERS BANKING; Joint Committee Will Suggest Measures to Ten States in the Northwest SECURITIES ALSO COVERED Meeting Attended by Bankers, Officers From Other States and Federal Officials Actions on Proposals Members of Committee | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/byrd-demands-end-of-fiscal-insanity-in-boston-talk-he-warns-that.html | BYRD DEMANDS END OF FISCAL 'INSANITY'; In Boston Talk He Warns That There Is No Hope of Economy Under Present Leaders ASSAILS IDEAS OF ECCLES Walsh, Also Addressing Taxpayers, Insists Levies Must Be Cut in Every Field Waslsh Asks Popular Confidence Byrd Outlines Own Program Gives Estimates on the Debt | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/notes-of-the-camera-world-photographic-air-trip-a-high-school-salon.html | NOTES OF THE CAMERA WORLD; Photographic Air Trip A High School Salon Monotone Viewing Filter Film-Slide Viewer Complete Dark-Room Kit | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eden-retains-his-hold-on-the-british-public-his-political-tactics.html | EDEN RETAINS HIS HOLD ON THE BRITISH PUBLIC; His Political Tactics Since Leaving The Foreign Office Have Helped Chances for Prime Ministry Political Tactics Respected SUCCESSOR TO EDEN Public Support Vital His Program Vague Objection on the Left HOW THREE COUNTRIES LOOK AT ANTHONY EDEN | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-nassau-horse-racing-golfbermuda-event-assembly-in-bermuda-hawaii.html | IN NASSAU; Horse Racing, Golf--Bermuda Event ASSEMBLY IN BERMUDA HAWAII NATIONAL PARK TO TAKE IN MORE LAND | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/garibaldi-in-draw-on-mat.html | Garibaldi in Draw on Mat | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-what-direction-a-puzzled-france-wonders-the-state-capital-and.html | IN WHAT DIRECTION? A PUZZLED FRANCE WONDERS; The State, Capital and Labor Involved in a Bitter Struggle WHAT COURSE FOR FRANCE? | True | By P. J. Philip | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wpa-pushes-music-guide-reference-work-will-cover-300-years-of.html | WPA PUSHES MUSIC GUIDE; Reference Work Will Cover 300 Years of American History | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mcalpin-tax-cut-to-953491.html | McAlpin Tax Cut to $953,491 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/engagements.html | Engagements | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/nelsonmacmillan.html | Nelson-MacMillan | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-vanderbilt-a-d-a-r-governorelects-wife-is-new-member-in-rhode.html | MRS. VANDERBILT A D. A. R.; Governor-Elect's Wife Is New Member in Rhode Island | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/paterson-teachers-win-down-savage-five-by-38-to-35-aswilliams-sets.html | PATERSON TEACHERS WIN; Down Savage Five by 38 to 35 as Williams Sets Pace | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/kennedy-says-hitler-must-aid-on-refugees-ambassador-also-says.html | KENNEDY SAYS HITLER MUST AID ON REFUGEES; Ambassador Also Says International Loan Is Necessary | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/toyland-mimics-toys-mimic-the-busy-world.html | TOYLAND MIMICS; TOYS MIMIC THE BUSY WORLD | True | By Elizabeth Stevens | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/invite-legislators.html | Invite, Legislators | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/patrolman-is-told-whats-what.html | Patrolman Is Told What's What | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/educators-defend-engineering-studies-critic-of-graduate-courses-is.html | EDUCATORS DEFEND ENGINEERING STUDIES; Critic of Graduate Courses is Disputed at Conference | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/washington-week.html | WASHINGTON WEEK | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eli-varsity-scores-75-defeats-yale-club-at-squash-racquets-on.html | ELI VARSITY SCORES, 7-5; Defeats Yale Club at Squash Racquets on Losers' Court | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/secretary-hulls-speech-at-eighth-international-conference-of.html | Secretary Hull's Speech at Eighth International Conference of American States; Address of the Foreign Minister of Peru at Lima Economic Relations Recognized Gospel of Equality Prejudices Wiped Out Opposed to Artificiality Doctrine Interpreted Consultation Established Adequate Defense Not Enough Notifies Europe to Stay Out Slavery and Anarchy Return Peace Marks Western Hemisphere Essence of Civilized Order Small Nations Protected Bespeaks Moral Disarmament Asks Renewal of World Hope | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dr-john-e-dearden-exleader-in-elks-physician-here-40-years-was-head.html | DR. JOHN E. DEARDEN, EX-LEADER IN ELKS; Physician Here 40 Years Was Head of State Lodge in 1926 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/says-morgan-complained-rankin-asserts-banker-was-first-to-ask-power.html | SAYS MORGAN COMPLAINED; Rankin Asserts Banker Was First to Ask Power Rate Cut | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/roosevelt-says-free-press-is-vital-to-us-and-doubts-it-is.html | Roosevelt Says Free Press Is Vital to Us, And Doubts It Is Endangered 'From Without' | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/exmayor-e-h-keith-of-brockton-is-dead-president-of-bank-there-also.html | EX-MAYOR E. H. KEITH OF BROCKTON IS DEAD; President of Bank There Also Had Served in Legislature. | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/son-to-theodore-l-crocketts.html | Son to Theodore L. Crocketts | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/southern-conference-relaxes-regulations-governing-financial.html | Southern Conference Relaxes Regulations Governing Financial Assistance; RULES LIBERALIZED ON AID TO ATHLETES Southern Conference Votes to Remove Scholarship Clause--Duke's Trip Approved SPRING FOOTBALL IS KEPT Proposal on Lower Fees for Gridiron. Officials Loses Wannamaker Again Head Cameron Receives Praise By-Laws Are Amended | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/630-children-quit-vienna-one-jewish-mother-dies-on-seeing-child.html | 630 CHILDREN QUIT VIENNA; One Jewish Mother Dies on Seeing Child Depart for Holland | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/blair-mermen-triumph-register-39th-victory-in-row-halting-erasmus.html | BLAIR MERMEN TRIUMPH; Register 39th Victory in Row, Halting Erasmus, 34-32 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eddie-cantor-tax-levy-cut.html | Eddie Cantor Tax Levy Cut | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dartmouth-on-colgate-cards.html | Dartmouth on Colgate Cards | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/centenary-college-reunion-set.html | Centenary College Reunion Set | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/3-sent-to-prison-for-mining-fraud-fourth-man-put-on-probation-in.html | 3 SENT TO PRISON FOR MINING FRAUD; Fourth Man Put on Probation in $300,000 Swindle on Carnation Gold Stock | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/utility-to-broaden-package-sale-idea-consolidated-edisons-method-is.html | UTILITY TO BROADEN 'PACKAGE' SALE IDEA; Consolidated Edison's Method Is Termed Adaptable to Other Products SALES HEADS LIKE METHOD Find Public Buys if Offered Value, Easy Terms and Strong Promotion Plan Refrigerator Drive Aims at 100,000 Units in 6 Months | True | By William J. Enright | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/chicago-assessor-to-consider-income-to-be-used-as-factor-in-fixing.html | CHICAGO ASSESSOR TO CONSIDER INCOME; To Be Used as Factor in Fixing Values for taxes Next Year | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-mystery-stories-the-blackheaded-pins-by-constance-and-gwenyth.html | New Mystery Stories; THE BLACK-HEADED PINS. By Constance and Gwenyth Little, 270 pp. New York: Published for The Crime Club Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/warm-lands-now-call-florida-california-and-other-sunny-regions.html | WARM LANDS NOW CALL; Florida, California and Other Sunny Regions Welcome Visitors What Florida Offers Historic Mississippi In Southern California | True | By Catherine MacKenzie | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-culinary-arts-of-alexis-soyer-helen-morris-writes-an-amusing-an.html | The Culinary Arts Of Alexis Soyer; Helen Morris Writes an Amusing and Sympathetic Portrait of a French Chef | True | By Edward Larocquetinker | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miriam-k-miller-engaged-daughter-of-clergyman-to-wed-to-wayne.html | MIRIAM K. MILLER ENGAGED; Daughter of Clergyman to Wed to Wayne MacLaud | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/at-the-wheel.html | AT 'THE WHEEL | True | By Reginald M. Cleveland | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/historic-objects-shown-westchester-society-opens-an-exhibition-at.html | HISTORIC OBJECTS SHOWN; Westchester Society Opens an Exhibition at Mt. Pleasant | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-ruprechts-plans-she-will-be-married-on-jan-27-to-bernard-j.html | MISS RUPRECHT'S PLANS; She will Be Married on Jan. 27 to Bernard J. Salembier | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/motors-and-motor-men-service-managers-compete-parts-flaws.html | MOTORS AND MOTOR MEN; Service Managers Compete Parts Flaws Magnetized Palatial Trailer for Wilds Two Diesels Announced Best Sales Month in 1938 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/st-moritz-gay-at-chrsitmas-season-holidays-mark-high-point-at-the.html | ST. MORITZ GAY AT CHRSITMAS SEASON; Holidays Mark High Point At the Swiss Resort Sun on High Slopes Afternoon Program | True | By M. S. Madden | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/college-and-school-scores-basketball-basketball-football-polo.html | College and School Scores; BASKETBALL BASKETBALL FOOTBALL POLO SWIMMING HOCKEY FENCING WRESTLING | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-journalists-view-of-europe-sisley-huddlestons-memoirs-cover-the-p.html | A Journalist's View of Europe; Sisley Huddleston's Memoirs Cover the Period of the War and the Years That Have Followed IN MY TIME. An Observer's Record of War and Peace. By Sisley Huddleston. 411 pp. New York: E. P. Dutton & Co. $3 | True | By William MacDonald | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-virginia-cavern-a-memorial-to-the-civil-war.html | IN VIRGINIA; Cavern a Memorial to The Civil War | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-anna-r-morse-wed-to-geologist-denver-widow-becomes-bride-of.html | MRS. ANNA R. MORSE WED TO GEOLOGIST; Denver Widow Becomes Bride of George Henry Garrey | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tactics-of-americas-praised-by-landon-u-s-delegate-at-lima-sees.html | TACTICS OF AMERICAS PRAISED BY LANDON; U. S. Delegate at Lima Sees Possible Threat From Outside | True | Special Cable to TEE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/allied-kids-sales.html | Allied Kid's Sales | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wedding-in-church-for-mabel-walker-meadville-pa-girl-becomes-bride.html | WEDDING IN CHURCH FOR MABEL WALKER; Meadville, Pa., Girl Becomes Bride of Arthur G. Marx in Ceremony Here DR. SOCKMAN OFFICIATES Bridegroom Is a Graduate of Darmouth College and Columbia Law School | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rockland-electric-note-issue.html | Rockland Electric Note Issue | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/confirmations.html | Confirmations | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dangerous-maniac-escapes.html | Dangerous Maniac Escapes | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/decline-is-halted-in-foreign-moneys-short-covering-in-advance-of.html | DECLINE IS HALTED IN FOREIGN MONEYS; Short Covering in Advance of Week-End Brings Moderate Rally in Currencies MOST SHOW LOSS IN WEEK Engagements of $4,887,000 of Gold Abroad Reported to Reserve Bank Here | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/elizabeth-league-plans-dance.html | Elizabeth League Plans Dance | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/what-news-of-london-recent-drama-book.html | WHAT NEWS OF LONDON?; Recent Drama Book | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/44-columbia-men-win-study-honor-20-seniors-and-24-juniors-are.html | 44 COLUMBIA MEN WIN STUDY HONOR; 20 Seniors and 24 Juniors Are Picked for Reading Course | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/heads-rail-employes-group.html | Heads Rail Employes' Group | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fairlawn-tract-sold-to-bulder-sixteen-lots-near-paterson-will-be.html | FAIRLAWN TRACT SOLD TO BULDER; Sixteen Lots Near Paterson Will Be Improved With Private Homes Residential Sales FAIRLAWN TRACT SOLD TO BUILDER | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/court-will-hear-ritz-tower-plan-loan-of-400000-will-aid-bondholders.html | COURT WILL HEAR RITZ TOWER PLAN; Loan of $400,000 Will Aid Bondholders in Reorganization Project | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/memel-vote-today-is-hailed-by-nazis-as-move-to-reich-diet-election.html | MEMEL VOTE TODAY IS HAILED BY NAZIS AS MOVE TO REICH; Diet Election Campaign Has Appearance of Plebiscite on Union With Germany DEMAND TO COME LATER District Already in Situation of Sudetenland Before It Was Formally Annexed Leader Is Openly a Nazi Nazi Features Dominant MEMEL VOTE TODAY IS HAILED BY NAZIS New Governor Appointed Warning by Nazi Leader | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/white-sox-offer-stratton-an-office-job-and-will-meet-cubs-in.html | White Sox Offer Stratton an Office Job And Will Meet Cubs in Benefit April 17 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/structural-work-steadily-rising-november-figures-for-eastern-states.html | STRUCTURAL WORK STEADILY RISING; November Figures for Eastern States Highest for That Month Since 1929 Many Gains Recorded | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/ccc-expects-january-rush.html | CCC Expects January Rush | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dodds-appraises-values-in-sports-princeton-head-says-colleges-must.html | DODDS APPRAISES VALUES IN SPORTS; Princeton Head Says Colleges Must Stress Opportunity for All and Amateurism ASSAILS COMMERCIALISM He Lauds Football Coach Who 'Understands the Relation of Athletics to Education' Attacks Commercialism Says Advance Is Being Made Demand Is for Sportsmen | True | By W. A. MacDonald | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-eden-goes-windowshopping-strolls-up-and-down-avenue-and-then.html | MRS. EDEN GOES WINDOW-SHOPPING; Strolls Up and Down Avenue and Then Buys Two Dozen Pairs of Stockings VISITS THE WORLD'S FAIR Cold Wind Drives Her Out of Open Car, but Husband and Whalen 'Carry On' | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/constant-jobs-debated-store-men-see-benefits-but-feal-unionization.html | CONSTANT' JOBS DEBATED; Store Men See Benefits but Feal 'Unionization' Step | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/paradise-for-the-hiker-appalachian-trailway-offers-704-miles-of.html | PARADISE FOR THE HIKER; Appalachian Trailway Offers 704 Miles of Park and Forest for His Delight Finding a Solution Through Other Preserves SUN VALLEY PROGRAM | True | By Myron H. Avery | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/exhibit-depicts-making-of-tiles-types-used-5000-years-ago-in-egypt.html | EXHIBIT DEPICTS MAKING OF TILES; Types Used 5,000 Years Ago in Egypt Contrasted With Modern Styles GLAZING METHODS SHOWN Cooper Union Display Reveals Decorative Possibilities in Uses of Clay Clay Decorative Nails | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/achieving-personality-the-achievement-of-personality-by-grace.html | Achieving Personality; THE ACHIEVEMENT OF PERSONALITY. By Grace Stuart. 191 pp. New York: The Macmillan Company. $1.75. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/export-copper-price-eases.html | Export Copper Price Eases | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/two-opera-performances-will-aid-charity-groups-verdis-falstaff.html | Two Opera Performances Will Aid Charity Groups; Verdi's Falstaff' Friday Afternoon to Assist Crittenton League--'Aida' on Saturday Night Sponsored by Hadassah Performance for Aid of Children Mrs. F. W. Pershing Assists Junior Committee Aids OPERAS TO ASSIST CHARITY GROUPS Mrs. Roosevelt a Patroness | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/syracuse-plants-aid-architecture-new-laboratory-and-materials.html | SYRACUSE PLANTS AID ARCHITECTURE; New Laboratory and Materials Museum Broaden Scope of Five-Year Curriculum | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/troth-announced-of-marion-rhodes-she-will-be-married-next-july-to.html | TROTH ANNOUNCED OF MARION RHODES; She Will Be Married Next July to Robert John Burrough--Barnard Alumna | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/complexity-of-industry-revealed-at-inquiry-out-of-a-welter-of.html | COMPLEXITY OF INDUSTRY REVEALED AT INQUIRY; Out of a Welter of Statistics the Monopoly Committee Hopes to Get A Blueprint for Our Economy The Approaches Used Broad Purposes Flare-up Noticed Per Capita Income OPEN FOR BUSINESS!" Basic Assumptions Altered Atmosphere of Inquiry EXPLORINC OUR OWN LAND" Guinea Pig" Method | True | By John H. Crider | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/manhattan-creates-a-new-scholarship-a-t-o-leary-prize-to-be-awarded.html | MANHATTAN CREATES A NEW SCHOLARSHIP; A. T. O' Leary Prize to Be Awarded Winner in Essay Contest | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/theatre-union-dues-increased.html | Theatre Union Dues Increased | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rutgers-conquers-montclair-by-4029-battle-excels-for-winning-five.html | RUTGERS CONQUERS MONTCLAIR BY 40-29; Battle Excels for Winning Five With 14 Points | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rare-old-watches-will-be-dispersed-jewelry-and-miniatures-of-16th.html | RARE OLD WATCHES WILL BE DISPERSED; Jewelry and Miniatures of 16th and 19th Centuries Also to Be Offered at Auction CHARLES II CHAIRS LISTED Chinese Porcelains and Rugs to Go in Another SaleEtchings to Be Sold Porcelain in Another Sale Etchings to Be Auctioned | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/finns-denationalized-in-karelian-republic-soviet-border-state.html | FINNS DENATIONALIZED IN KARELIAN REPUBLIC; Soviet Border State Dismisses Officials, Orders New Speech | True | Special Cable to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/named-editors-at-holy-cross.html | Named Editors at Holy Cross | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/plans-for-farm-aid-studied-by-groups-three-national-organizations.html | PLANS FOR FARM AID STUDIED BY GROUPS; Three National Organizations in Rural Field Preparing for Next Congress Session For Currency Regulation PLANS FOR FARM AID STUDIED BY GROUPS Commodity Price System Favors Processing Taxes | True | By John M. Collinsspecial To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/jane-gray-carter-bride-in-ossining-scarborough-girl-is-married-to.html | JANE GRAY CARTER BRIDE IN OSSINING; Scarborough Girl Is Married to Abbott Abercrombie in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/irwin-enters-dannemora-insane-slayer-of-three-removed-from-ossining.html | IRWIN ENTERS DANNEMORA; Insane Slayer of Three Removed From Ossining | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/badger-paper-asks-delisting.html | Badger Paper Asks Delisting | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-novels-of-adventure-sons-of-the-saddle-by-william-macleod-raine.html | New Novels of Adventure; SONS OF THE SADDLE. By William MacLeod Raine. 276 pp. Boston: Houghton Mifflin Company. $2. | True | By G. W. Harris | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/glimpse-of-old-new-york-as-it-saw-itself.html | GLIMPSE OF OLD NEW YORK AS IT SAW ITSELF | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lewis-puts-faith-in-jobs-tells-technicians-democracy-is-safe-if.html | LEWIS PUTS FAITH IN JOBS; Tells Technicians Democracy Is Safe if Labor Is Satisfied | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/elise-duggan-wed-to-e-p-currier-jr-ceremony-is-performed-at-st.html | ELISE DUGGAN WED TO E. P. CURRIER JR.; Ceremony Is Performed at St. John's of Lattingtown, in Locust Valley | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/of-balzac-who-also-wrote-plays-a-few-notes-on-the-drama-adventures.html | OF BALZAC, WHO ALSO WROTE PLAYS; A Few Notes on the Drama Adventures of the Novelist Author of 'The Human Comedy' | True | By Walter Littlefield | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/jersey-fha-work-rises-insurance-for-11-months-this-year-totals.html | JERSEY FHA WORK RISES; Insurance for 11 Months This Year Totals $33,242,000 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-kind-of-eel-found-the-smithsonian-gets-threadlike-fish-taken-of.html | NEW KIND OF EEL FOUND; The Smithsonian Gets Threadlike Fish Taken Off Cuba | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/g-b-shaw-surrenders-with-honor-his-filmed-pygmalion-still-bears-the.html | G. B. SHAW SURRENDERS WITH HONOR; His Filmed 'Pygmalion Still Bears the ShavianStamp | True | By Frank S. Nugent | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/expressaaenov-to-honor-balfour.html | ExpressAaenov to Honor Balfour | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tax-tip-for-lessors-home-repairs-after-rental-of-house-held.html | TAX TIP FOR LESSORS; Home Repairs After Rental of House Held Deductible | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wills-fund-to-care-for-dogs.html | Wills Fund to Care for Dogs | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Sunday, Dec. 18 Thursday Friday Saturday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/recipe-for-a-musical-to-turn-out-popular-entertainment-broadway.html | RECIPE FOR A MUSICAL; To Turn Out Popular Entertainment Broadway Must Distill and Mix a Mass of Ingredients RECIPE FOR A MUSICAL | True | By Lewis Nichols | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hirschfeldblumenson.html | Hirschfeld-Blumenson | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dog-trained-to-lure-connecticut-foxes-farmer-says-he-shoots-them.html | DOG TRAINED TO LURE CONNECTICUT FOXES; Farmer Says He Shoots Them When They Chase Hound Home | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sugar-act-change-will-be-pressed-recent-break-in-domestic-prices.html | SUGAR ACT CHANGE WILL BE PRESSED; Recent Break in Domestic Prices Seen as Giving Problem to Congress Bill Is Being Prepared High Cost to Consumers SUGAR ACT CHANGE WILL BE PRESSED Broad System of Quotas | True | By J. H. Carmical | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/women-in-sports-new-york-stars-listed-miss-wesson-elected-figure.html | Women in Sports; New York Stars Listed Miss Wesson Elected Figure Skating Primer Year's Awards Announced | True | By Maureen Orcutt | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/boulevard-tour-of-monterey.html | BOULEVARD TOUR OF MONTEREY | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/800-museumsmany-small-are-operated-in-britain.html | 800 Museums,Many Small, Are Operated in Britain | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/south-african-students-on-way.html | South African Students on Way | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dead-languages-study-attracts-classes-in-wpa.html | Dead Languages Study Attracts Classes in WPA | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/st-louis-gets-after-smoke-city-ordinances-are-used-to-fight-palls.html | ST. LOUIS GETS AFTER SMOKE; City Ordinances Are Used to Fight Palls Called Dirtier Than Pittsburgh's The Two Laws | True | By Louis la Coss | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/in-the-carnival-spirit-peaked-harlequin-hats-and-bicornesscarfs.html | IN THE CARNIVAL SPIRIT; Peaked Harlequin Hats and Bicornes-Scarfs Draped Over Millinery Scenery Off-the-face brim Combs as anchors | True | By Virginia Pope | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/guild-bars-wilkesbarre-truce.html | Guild Bars Wilkes-Barre Truce | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/science-strikes-back.html | SCIENCE STRIKES BACK | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lincoln-to-douglas.html | LINCOLN TO DOUGLAS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/traffic-lights-to-do-24hour-duty-in-move-to-reduce-auto-crashes.html | Traffic Lights to Do 24-Hour Duty In Move to Reduce Auto Crashes; Valentine Order in Effect This Morning Worst Accidents Found to Be From 3 to 7 A. M., When Lights Are Out TRAFFIC LIGHTS PUT ON 24-HOUR DUTY | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/open-home-center-on-queens-links-english-builders-start-work-in.html | OPEN HOME CENTER ON QUEENS LINKS; English Builders Start Work in Flushing on Tract of 120 Acres NIBLICK USED IN CEREMONY New Community Is Started in Elmhurst-Home Sales Continue Active 1,000 Homes Planned Home Selling Activity OPEN HOME CENTER ON QUEENS LINKS 1939 Building Plans | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cornell-sets-back-toronto-five-5830-rogin-canadian-olympian-in-1936.html | CORNELL SETS BACK TORONTO FIVE, 58-30; Rogin, Canadian Olympian in 1936, Wastes 25 Points for Invaders at Ithaca BIG RED POLOISTS SCORE Gerbasse Records 11 Goals in 22-to-7 Triumph Over Westfield Club THE LINE-UPS | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/worlds-fair-sued-supro-company-asks-5712-in-lathing-racket.html | WORLD'S FAIR SUED; Supro Company Asks $5,712 in Lathing 'Racket' Aftermath | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/reorganization-expected-soon-for-utilities-power-and-light.html | Reorganization Expected Soon For Utilities Power and Light; Integration of Widespread Properties Likely As Result of Settlement Between Atlas and Associated Gas Interests UTILITIES POWER LIKELY TO GET PLAN Need for Agreement Conference Indicates Hope Plan Ready Soon Petition Filed in 1936 | True | By Thomas P. Swift | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-observe-loyalty-day-bishop-tucker-will-speak-at-grace-chapel.html | TO OBSERVE LOYALTY DAY; Bishop Tucker Will Speak at Grace Chapel Service Today | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/television-here-and-abroad-washington-police-cars-to-carry.html | TELEVISION HERE AND ABROAD; WASHINGTON POLICE CARS TO CARRY TRANSMITTERS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/among-the-new-shows-bracketing-rowlandson-and-pop-hartrecent-work.html | AMONG THE NEW SHOWS; Bracketing Rowlandson and Pop HartRecent Work by Lawson and Others Across the River | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/births.html | Births | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/arabs-and-zionists-adamant-on-talks-palestine-observers-foresee-no.html | ARABS AND ZIONISTS ADAMANT ON TALKS; Palestine Observers Foresee No Solution of Problem at London Conference MUFTI'S POLICY DOMINANT | True | By Joseph M. Levywireless To the New York Tiaies. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/decade-of-the-bauhaus-museum-of-modern-art-opens-exhibition-dealing.html | DECADE OF THE BAUHAUS; Museum of Modern Art Opens Exhibition Dealing With Institution's Activities BY THE FRENCH | True | By Edward Alden Jewell | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/steel-shipments-rise-november-sales-by-u-s-steel-largest-since.html | STEEL SHIPMENTS RISE; November Sales by U. S. Steel Largest Since October, 1937 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tales-of-life-in-a-michigan-village-in-the-1880s-millbrook-by-della.html | Tales of Life in a Michigan Village in the 1880's; MILLBROOK. By Della T. Lutes. 330 pp. Boston: Little, Brown & Co. $2.50. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-new-books-for-younger-readers-soomoon-boy-of-bali-by-kathleen.html | The New Books for Younger Readers; SOOMOON, BOY OF BALI. By Kathleen Morrow Elliott. Illustrated by Roger Duvoisin. 88 pp. New York: Alfred a. Knopf. $2. Christmas Eve Old Testament Tales Thirty Years Ago A Historical Tale A Poetry List | True | By Anne T. Eaton | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/keress-defense-proved-effective-tactics-of-youthful-estonian-master.html | KERESS'S DEFENSE PROVED EFFECTIVE; Tactics of Youthful Estonian Master Forced Botwinnik to Share Chess Point | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/folk-show-for-france-new-national-museum-to-present-panorama-of-the.html | FOLK SHOW FOR FRANCE; New National Museum to Present 'Panorama Of the People' Statues for Saints | True | By Bernhard Ragner | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/emmy-ruprecht-plans-bridal.html | Emmy Ruprecht Plans Bridal | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/colgate-prevails-6131-hazard-with-14-points-sets-pace-against.html | COLGATE PREVAILS, 61-31; Hazard, With 14 Points, Sets Pace Against Arnold Five | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/gabriella-leavitt-wed-bride-of-gordon-wallace-clark-in-short-hills.html | GABRIELLA LEAVITT WED; Bride of Gordon Wallace Clark in Short Hills Church | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/where-the-old-south-met-the-west-bubbling-waters-by-clark-b.html | Where the Old South Met the West; BUBBLING WATERS. By Clark B. Firestone. Illustrated. 296 pp. New York: Robert M. McBride d Co. $2.75. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/levyseasonwein.html | Levy-Seasonwein | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-j-frank-ryan-wife-of-chief-clerk-of-court-in-flushing-dies-at.html | MRS. J. FRANK RYAN; Wife of Chief Clerk of Court in Flushing Dies at Her Home | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/naval-stores.html | NAVAL STORES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/721150-in-day-donated-to-the-neediest-cases-255-more-donors-aid.html | $7,211.50 in Day Donated to the Neediest Cases; 255 MORE DONORS AID CHARITY FUND Boy of 10 Sends $10 Taken Out of Money He Saved for Christmas Gifts TOTAL NOW IS $85,410.85 Aims of Appeal for Neediest Praised by Mgr. Keegan and Stanley Davies Scores Still Await Help Letter From Mgr. Keegan Anonymous Gift From Maine Day's List of Donations to the Neediest | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/realty-men-to-hear-gurfein.html | Realty Men to Hear Gurfein | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/business-index-rises-slightly-miscellaneous-and-all-other-loadings.html | BUSINESS INDEX RISES SLIGHTLY; Miscellaneous and 'All Other' Loadings, Lumber, Cotton Series Gain in Week; Electric Power, Steel and Automobile Components Decline | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/pickpocket-held-for-the-13th-time-english-mary-long-known-to-police.html | PICKPOCKET HELD FOR THE 13TH TIME; ' English Mary,' Long Known to Police, Seized After Theft in a 10-Cent Store HAUGHTY TO HER CAPTOR Refuses to Go With Detective Until He Produces Man With a Uniform | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-york-court-salaries-the-mayor-protests-fantastic-failure-amen.html | NEW YORK; Court Salaries The Mayor Protests Fantastic' Failure Amen Probes | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/25-traitors-sentenced-jew-gets-life-imprisofiment-for-antinazi.html | 25 'TRAITORS' SENTENCED; Jew Gets Life Imprisofiment for Anti-Nazi Activity | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/300-teachers-needed-in-commercial-field-four-examinations.html | 300 TEACHERS NEEDED IN COMMERCIAL FIELD; Four Examinations Scheduled$10,000 Post Open | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/james-pierpont-of-yale-is-dead-exprofessor-of-mathematics-member-of.html | JAMES PIERPONT OF YALE IS DEAD; Ex-Professor of Mathematics Member of University's Faculty 40 Years AUTHORITY IN HIS FIELD Many of the Country's Leading Teachers of Subject Had Studied Under Him | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/clover-leaf-trio-triumphs-by-106-defeats-squadron-c-blues-in-polo.html | CLOVER LEAF TRIO TRIUMPHS BY 10-6; Defeats Squadron C Blues in Polo Exhibition Feature at Brooklyn Armory Teamwork Superior Two Goals by Handicap | True | By Kingsley Childs | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/-antiknock-fuel-rating-test-perfected-by-federal-bureau.html | ' ANTI-KNOCK' FUEL RATING TEST PERFECTED BY FEDERAL BUREAU | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/first-garden-double-bill-marks-weeks-college-basketball-card-c-c-n.html | First Garden Double Bill Marks Week's College Basketball Card; C. C. N. Y. to Engage Oregon, Northwestern to Play St. John's on Saturday-Columbia and N. Y. U. Will Start Campaigns Both Teams Seasoned Davis Back in Line-Up STARS FROM THE COAST AND MIDWEST SLATED TO PLAY AT THE GARDEN | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/more-bronx-building-eleven-months-shows-advance-of-10986000-over.html | MORE BRONX BUILDING; Eleven Months Shows Advance of $10,986,000 Over 1937 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/meat-workers-vote-strike-here-walkout-at-midnight-called-in-fight-o.html | MEAT WORKERS VOTE STRIKE HERE; Walkout at Midnight Called in Fight of C. I. O. Affiliate for 'Survival' BIG 4' PLANTS INVOLVED Leader Predicts Tie-Up of the Wholesale Trade-Pay Rise and Closed Shop Demanded Big Four" Is Involved Union's Demands Listed | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/virginias-fayerweather-hall-after-third-remodeling.html | VIRGINIA'S FAYERWEATHER HALL AFTER THIRD REMODELING | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/events-today.html | EVENTS TODAY | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sold-250-homes-in-elmhurst.html | Sold 250 Homes in Elmhurst | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/no-boycott-of-stamps-dealers-declare-sales-of-german-issues-help.html | NO BOYCOTT OF STAMPS; Dealers Declare Sales of German Issues Help The Refugees Assets Saved Sales by Refugees Central American Awards First-Day "Presidentials" President Arthur Covers Seaboard Line Cachet Philatelic Agency Sales Panama Canal Series Japanese Scenic Issue | True | By Kent B. Stiles | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dr-heiser-to-be-speaker-author-to-be-heard-at-united-hospital-drive.html | DR. HEISER TO BE SPEAKER; Author to Be Heard at United Hospital Drive Luncheon | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-map-refugee-program-three-jewish-groups-to-meet-at-emanuel-house.html | TO MAP REFUGEE PROGRAM; Three Jewish Groups to Meet at Emanu-El House Today | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/silurians-hold-dinner-150-attend-semiannual-affair-of-new-york.html | SILURIANS HOLD DINNER; 150 Attend Semi-Annual Affair of New York Newspaper Men | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hands-with-food-across-the-sea-our-new-trade-agreement-with-great.html | HANDS, WITH FOOD, ACROSS THE SEA; Our New Trade Agreement With Great Britain Will Lower Barriers Both Nations Have Raised Against Many Products | True | By Catherine MacKenzie | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/german-letters-of-the-1860s.html | German Letters of The 1860's | True | By Gabriele Reuter | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mt-holyoke-stirs-to-informal-music-groups-spring-up-all-over-the.html | MT. HOLYOKE STIRS TO INFORMAL MUSIC; Groups Spring Up All Over the Campus for Practice and Fun of Playing Together | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/roosevelt-estate-to-house-archives-go-to-public-later-a-repository.html | ROOSEVELT ESTATE TO HOUSE ARCHIVES, GO TO PUBLIC LATER; A REPOSITORY IS FAVORED Historians Endorse Plan No Political Hint Is Given President Wants Papers Kept Intact at Hyde Park-To Leave Property to Government Fund to Build One Will Have Writing Fees as NucleusHistorians Back Idea ROOSEVELT ESTATE TO HOUSE ARCHIYES First Project of Its Rind Sixty Cases In Albany Alone Historian Laments Losses Those at the Luncheon | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brooklyn-poly-on-top-beats-newark-engineering-five-by-3933jayvees.html | BROOKLYN POLY ON TOP; Beats Newark Engineering Five by 39-33-Jayvees Prevail | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/violets-grown-in-frames-no-elaborate-equipment-is-needed-for.html | VIOLETS GROWN IN FRAMES; No Elaborate 'Equipment Is Needed for Flowers Through Winter and Spring Ordinary Frame Will Do Setting the Plants | True | By John A. White | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lawrenceville-in-front-quintet-beats-mcdonogh-3323-tutwiler-setting.html | LAWRENCEVILLE IN FRONT; Quintet Beats McDonogh, 33-23 Tutwiler Setting Pace | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/ban-on-jews-in-britain-to-be-aired-in-commons.html | Ban on Jews in Britain To Be Aired in Commons | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sees-trend-away-from-fraternities-rutgers-dean-declares.html | SEES TREND AWAY FROM FRATERNITIES; Rutgers Dean Declares NonFraternity Groups Offer Social Advantages LACK OF FUNDS ALSO CAUSE State Scholarships Send Mer to College Who Cannot Afford to Join Groups Non-Fraternity Groups Increase Debate Program Extended | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/convention-dates-set-1939-national-meeting-to-open-in-los-angeles.html | CONVENTION DATES SET; 1939 National Meeting to Open in Los Angeles Oct. 23 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/early-mozart-mass-at-wells.html | Early Mozart Mass at Wells | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/president-to-keep-old-budget-plan-message-ir-january-will-not.html | PRESIDENT TO KEEP OLD BUDGET PLAN; Message ir January Will Not Follow Swedish System He Has Praised, Capital Hears SPENDING DATA GUARDED Rise in Defense cost Is Indicated, but He Has Hinted Relief Cuts May Offset This | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/text-of-argentine-foreign-ministers-address-at-lima-parley-like.html | Text of Argentine Foreign Minister's Address at Lima Parley; Like Sentiments in the North Proclaims American Conscience Right to Make Declarations Bonds Are Strengthened | True | Special Cable to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/urges-financing-for-industrial-use-says-lack-of-facilities.html | URGES FINANCING FOR INDUSTRIAL USE; Broker Says Lack of Facilities Is Hampering Development | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stephens-renominated-he-will-head-bronx-board-of-trade-another-year.html | STEPHENS RENOMINATED; ' He Will Head Bronx Board of Trade Another Year | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/6-christmas-trees-here-will-benefit-refugees.html | 6 Christmas Trees Here Will Benefit Refugees | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-harvard-gymnasium-to-be-opened-tomorrow.html | New Harvard Gymnasium To Be Opened Tomorrow | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cotton-hardens-as-growers-vote-october-up-1-a-bale-as-operators.html | COTTON HARDENS AS GROWERS VOTE; October Up $1 a Bale as Operators Cover With Eyes on Crop Referendum GAINS ARE 6 TO 12 POINTS Reduction of 700,000 Bales in the Indian Yield Also Tends to Draw In Buying | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/brewer-gives-labor-dividend.html | Brewer Gives Labor Dividend | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/adlumia-sterrett-is-wed-in-capital-washington-girl-becomes-the.html | ADLUMIA STERRETT IS WED IN CAPITAL; Washington Girl Becomes the Bride of Christopher S. Sargent of New York | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/muriel-a-g-reid-wed-becomes-bride-of-lloyd-w-hyde-in-sea-cliff.html | MURIEL A. G. REID WED; Becomes Bride of Lloyd W. Hyde in Sea Cliff Church | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sec-to-change-rules-revisions-likely-soon-that-will-affect.html | SEC TO CHANGE RULES; Revisions Likely Soon That Will Affect Underwriters | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rialto-gossip-mr-lonsdale-finishing-a-new-play-for-broadwayassorted.html | RIALTO GOSSIP; Mr. Lonsdale Finishing a New Play for Broadway-Assorted Items GOSSIP OF THE RIALTO | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lists-auction-offerings.html | Lists Auction Offerings | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/c-vanderbilt-3d-gets-license-to-wed-staten-island-man-will-take.html | C. VANDERBILT 3D GETS LICENSE TO WED; Staten Island Man Will Take Lillian Eccleston as Bride | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/nebraska-little-tva-moves-ahead.html | NEBRASKA 'LITTLE TVA' MOVES AHEAD | True | By Roland M. Jones | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/world-teachers-meet-in-august-move-to-bolster-democracy-through.html | WORLD TEACHERS MEET IN AUGUST; Move to Bolster Democracy Through Education Will Be Taken Up DR. BUTLER TO PRESIDE Meetings May Mark Epoch in Troubled Times of Present, Columbia Head Says | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/philadelphia-group-reads-all-new-testament-today.html | Philadelphia Group Reads All New Testament Today | True | Special to THE NEW YORK TIMES | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/opium-fights-on-the-side-of-japan-in-china-income-from-the-drig.html | OPIUM FIGHTS ON THE SIDE OF JAPAN IN CHINA; Income From the Drig Bolsters Her Revenues While Use of It Weakens the Chinese People OPIUM FIGHTS FOR JAPAN IN CHINA | True | By Anthony Billingham | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/national-cathedral-will-be-aided-in-talk-by-member-of-canadian.html | National Cathedral Will Be Aided in Talk By Member of Canadian Mounted Police | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/renting-in-forest-hills.html | Renting in Forest Hills | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/virginia-marriage-permits-boom.html | Virginia Marriage Permits Boom | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/oh-shaw-again.html | OH, SHAW AGAIN | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/11-ships-of-war-dock-in-brooklyn-new-light-cruiser-brooklyn-is.html | 11 SHIPS OF WAR DOCK IN BROOKLYN; New Light Cruiser Brooklyn Is Latest to Arrive - Largest Concentration in Months 3 OTHERS ARE DUE SOON All to Receive Repairs and Overhauling-Leave After Jan. 1 to Join Fleet | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-black-jacobins-of-san-domingos-revolution-the-black-jacobins-by.html | The Black Jacobins of San Domingo's Revolution; THE BLACK JACOBINS. By C. L. R. James. With Illustrations and Map. 328 pp. New York: The Dial Press. $3.75. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/u-s-women-forego-european-trip-for-mount-hood-skiing-tryouts.html | U. S. Women Forego European Trip for Mount Hood Skiing Tryouts; Practice for World Meet in 1940 Put FirstDartmouth Invites Italian TeamOther Notes of the Sport Dartmouth Prepares Carnival East Ignored by N. S. A. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/asbury-park-freed-of-fiscal-control-states-commission-had-been-in.html | ASBURY PARK FREED OF FISCAL CONTROL; State's Commission Had Been in Charge Two Years | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/heavy-program-awaits-threeday-sessions-of-major-leagues-here-this.html | Heavy Program Awaits Three-Day Sessions of Major Leagues Here This Week; BIG LEAGUES READY TO ADOPT ONE BALL BIG LEAGUES READY TO ADOPT ONE BALL American Circuit Compromise on National Sphere Seen at Meetings This Week PARLEYS START TUESDAY Restoration of Player Limit to 25 Also Slated-Terry Set for New Deals | True | By John Drebinger | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cites-advantages-of-insured-loans-cites-loan-security-p-a-benson.html | CITES ADVANTAGES OF INSURED LOANS; Cites Loan Security P. A. Benson Says Net Return Is Better Than Provided by Good Bonds FHA FINANCING COMMENDED $4,118,392 Invested by Dime Savings Bank in Insured Loans Since 1935 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-microphone-will-present-crooks-and-pinza-to-sing-in-opera.html | THE MICROPHONE WILL PRESENT; Crooks and Pinza to Sing In Opera Matinee-Concerts This Week TODAY MONDAY WEDNESDAY TUESDAY THURSDAY FRIDAY SATURDAY | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-opera-erich-witte-sings-mime.html | THE OPERA; Erich Witte Sings Mime | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/managers-stress-human-relations-industrial-executives-urged-to-go.html | MANAGERS STRESS HUMAN RELATIONS; Industrial Executives' Urged to Go Beyond Mechanistic View of Problems FUND FOR SURVEY SOUGHT N. Y. U. School of Commerce Gets Trundle Trophy at Conference Here Fund for Survey Sought Decalogue Urged as Guide | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/poodle-ties-for-a-k-c-prize-jung-frau-victor-in-group-contest-noted.html | Poodle Ties for A. K. C. Prize; JUNG FRAU VICTOR IN GROUP CONTEST Noted Blakeen Poodle Gains Honors as Herman Rinkton Loses Hound Decision DUKE POINTER IS CHOSEN Top Laurels at Newark Show Annexed by Pennine Paramount of Prune's Own Saluki Draws Award OBEDIENCE TESTS | True | By Henry R. Ilsley special To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/key-west-looks-up-new-highway-to-mainland-brings-hope-of-tide-of-to.html | KEY WEST LOOKS UP; New Highway to Mainland Brings Hope of Tide Of Tourist Travel A Strategic Location Busy Season Anticipated Color of the Tropics | True | By Dora Byron | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mr-leacocks-lighthearted-sketches-model-memoirs-and-other-sketches.html | Mr. Leacock's Light-Hearted Sketches; MODEL MEMOIRS and Other Sketches From Simple to Serious. By stephen Leacock. 316 pp. New York: Dodd, Mead & Co. $2. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fishermen-saved-by-breeches-buoy-cape-cod-coast-guardsmen-send-line.html | FISHERMEN SAVED BY BREECHES BUOY; Cape Cod Coast Guardsmen Send Line to Trawler Across 150 Feet of Rough Water | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/setzler-annexes-racquets-match-halts-chantler-in-five-games-and.html | SETZLER ANNEXES RACQUETS MATCH; Halts Chantler in Five Games and Will Meet Grant for Chance at World Title Chantler Redoubtable Foe SETZLER ANNEXES RACQUETS MATCH Soft Service Effective Fails a Third Time | True | By Allision Danzig | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/60hour-week-for-household-workers-to-get-a-practical-test-clubwomen.html | 60-HOUR WEEK FOR HOUSEHOLD WORKERS TO GET A PRACTICAL TEST; CLUBWOMEN HERE AGREE TO TRY PLAN Code Provides for Minimum Wage, Overtime and Annual Vacations With Pay DOMESTICS' DUTIES LISTED Six-Month Experiment Starts This Week After a Year's Study by Committee Hours Now Reach 70 a Week Domestics' Duties Prescribed Minimum for Living-Out Workers | True | By Anne Petersen | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/eden-as-sightseer-studies-new-york-british-visitor-picks-mayor-as.html | EDEN AS SIGHTSEER STUDIES NEW YORK; British Visitor Picks Mayor as Mentor on City Hall Visit Tours Fair Grounds Rounds Out a Busy Day He Conducts an Interview EDEN AS SIGHTSEER STUDIES NEW YORK To Seek Seclusion Today Crowd in Street Applauds | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/laurelton-homes-sold.html | Laurelton Homes Sold | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hunter-stresses-flexible-courses-final-report-on-reorganized.html | HUNTER STRESSES FLEXIBLE COURSES; Final Report on Reorganized Curriculum Puts Emphasis on Students' Choice NEW LINK TO HIGH SCHOOL Aim Now to Make College Work Fit More Closely With Earlier Training of Individual New Flexible Provisions More Choice for Freshmen | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/artists-guild-to-auction-work.html | Artists Guild to Auction Work | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/shortwave-pickups-london-begins-day-with-news-at-445-ambombay-java.html | SHORT-WAVE PICK-UPS; London Begins Day With News at 4:45 A.M.--Bombay, Java and Siberia Are Heard STATIONS TO BOOST POWER | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/cadet-grid-captain-to-be-named.html | Cadet Grid Captain to Be Named | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/marriages.html | Marriages | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/skidmore-lists-workers-vocational-bureau-reports-126-earned-9955-in.html | SKIDMORE LISTS WORKERS; Vocational Bureau Reports 126 Earned $9,955 in Summer | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/wills-for-probate.html | Wills for Probate | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sees-ukrainians-persecuted-by-pokes-greek-orthodox-group-here.html | SEES UKRAINIANS PERSECUTED BY POLES; Greek Orthodox Group Here Protests 'Ruthless' Policy | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/german-press-sees-dollar-imperialism-says-hall-at-lima-tries-to.html | GERMAN PRESS SEES DOLLAR IMPERIALISM; Says Hall at Lima Tries to 'Excuse Our 'Bratal Wishes' | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/peace-league-meets-thursday.html | Peace League Meets Thursday | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rev-moses-sterman-harlem-talmudical-institute-founder-dies-in.html | REV. MOSES STERMAN; Harlem Talmudical Institute Founder Dies in Synagogue | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tea-dance-to-help-camp-for-children-subsidiary-of-stuyvesant-house.html | TEA DANCE TO HELP CAMP FOR CHILDREN; Subsidiary of Stuyvesant House to Benefit From Event Dec. 24 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/city-libraries-wretchedly-handicapped-women-voters-league-inquiry.html | City Libraries 'Wretchedly Handicapped,' Women Voters League Inquiry Reports | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/stevens-downs-alumni-gains-4326-triumph-in-first-contest-of-season.html | STEVENS DOWNS ALUMNI; Gains 43-26 Triumph in First Contest of Season | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/porch-has-many-uses.html | Porch Has Many Uses | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/roosevelts-explanation-of-the-repository-plan-intact-for.html | Roosevelt's Explanation of the Repository Plan; Intact for Researchers Two Special Collections, Too Hopes to Be There to Help | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/tourney-goes-to-wichita-u-s-semipro-baseball-finals-slated-for-aug.html | TOURNEY GOES TO WICHITA; U. S. Semi-Pro. Baseball Finals Slated for Aug. 11 to 23 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/plot-own-courses-at-black-mountain-students-are-the-curriculum-says.html | PLOT OWN COURSES AT BLACK MOUNTAIN; Students Are the Curriculum, Says College Rector, With Teachers as Advisers Community Interests Widened Stress on the Arts | True | By W. R. Wunsch, | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/left-15-public-bequestsi-mrs-strong-aided-many-baptist-societies.html | LEFT 15 PUBLIC BEQUESTSI; Mrs. Strong Aided Many Baptist Societies and Keuka College | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/no-school-lunches-in-christmas-week-wpa-project-serving-110000.html | NO SCHOOL LUNCHES IN CHRISTMAS WEEK; WPA Project Serving 110,000 Children Daily to Be Closed Dec. 27 Through Dec. 30 ACTION LAID TO FUND CUT Parent-Teacher Groups Enter Protests--Employes Plan to Picket Welfare Offices | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/army-lists-its-many-needs-industry-ready-to-supply-most-demands-if.html | ARMY LISTS ITS MANY NEEDS; Industry Ready to Supply Most Demands of War Comes, but Some Are Difficult | True | By L. C. Speers | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/trade-moves-upward-in-some-areas-gains-are-small-in-nation-as-whole.html | Trade Moves Upward in Some Areas; GAINS ARE SMALL IN NATION AS WHOLE Reorders of Gift Lines Help Wholesale Volume--Buying for Spring Lags PRODUCTION RATE STEADY Shoe Plants Lift Schedules-Tobacco Markets Open With Prices Low TRADE HERE EQUALS 1937 But Emphasis on Cheaper Goods Continues and Units Top Year Ago PHILADELPHIA DIP CUT Decline for City Reduced to 1.8%--Wholesale Trade Active BOSTON SALES UP 12.7% Other New England Figures Run Above Those of Year Ago Store Sales Listed By Districts, Cities CHICAGO TRADE GAINING But Dollar Figure Is Below 1937--Wholesale Sales Up 8-10% TOBACCO OPENING POOR Ohio, Kentucky Growers Complain of Low Prices, SLow Buying NORTHWEST TRADE EVEN Store Volume Reaches 1937 Level and Wholesale Sales Rise ST. LOUIS NEAR 1937 Last Week May Be Ahead After 1.7% Dip in Previous Week BROAD GAINS IN KANSAS Rise in Specialty Lines Lifts the General Retail Volume VIRGINIA VOLUME RISES 61% Jump Over Previous Week Puts Trade Above Year Ago ALL LINES UP IN SOUTH | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/smaller-nations-to-the-fore.html | SMALLER NATIONS TO THE FORE | True | By Olin Downes | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/miss-nancy-russell-prentice-is-married-in-church-ceremony-to-dr-w-j.html | Miss Nancy Russell Prentice Is Married In Church Ceremony to Dr. W. J. White Jr. | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/craftsmanship-of-the-past-graces-the-home-old-silver-antique.html | CRAFTSMANSHIP OF THE PAST GRACES THE HOME; Old Silver, Antique Furniture, Folk Art Lend Distinction to Modern Decoration | True | By Walter Rendell Storey | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/anne-mccall-married-to-dudley-dommerich-in-round-hill-community.html | Anne McCall Married to Dudley Dommerich In Round Hill Community Church Ceremony | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mrs-macaulay-rites-services-in-wernersville-pa-tomorrow-none-here.html | MRS. MACAULAY RITES; Services in Wernersville, Pa., Tomorrow, None Here | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/worlds-troubles-studied-at-smith-foreign-students-help-at-college.html | WORLD'S TROUBLES STUDIED AT SMITH; Foreign Students Help at College in Furthering a Wide Investigation | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/they-were-there-as-history-happened-thirteen-snapshots-of-inside.html | They Were There as History Happened; Thirteen Snapshots of Inside News Remarkable For Range, Vivacity and Interest WE SAW IT HAPPEN. The News Behind the News That's Fit to Print. By Thirteen Correspondents of The New York Times. Eedited by Hanson W. Baldwin and Shepard Stone. 379 pp. New York: Simon & Schuster. $3. They Saw History Happen | True | By Allan Nevins | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/new-dean-faces-yale-transition-de-vane-taking-office-jan-1-will.html | NEW DEAN FACES YALE TRANSITION; De Vane, Taking Office Jan. 1, Will Tackle Proposed Cut in Upper-Class Courses DROP FROM 5 TO 4 A YEAR Seymour's Policy Is Expected to Concentrate Study and Ease Burden on Faculty | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/supports-ban-on-reich-south-africa-changes-attitude-on-the-return.html | SUPPORTS BAN ON REICH; South Africa Changes Attitude on the Return of Colonies | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/city-college-lists-26-on-publications-students-in-editorial-and.html | CITY COLLEGE LISTS 26 ON PUBLICATIONS; Students in Editorial and Business Posts on Four Papers | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/trade-lag-worries-some-industries-producers-blame-price-drop-time.html | TRADE LAG WORRIES SOME INDUSTRIES; Producers Blame Price Drop, Time Sales and Pushing of Cheap Lines SHOE MEN ARE CONCERNED With Retailers Buying Freely, Big Stock Accumulations Are Feared Backlog of Orders Heavy Installment Total Near 1929 | True | By Prince M. Carlisle | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/french-club-to-give-pageant-at-barnard-tristan-et-iseult-dec-17will.html | FRENCH CLUB TO GIVE PAGEANT AT BARNARD; ' Tristan et Iseult' Dec. 17,Will Honor Memory of Bedier | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/princeton-routs-boston-u-six-113-tigers-annex-third-straight-in.html | PRINCETON ROUTS BOSTON U. SIX, 11-3; Tigers Annex Third, Straight in Rough Contest Marked by 11 Penalties PRINCETON ROUTS BOSTON U. SIX, 11-3 Reserve Strength Tells | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mr-and-mrs-h-h-burns-hosts.html | Mr. and Mrs. H. H. Burns Hosts | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/abroad-munich-postscript-help-for-refugees-censors-and-sepoys-spain.html | ABROAD; Munich' Postscript Help for Refugees Censors and Sepoys Spain Pounded Wholesale Bombings | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/100000-bonus-for-employes.html | $100,000 Bonus for Employes | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/held-as-ministers-assailant.html | Held as Minister's Assailant | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/rights-for-women-petitioned-at-lima-convention-to-guarantee-full.html | RIGHTS FOR WOMEN PETITIONED AT LIMA; Convention to Guarantee Full Equality Is Presented to Pan-American Congress FIRST REPORT FOR 5 YEARS Commission Notes Progress in This Hemisphere, Praises Three Republics Convention Adopted Legislation Studied No Distinction in Hours Need for Prompt Action | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/democracy-urged-to-plan-defense-course-of-resistance-to-onrush-of.html | DEMOCRACY URGED TO PLAN DEFENSE; Course of Resistance to Onrush of Dictatorships Set as Aim by Rabbi Newman Historic Liberalism Stressed | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/walter-g-murphy.html | WALTER G. MURPHY | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/big-sisters-party-will-be-held-jan-5-agency-aiding-girls-sponsors.html | BIG SISTERS PARTY WILL BE HELD JAN. 5; Agency Aiding Girls Sponsors Special Performance of 'The Merchant of Yonkers' MANY PATRONESSES LISTED Mrs. J. G. Kilbreth Is Chairman of the Benefit--Assisted by Two Large Committees | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/canadian-coke-and-gas-output.html | Canadian Coke and Gas Output | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/u-c-l-a-draws-66-with-oregon-state-football-campaign-in-pacific.html | U. C. L. A. DRAWS, 6-6, WITH OREGON STATE; Football Campaign in Pacific Coast Conference Ends With Game at Los Angeles | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/jack-holts-son-weds.html | Jack Holt's Son Weds | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/writ-ties-up-funds-of-drug-mans-wife-mrs-costers-100000-account.html | WRIT TIES UP FUNDS OF DRUG MAN'S WIFE; Mrs. Coster's $100,000 Account Thought to Hold Clue in Case of McKesson & Robbins Funds from Fraud Indicated Search of Warehouses DRUG MAN'S WIFE KEPT FROM TRADING Statement by Trustees Proposed to Take Inventory Fantastic" Figure-Juggling No Comment by Coster | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/perus-cotton-exports-october-total-was-9665-metric-tons-against.html | PERU'S COTTON EXPORTS; October Total Was 9,665 Metric Tons, Against 7,092 in '37 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/byron-shelley-keats.html | BYRON, SHELLEY & KEATS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/film-libraries-organize-world-archives-group.html | Film Libraries Organize World Archives Group | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/40-at-n-y-u-get-law-scholarships-awards-for-the-first-term-of.html | 40 AT N. Y. U. GET LAW SCHOLARSHIPS; Awards for the First Term of 1938-39 Academic Year Are Bestowed Upon Women | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-honor-credit-executive.html | To Honor Credit Executive | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mens-wear-stocks-off-retailers-predict-15-to-17-dip-at-end-of-year.html | MEN'S WEAR STOCKS OFF; Retailers Predict 15 to 17% Dip at End of Year | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/here-the-weeks-events.html | HERE THE WEEK'S EVENTS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/to-pay-for-employe-insurance.html | To Pay for Employe Insurance | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/psychology-courses-broadened-at-n-j-c-trend-laid-to-public-interest.html | Psychology Courses Broadened at N. J. C.; Trend Laid to Public Interest in Subject | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/autos-increase-in-bronx.html | Autos Increase in Bronx | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/12000-at-garden-see-ice-show-end-skiers-are-cheered-for-their.html | 12,000 AT GARDEN SEE ICE SHOW END; Skiers Are Cheered for Their Daring Leaps-Murstad's Skill Pleases Crowd Some Are Overanxious Draw Much Applause 12,000 AT GARDEN AS ICE SHOW ENDS A Difficult Course List of the Injuries A Triple Jump at the Garden Show SCHOOLBOY SKIERS AND YOUNG FIGURE SKATER AT THE WINTER SPORTS SHOW | True | By Frank Elkins | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mr-farleys-political-memoirs-in-behind-the-ballots-he-writes-a.html | MR. FARLEY'S POLITICAL MEMOIRS; In "Behind the Ballots" He Writes a Revealing "Personal History" BEHIND THE BALLOTS. The Personal History of a Politician. James A. Farley. 392 pp. New York: Harcourt, Brace & Co. $3. Mr. Farley's Political Memoirs | True | By R. L. Duffus | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/all-czechoslovak-papers-will-have-own-censors.html | All Czecho-Slovak Papers Will Have Own Censors | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/heinlemacdonald.html | Heinle-MacDonald | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/california-pushes-university-plants-pwa-grants-aid-expansion-on.html | CALIFORNIA PUSHES UNIVERSITY PLANTS; PWA Grants Aid Expansion on Three of Its Seven Campuses as Enrollment Soars $550,000 GIVEN BY STATE Students Now Total 47,174, With Rise to 61,624 Expected for the Next Biennium PWA Grants Aid Program | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/exhibit-winning-plans-goucher-alumnae-club-to-show-new-campus.html | EXHIBIT WINNING PLANS; Goucher Alumnae Club to Show New Campus Designs | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/the-pioneers-of-the-southern-plains-routhern-plainjsmen-by-carl.html | The Pioneers of the Southern Plains; ROUTHERN PLAINJSMEN. By Carl Coke Rister. Illustrated. 289 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mary-frotingham-of-boston-engaged-bryn-mawr-graduate-fiancee-of.html | MARY FROTHINGHAM OF BOSTON ENGAGED; Bryn Mawr Graduate Fiancee of Charles Jackson Jr. | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/urges-share-insurance-l-t-crowley-cites-benefits-in-federal.html | URGES SHARE INSURANCE; L. T. Crowley Cites Benefits in Federal Security System | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/church-marks-150-years-st-pauls-in-mt-vernon-holding-anniversary.html | CHURCH MARKS 150 YEARS; St. Paul's in Mt. Vernon Holding Anniversary Service Today | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/would-simplify-tax-lien-sales-change-in-state-law-advised-by-walter.html | WOULD SIMPLIFY TAX LIEN SALES; Change in State Law Advised by Walter Fairchild to Curtail Expenses FORECLOSURE COSTS CITED Holds Sale for Unpaid Taxes Should Be Direct Action Against the Land Tax Lien Costs Title Registered | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/united-states-foreign-trade-with-all-countries-in-two-contrasting.html | UNITED STATES FOREIGN TRADE WITH ALL COUNTRIES, IN TWO CONTRASTING PERIODS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hobart-broadens-art-appreciation-continuous-exhibitions-spur.html | HOBART BROADENS ART APPRECIATION; Continuous Exhibitions Spur Sketching as Recreation | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/perth-amboy-to-refund.html | Perth Amboy to Refund | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/resorts-in-midsouth-southern-pines-plans-a-gymkhanaat-pinehurst-and.html | RESORTS IN MIDSOUTH; Southern Pines Plans a Gymkhana--At Pinehurst and Other Centers SPORTS AT PINEHURST EVENTS IN AUGUSTA FOX HUNTS AT AIKEN HUNTS AT WARRENTON TO SAFE HARBOR, PA. | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/many-spas-found-in-poland-curative-waters-and-herbs-counteract-the.html | MANY SPAS FOUND IN POLAND; Curative Waters and Herbs Counteract the Rigors of The Climate, and Fine Inns Are Available A Variety of Springs | True | By Louise L. Jarecka | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/art-fund-to-aid-refugees.html | Art Fund to Aid Refugees | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/news-of-night-clubs-broadway-and-midtown-east-side-west-side-hotels.html | NEWS OF NIGHT CLUBS; Broadway and Midtown East Side West Side Hotels East Side Hotels Downtown Harlem | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/behind-the-scenes-sundays-witching-hour-gets-a-new-shownews-and.html | BEHIND THE SCENES; Sunday's 'Witching Hour' Gets a New Show-News and Gossip in the Studios About Programs and People WQXR ENGINEERS DESIGN A HIGH FIDELITY RADIO ROOSEVELT AND HOOVER TO SPEAK AT DINNERS | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/williams-five-scores-buddington-stars-as-clark-is-set-back-by-3324.html | WILLIAMS FIVE SCORES; Buddington Stars as Clark Is Set Back by 33-24 | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lord-north-dead-army-veteran-78-holder-of-a-peerage-created-400.html | LORD NORTH DEAD; ARMY VETERAN, 78; Holder of a Peerage Created 400 Years Ago Commanded 26th Royal Fusiliers HE ALSO SERVED IN INDIA Descendant of Prime Minister Who Aided King Against American Colonies | True | Wireless to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mary-a-flaherty-engaged-to-marry-she-will-become-the-bride-o-joseph.html | MARY A. FLAHERTY ENGAGED TO MARRY; She Will Become the Bride O Joseph Francis Savage Jr. of Garden City, L. I. SMITH COLLEGE ALUMNA Fiance of Wilmington Girl, a Yale Man, Now Studying at Medical School | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/landis-discusses-interstate-trade-federal-incorporation-is-on-the.html | LANDIS DISCUSSES INTERSTATE TRADE; Federal Incorporation Is 'on the Agenda,' He Says | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/better-rural-schools-plea-of-farm-women.html | Better Rural Schools Plea of Farm Women | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/fulltime-pro-elevens-for-big-colleges-proposed-by-lehigh-president.html | Full-Time Pro Elevens for Big Colleges Proposed by Lehigh President at Meeting; PRO TEAMS URGED FOR BIG tOLLEGES | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/annual-ball-held-by-7th-regiment-winter-sports-setting-built-in.html | ANNUAL BALL HELD BY 7TH REGIMENT; Winter Sports Setting Built in Armory as Background for Alpine Festival 2,000 AT MILITARY EVENT Miniature Mountain Peak and Authentic Swiss Chalets Feature Decorations Mountain Spur Built Also Among Tableholders | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/mr-gilmans-testament-to-toscanini-toscanini-and-great-music-by.html | Mr. Gilman's Testament to Toscanini; TOSCANINI AND GREAT MUSIC. By Lawrence Gilman, 202 pp. New York: Farrar & Rionehart. $2.50. | True | H. HOWARD TAUBMAN. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/500-naval-cadets-parade-for-mayor-new-honorary-chief-expects-them.html | 500 NAVAL CADETS PARADE FOR MAYOR; New Honorary Chief Expects Them to Ask for Battleship | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/dies-on-way-to-hospital-manufacturer-succumbs-as-tax-speeds-to.html | DIES ON WAY TO HOSPITAL; Manufacturer Succumbs as Tax Speeds to Brooklyn Institution | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/gen-byrneis-honored-gets-citation-and-valor-cross-from-polish-war.html | GEN. BYRNE-IS HONORED; Gets Citation and Valor Cross From Polish War Veterans | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/yuletide-ball-on-dec-22.html | Yuletide Ball on Dec. 22 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/about-to-operate-dies-surgeons-place-is-taken-by-son-in-memphis.html | ABOUT TO OPERATE, DIES; Surgeon's Place Is Taken by Son in Memphis Hospital | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sir-edwin-l-lutyens-named-r-a-president-third-architect-to-head.html | SIR EDWIN L. LUTYENS NAMED R. A. PRESIDENT; Third Architect to Head Royal Academy Paints as Hobby | True | Special Cable to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/party-on-thursday-for-kittredge-club-suzanne-close-debutante-head.html | PARTY ON THURSDAY FOR KITTREDGE CLUB; Suzanne Close Debutante Head for Chinese Event in Series | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/lafayette-beats-upsala-takes-opening-basketball-game-by-3624-count.html | LAFAYETTE BEATS UPSALA; Takes Opening Basketball Game by 36-24 Count | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/a-citys-bread-delayed-by-27000loaf-theft.html | A City's Bread Delayed By 27,000-Loaf Theft | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/snow-sport-in-lapland-swedish-club-lures-tourists-to-bright.html | SNOW SPORT IN LAPLAND; Swedish Club Lures Tourists to Bright Moonlight of Northernmost Resort Surrounded by Mountains Mass Migration South | True | By Edwin Ware Hullinger | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/robert-a-stone.html | ROBERT A. STONE | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/railroading-lures-cornell-students-enthusiasts-inspect-yards-and.html | RAILROADING LURES CORNELL STUDENTS; ' Enthusiasts' Inspect Yards and Group Builds a Road | True | Special to THE NEW YORK TIMES. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/italian-navy-gets-fuel-from-mexico-large-part-of-the-oil-sent-to.html | ITALIAN NAVY GETS FUEL FROM MEXICO; Large Part of the Oil Sent to Texas by Government Is Reshipped After Refining France Gets Gasoline ITALIAN NAVY GETS FUEL FROM MEXICO | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/benefit-for-physicians-cause.html | Benefit for Physicians' Cause | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/planeaday-output-set-lockheed-plant-hopes-to-build-30-craft-monthly.html | PLANE-A-DAY OUTPUT SET; Lockheed Plant Hopes to Build 30 Craft Monthly To Cut Export Backlog Glassed-In Nose Gun Top Speed of 250 Miles an Hour | True | By James Bassett | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/hunt-stromberg-to-the-defense.html | HUNT STROMBERG TO THE DEFENSE | True | By Bosley Crowther | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/sir-noel-reports-on-television-sees-range-limited-to-thirty-miles.html | SIR NOEL REPORTS ON TELEVISION; SEES RANGE LIMITED TO THIRTY MILES | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-11 | 1938-12-11 | https://www.nytimes.com/1938/12/11/archives/calmar-line-buys-three-freighters-10000ton-vessels-will-bring.html | CALMAR LINE BUYS THREE FREIGHTERS; 10,000-Ton Vessels Will Bring Intercoastal Fleet to 14 | True | | B 395995-999,B 401000,B 401001,B 401002,B 401003 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/gossip-called-destructive.html | Gossip Called Destructive | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/homes-sought-here-for-child-refugees-pleas-made-for-them-at-meeting.html | HOMES SOUGHT HERE FOR CHILD REFUGEES; Pleas Made for Them at Meeting on Program of Aid | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/air-annual-finds-nations-reticent-but-janes-book-shows-italian.html | AIR ANNUAL FINDS NATIONS RETICENT; But Jane's Book Shows Italian Bombers of Type Used in Spain Carry Ton Loads TAIL-FIRST PLANE BUILT Rome Tests New Craft-Tokyo Craft Pictured, but Details of Them Are Lacking Data on Dornfer Bombers Sees Germany Far in Lead | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/u-s-war-effort-praised-jules-henry-recalls-dispatch-of-300000-men.html | U. S. WAR EFFORT PRAISED; Jules Henry Recalls Dispatch of 300,000 Men Monthly | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/jacob-omansky-44-of-new-york-post-papers-business-manager-is.html | JACOB OMANSKY, 44, OF NEW YORK POST; Paper's Business Manager Is Stricken While Horseback Riding in Central Park. PUBLISHER STERN'S AIDE Was Executive of That Chain of Newspapers--Served on A. E. F. Paper Overseas Was' Native of Russia Manager of Three Papers | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/french-prices-lower-wholesale-index-at-655-dec-3-against-658-nov-26.html | FRENCH PRICES LOWER; Wholesale Index at 655 Dec. 3, Against 658 Nov. 26 | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/vice-consul-in-toronto-hurt.html | Vice Consul in Toronto Hurt | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/marks-50th-annniversary-of-entering-jesuit-order.html | Marks 50th Annniversary Of Entering Jesuit Order | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/brown-alumnae-sponsor-shop.html | Brown Alumnae Sponsor Shop | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/black-hawks-40-victory-wrests-third-place-from-the-americans-march.html | Black Hawks' 4-0 Victory Wrests Third Place From the Americans; March Bests New' York Goalie in First and Mates Add Three Goals in Last Period--15,118 Crowd Chicago Stadium Rugged Playing in Third March Reaches Cage The Line-Up | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/gifts-of-164567-received-by-n-yu-warburg-foundation-sets-up-fine.html | GIFTS OF $164,567 RECEIVED BY N. Y.U.; Warburg Foundation Sets Up Fine Arts Endowment With Grant of $25,000 $20,000 FOR SAFETY FUND Merchants' Aid to. Retailing School and Cardiac Clinic Support Also Listed | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/democracy-not-losing-rabbi-goldstein-sees-retreat-as-a-temporary.html | DEMOCRACY NOT LOSING; Rabbi Goldstein Sees Retreat as a Temporary Situation | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/john-h-elys-have-a-son.html | John H. Elys Have a son | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/laborite-seen-as-winner-mchugh-leads-butler-in-wakefield-contest-in.html | LABORITE SEEN AS WINNER; McHugh Leads Butler in Wakefield Contest in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/boerse-quotations-are-lower-in-week-wariness-on-bids-caused-by.html | BOERSE QUOTATIONS ARE LOWER IN WEEK; Wariness on Bids Caused by Jewish Liquidation | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/seeks-175423-for-needy-new-york-association-aiding-the-poor-starts.html | SEEKS $175,423 FOR NEEDY; New York Association Aiding the Poor Starts Drive Today | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/career-of-vladeck-hailed-at-memorial-roosevelt-and-la-guardia-are.html | CAREER OF VLADECK HAILED AT MEMORIAL; Roosevelt and La Guardia Are Among Those to Pay Tribute | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/brookhaven-building-rises.html | Brookhaven Building Rises | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/canadiens-topple-red-wings-by-42-cain-leads-frenchmen-with-2.html | CANADIENS TOPPLE RED WINGS BY 4-2; Cain Leads Frenchmen With 2 Tallies as Team Ties Losers for Sixth Place | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/british-guiana-threat-postal-and-transport-unions-vote-for-wide.html | BRITISH GUIANA THREAT; Postal and Transport Unions Vote for Wide Strike | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/concert-to-aid-refugees-gov-and-mrs-lehman-among-sponsors-for-dec.html | CONCERT TO AID REFUGEES; Gov. and Mrs. Lehman Among Sponsors for Dec. 26 Event | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/wood-field-and-stream-fishing-guides-organize-for-conservation-of.html | Wood, Field and Stream; Fishing Guides Organize For Conservation of Fish | True | By Raymond R. Camp | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/giantspackers-statistics.html | Giants-Packers Statistics | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/lessening-tension-bolsters-franc-currency-would-have-made-a-better.html | LESSENING TENSION BOLSTERS FRANC; Currency Would Have Made a Better Recovery in Week Except for Fund INTERVENTION FOR POUND French Official Action Was to Moderate Decline of Sterling--Dollar Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/auto-crashes-cut-by-24hour-lights-police-report-only-one-early.html | AUTO CRASHES CUT BY 24-HOUR LIGHTS; Police Report Only One Early Morning Accident on First Day of Full Operation | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/irishman-warns-britain-de-valeras-aide-says-help-of-countrymen-here.html | IRISHMAN WARNS BRITAIN; De Valera's Aide Says Help of Countrymen Here Is Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/italys-threats-viewed-as-cementing-the-french.html | Italy's Threats Viewed As Cementing the French | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/martinelli-honored-for-service-to-opera-dinner-marks-his-twentyfive.html | MARTINELLI HONORED FOR SERVICE TO OPERA; Dinner Marks His Twenty-five Years With the Metropolitan | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/indian-harbor-frostbite-sailors-win-dinghy-series-at-larchmont-beat.html | Indian Harbor Frostbite Sailors Win Dinghy Series at Larchmont; Beat Host Team and Manhasset on Points, With Dick Maxwell the Individual Star--DeCoppet Leads Open Racing The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/basic-commodities-rise-general-motorscornell-world-level-up-01-in.html | BASIC COMMODITIES RISE; General Motors-Cornell World Level Up 0.1 in Week | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/suzanne-close-honored-bows-to-older-friends-at-tea-given-by-mother.html | SUZANNE CLOSE HONORED; Bows to Older Friends at Tea Given by Mother at Home | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/angna-enters-in-recital-dancers-program-includes-three-old-spanish.html | ANGNA ENTERS IN RECITAL; Dancer's Program Includes Three Old Spanish Numbers | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bronx-postoffice-mural-assailed-by-father-cox-as-insult-to-religion.html | Bronx Postoffice Mural Assailed By Father Cox as Insult to Religion; He Terms Its Whitman Lines 'Government Propaganda' and Urges Catholic Protest--Artist Offers to Omit Them | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/troth-announced-of-miss-creamer-brooklyn-girls-engagement-to-dr.html | TROTH ANNOUNCED OF MISS CREAMER; Brooklyn Girl's Engagement to Dr. William R. Pitts Is Announced at a Tea GRADUATE OF WELLESLEY Bride-Elect Also Studied at Packer Institute--Fiance Is a Harvard Alumnus | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/ruth-litt-becomes-a-bride.html | Ruth Litt Becomes a Bride | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/shakedown-seen-in-truck-strike-employer-charges-mob-has-moved-in.html | SHAKEDOWN' SEEN IN TRUCK STRIKE; Employer Charges 'Mob' Has 'Moved In 'and Is Seeking to Extort Tribute DRIVERS CALLED 'PAWNS' Spokesman Says $35,000 Was the Sum Mentioned to Settle Troubles Disclaimed by the Unionion Used as Pawns, He Says | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/city-wins-praise-for-el-demolition-magnus-in-report-as-retiring.html | CITY WINS PRAISE FOR 'EL' DEMOLITION; Magnus, in Report as Retiring Head of Trade Board, Hails Doom of Old Structure MIXED FEELINGS ON UNITY He Warns on Rise in Cost to Taxpayer- Gratified by Upturn in Business Fears Burden on Taxpayers Sees New Business Trend | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/italian-artist-arrives-to-show-his-paintings.html | Italian Artist Arrives To Show His Paintings | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-buck-guest-at-kings-dinner.html | Mrs. Buck Guest at King's Dinner | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/affiliation-voted-by-lagrosse-body-united-states-association.html | AFFILIATION VOTED BY LAGROSSE BODY; United States Association Prepares to Join Central Office for Eastern Athletics FLIPPIN IS RE-ELECTED President Is Authorized, to Negotiate With BushnellPaige Named Secretary Constitution Is Revised Fariman Isw Elevated | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bishop-tucker-lauds-church-armys-work-evangelistic-groups-eleventh.html | BISHOP TUCKER LAUDS CHURCH ARMY'S WORK; Evangelistic Group's Eleventh Anniversary Is Marked | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/saves-scow-captain-in-river.html | Saves Scow Captain in River | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/elected-as-president-of-horton-brewing-co.html | Elected as President Of Horton Brewing Co. | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/game-captains-for-n-y-u.html | Game Captains for N. Y. U. | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/ambulance-victim-dies-woman-85-succumbs-to-injuries-received-in.html | AMBULANCE VICTIM DIES; Woman, 85, Succumbs to Injuries Received in Crash | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-beddington-hostess-entertains-large-group-here-at-a-musicale.html | MRS. BEDDINGTON HOSTESS; Entertains Large Group Here at a Musicale and Supper | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/cornhill-with-99-tops-shoot-field-wins-at-the-travers-island-traps.html | CORNHILL, WITH 99, TOPS SHOOT FIELD; Wins at the Travers Island Traps of New York A. C.--Black Class A Victor GOUDISS, JOHNSON SCORE Westchester C. C. Prize Also Taken by Garvin--Nassau Club Honors to Hunt Sixteen Compete at Rye Hunt Gains Scratch Cup | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/synagogue-here-stoned-windows-of-beth-yakov-zvei-zichron-in.html | SYNAGOGUE HERE STONED; Windows of Beth Yakov Zvei Zichron in Brooklyn Broken | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/largest-moose-antlers-put-on-show-in-museum.html | Largest Moose Antlers Put on Show in Museum | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/st-nicks-in-front-84-down-crescent-six-for-fifth-in-row-as-nilon-st.html | ST. NICKS IN FRONT, 8-4; Down Crescent Six for Fifth in Row as Nilon Stars | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bigger-canal-seen-urgent-at-panama-ridley-says-enlarging-capacity.html | BIGGER CANAL SEEN URGENT AT PANAMA; Ridley Says Enlarging Capacity for Vessels of Greater Size Is 'Related to Defense' NEW BATTLESHIPS A POINT Governor Urges Action by Congress--Increased Transits and Toll Revenue Noted Suggests More Funds for Purpose For General Ten-Year Program Year's Tolls Rose $67,751 | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/harvard-insignia-for-season-listed-twentytwo-in-football-gain-major.html | HARVARD INSIGNIA FOR SEASON LISTED; Twenty-two in Football Gain Major Letters--Harriers, Soccer Men Rewarded | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/who-is-who-opens-dec-23.html | Who Is Who' Opens Dec. 23 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-william-lescaze-has-son.html | Mrs. William Lescaze Has Son | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/jamaica-unrest-believed-over.html | Jamaica Unrest Believed Over | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/books-of-the-times-an-experienced-traveler-a-celtic-problem-a.html | BOOKS OF THE TIMES; An Experienced Traveler A Celtic Problem A Varied Itinerary | True | By Thomas C. Linn | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/samuel-e-erickson-a-republican-leader-in-cook-county-iii-dies-at-78.html | SAMUEL E. ERICKSON; A Republican Leader in Cook County, Ill., Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/james-roosevelt-on-way-east.html | James Roosevelt on Way East | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/memel-vote-heavy-nazi-sweep-is-sure-leader-is-defiant-at-least-96.html | MEMEL VOTE HEAVY; NAZI SWEEP IS SURE; LEADER IS DEFIANT; At Least 96% of the Eligible Electors Ballot--Mild Martial Law Proclaimed in Kaunas NEUMANN 'VERY SATISFIED' ' Time Ripe for Decision,' Says German Chief--Union With Reich Believed Up to Hitler At Least 96 Per Cent Use Franchise Demand Full Liberties MEMEL VOTE HEAVY; NAZI SWEEP IS SURE Nazis Claim 26 Seats Money Exodus Reported Reich Press Describes Vote TWO TROUBLE CENTERS | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/blind-brook-bows-at-polo.html | Blind Brook Bows at Polo | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/reception-is-held-by-mrs-ewing-jr-j-c-baldwins-among-many-in-guests.html | RECEPTION IS HELD BY MRS. EWING JR.; J. C. Baldwins Among Many in Guests Entertained at Her Home on Park Avenue | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/collyerhenrich.html | Collyer--Henrich | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/protest-dismissals-in-wpa.html | Protest Dismissals in WPA | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bond-offerings-by-municipalities-2599000-issueof-onondaga-county-to.html | BOND OFFERINGS BY MUNICIPALITIES; $2,599,000 Issue of Onondaga County to Be Put on Market by Banking Group SCHOOL DISTRICTS ON LIST Two Divisions in This State to Be Represented by Loans of $132,300 and $110,000 New York School Districts | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/a-national-defense-program.html | A NATIONAL DEFENSE PROGRAM | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/school-to-hold-dance-friday.html | School to Hold Dance Friday | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/active-christians-asked-by-gilbert-bishop-says-all-must-join-in.html | ACTIVE CHRISTIANS ASKED BY GILBERT; Bishop Says All Must Join in Fight on Cruelty and Hate | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/30000000-loan-for-c-o-today-refunding-and-improvement-mortgage-3-12.html | $30,000,000 LOAN FOR C. & O. TODAY; Refunding and Improvement Mortgage 3 1/2s Will Be Priced at 101 1/2 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/george-campbell.html | GEORGE CAMPBELL | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/for-services-rendered.html | FOR SERVICES RENDERED | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/italians-honor-molloy-consul-presents-decoration-before-1500-in.html | ITALIANS HONOR MOLLOY; Consul Present's Decoration Before 1,500 in Brooklyn | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/redemption-seen-as-churchs-task-it-must-do-more-than-merely-judge.html | REDEMPTION SEEN AS CHURCH'S TASK; It Must Do More Than Merely Judge or Assign Guilt, Rev. S. M. Shoemaker Holds DESIRE TO CHANGE VITAL Religion's Failure to Make Most of Its Poer Is Decried by Pastor- | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-d-t-dragna-is-wed-she-is-bride-of-james-t-carter-in-brooklyn.html | MRS. D. T. DRAGNA IS WED; She Is Bride of James T. Carter in Brooklyn Church Service | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/alice-m-obreiter-engaged.html | Alice M. Obreiter Engaged | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/pact-with-france-heartens-berlin-financial-group-sees-brighter-era.html | PACT WITH FRANCE HEARTENS BERLIN; Financial Group Sees Brighter Era in Economic Relations for the Two Countries DROP IN TRADE REVIEWED Negotiations on Agreement to Start Today-Concrete Improvements Expected | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/council-of-churches-assailed-by-mcomb-controlled-by-political-and.html | COUNCIL OF CHURCHES ASSAILED BY M'COMB; ' Controlled by Political and Social Radicals,' He Says | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/gala-concert-at-metropolitan.html | Gala Concert at Metropolitan | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/spanish-hinders-and-aids-u-s-delegates-at-lima.html | Spanish Hinders and Aids U. S. Delegates at Lima | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/government-maturities-3975117350-in-year.html | Government Maturities $3,975,117,350 in Year | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/john-weismantel-retired-boxing-promoter-owned-restaurant-in.html | JOHN WEISMANTEL; Retired Boxing Promoter Owned Restaurant in Brooklyn | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/earlhaynsworth.html | Earl-Haynsworth | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/suburban-homes-rented.html | Suburban Homes Rented | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dr-g-b-magrath-criminiologist-68-medical-examiner-at-boston-190735.html | DR. G. B. MAGRATH, CRIMINIOLOGIST, 68; Medical Examiner at Boston, 1907-35, Who Helped Solve Thousands of Cases, Dies LONG ON HARVARD STAFF Taught Legal Medicine There 30 Years--Ex-Oarsman Was a Noted Rowing Official A Patron of Music Member of Medical Groups | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/clerk-and-two-thugs-wage-a-pistol-battle-harlem-drug-store.html | CLERK AND TWO THUGS WAGE A PISTOL BATTLE; Harlem Drug Store WreckedWounded Man Is Seized | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/german-prices-steady-wholesale-index-unchanged-last-week-at-1062.html | GERMAN PRICES STEADY; Wholesale Index Unchanged Last Week at 106.2 | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/meat-strike-begins-at-big-plants-here-union-predicts-it-will-tie-up.html | MEAT STRIKE BEGINS AT BIG PLANTS HERE; Union Predicts It Will Tie Up Wholesale Trade | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/jersey-club-to-produce-play.html | Jersey Club to Produce Play | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/schmeling-hoping-to-meet-louisplans-to-fight-again-in-america.html | Schmeling, Hoping to Meet Louis,Plans to Fight Again in America; German Heavyweight Confident He Can Beat Champion, McCarney Reports--Armstrong Rests at Spa--Other Boxing News Resting In Arkansas Krieger to Box Farmer | True | By James P. Dawson | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/vacation-dance-planned-event-for-young-school-group-will-be-held-on.html | VACATION DANCE PLANNED; Event for Young School Group Will Be Held on Jan. 2 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/next-weeks-opera-will-include-tosca-maria-caniglia-to-be-heard-in.html | NEXT WEEK'S OPERA WILL INCLUDE "TOSCA"; Maria Caniglia to Be Heard in Title Part on Dec. 22 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/masaryk-busts-removed-in-czechoslovak-offices.html | Masaryk Busts Removed In Czecho-Slovak Offices | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/textile-workers-ask-wider-overtime-rule-urge-150-pay-for-any-hours.html | TEXTILE WORKERS ASK WIDER OVERTIME RULE; Urge 150% Pay for Any Hours Beyond Eight in Single Day | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/psychological-analysis.html | PSYCHOLOGICAL ANALYSIS | True | SARA HENDERSON HAF. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/poland-to-reject-ukraine-autonomy-speaker-will-return-bill-to.html | POLAND TO REJECT UKRAINE AUTONOMY; Speaker Will Return Bill to Deputies as Opposed to Rule in Constitution FOREIGN INFLUENCE SEEN Independent Press Stresses German Menace--Measure Aimed at Jews Will Fail | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/commodity-average-at-lowest-of-year-fisher-index-798-against.html | COMMODITY AVERAGE AT LOWEST OF YEAR; Fisher Index 79.8, Against 80.4--British Average Off Slightly | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/to-speak-on-municipal-finance.html | To Speak on Municipal Finance | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/zoos-to-get-polar-bears-one-of-alaska-fliers-three-pets-to-be.html | ZOOS TO GET POLAR BEARS; One of Alaska Flier's Three Pets to Be Brought Here | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/francis-j-oreilly-last-survivor-of-fighting-ninth-dead-in-cambridge.html | FRANCIS J. O'REILLY; Last Survivor of 'Fighting Ninth' Dead in Cambridge at 93 | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/eden-to-inspect-housing-projects-today-spends-sunday-with-friends.html | Eden to Inspect Housing Projects Today; Spends Sunday With Friends in Country | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/for-farm-freightrate-cut.html | For Farm Freight-Rate Cut | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/yule-celebrations-listed-at-barnard-customs-of-four-countries-will.html | YULE CELEBRATIONS LISTED AT BARNARD; Customs of Four Countries Will Be Depicted This Week | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/nazi-boycott-urged-as-new-drive-opens-ban-on-german-goods-backed-by.html | NAZI BOYCOTT URGED AS NEW DRIVE OPENS; Ban on German Goods Backed by Speakers at Rally Here | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/st-nazaire-strike-to-end-metallurgical-workers-vote-to-return-to.html | ST. NAZAIRE STRIKE TO END; Metallurgical Workers Vote to Return to Jobs Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/nlrb-report-stirs-lumber-towns-ire-examiner-scores-residents-as.html | NLRB REPORT STIRS LUMBER TOWN'S IRE; Examiner Scores Residents as 'Trouble Makers' for Routing C. I. O. Organizers ORDERS 8 'REDS' REHIRED Newberry, Mich., Citizens Retort There Was Peace Before 'Agitators' Arrived | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/landon-is-spokesman-in-parley-peace-body-heads-united-states.html | LANDON IS SPOKESMAN IN PARLEY PEACE BODY; Heads United States Members of Important Committee | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/news-and-notes-of-the-advertising-field-new-accounts-to-n-w-ayer.html | News and Notes of the Advertising Field; New Accounts to N. W. Ayer New Ad Agency for 'Route Sellers' Account Personnel Notes Laird Joins Young & Rubicam British Ads Off 9% in October | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/hull-is-still-hero-of-parley-in-lima-praise-for-secretary-of-state.html | HULL IS STILL HERO OF PARLEY IN LIMA; Praise for Secretary of State Continues Among Delegates and Residents of City HIS MANNER WINS FRIENDS Address at Conference Opening Regarded as Best He Has Made at Such Meetings | True | By John W. Whitespecial Cable To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/resident-offices-report-on-trade-delivery-lag-is-increased-as.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Lag Is Increased as Stores Hasten to Buy Goods for Holidays EVENING DRESSES AT TOP Winter Coat Demand Is Fair as Orders for Spring Apparel Come in | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/commodity-prices-decline-in-britain-the-economists-index-was-684-on.html | COMMODITY PRICES DECLINE IN BRITAIN; The Economist's Index Was 68.4 on Dec. 7, Against 69 Two Weeks Before BOARD OF TRADE FIGURES Official Agency Reports 98.4 for November, Against 108.5 in Same Month of 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/nazis-denounced-by-senator-king-at-yeshivah-college-dinner-he.html | NAZIS DENOUNCED BY SENATOR KING; At Yeshivah College Dinner He Renews Demand That U. S. Break With Reich SEES WORLD PARTITIONED Declares Germany, Italy and Japan Have Decided Upon It--500 Attend Affair | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/new-industry-for-paterson.html | New Industry for Paterson | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/knox-leads-qualifiers-cards-831667-in-the-sno-bird-tourney-at.html | KNOX LEADS QUALIFIERS; Cards 83-16-67 in the Sno Bird Tourney at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/fire-record.html | Fire Record | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/joan-myers-to-be-presented.html | Joan Myers to Be Presented | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dance-contest-tonight-final-elimination-in-great-waltz-event-to.html | DANCE CONTEST TONIGHT; Final Elimination in 'Great Waltz' Event to Take Place | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/jackson-day-dinner-to-be-held-on-jan-7-governor-and-mrs-lehman-to.html | JACKSON DAY DINNER TO BE HELD ON JAN. 7; Governor and Mrs. Lehman to Be Guests of Honor | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bars-lottery-candy-sale-f-t-c-ruling-on-new-york-firm-hits-at-use.html | BARS LOTTERY CANDY SALE; F. T. C. Ruling on New York Firm Hits at Use of Method | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/review-is-staged-by-xavier-cadets-brig-gen-anderson-inspects-high.html | REVIEW IS STAGED BY XAVIER CADETS; Brig. Gen. Anderson Inspects High School Corps in 165th Infantry Armory March Past the Stand Captures a Gold Medal | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/unstable-markets-foreseen-by-dutch-trading-to-react-to-political.html | UNSTABLE MARKETS FORESEEN BY DUTCH; Trading to React to Political Developments and Trend of Currencies, It Is Felt Reasons for Uncertainty Political Controversy Cited | True | By Paul Catzwireless To the New York Times. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/screen-news-here-and-in-hollywood-dick-powell-joan-blondell-to-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dick Powell, Joan Blondell to to Leave Warners-Miss Lindsay in Mystery Play TWO FOREIGN FILMS TODAY ' Little Flower,' Made in France , and the Italian, 'Amore in Quarantena,' Will Open Miss Lindsay Gets Lead Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/camp-sussex-tea-today.html | Camp Sussex Tea Today | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/senators-send-bonura-first-baseman-to-giants-for-25000-and-two.html | Senators Send Bonura, First Baseman, to Giants for $25,000 and Two Players; GIANTS CLOSE DEAL FOR HEAVY HITTER Terry Sends Baker, Carlin as Well as Cash to Senators in Exchange for Bonura LESLIE EXPECTED TO GO McCarthy Slated for Jersey City--Trade Presages Busy Market at Meetings Here Giant Machine Overhauled Manager at Conference Slow Start This Year | True | By John Drebinger | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/hosiery-shipments-up-rose-in-october-in-all-branches-but-woolen.html | HOSIERY SHIPMENTS UP; Rose in October in All Branches but Woolen Goods | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/miss-stevenson-to-become-bride-essex-fells-girl-is-affianced-to.html | MISS STEVENSON TO BECOME BRIDE; Essex Fells Girl Is Affianced to Walter W. Bronson 2d, a Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/brookhattan-ties-prague-at-soccer-national-challenge-cup-game-ends.html | BROOKHATTAN TIES PRAGUE AT SOCCER; National Challenge Cup Game Ends in a 2-2 DeadlockOther Results | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/job-insurance-pay-still-far-behind-68-of-those-certified-last-month.html | JOB INSURANCE PAY STILL FAR BEHIND; 68% of Those Certified Last Month Got Checks Late, Many Waiting Beyond 9 Weeks Half of Claims Held Duplicates $4,502,669 Paid Last Month JOB INSURANCE PAY LAGGING IN STATE Law Causes Difficulties | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/art-on-view-here-of-wide-variety-thirty-exhibitions-open-this-week.html | ART ON VIEW HERE OF WIDE VARIETY; Thirty Exhibitions Open This Week, Headed by Three to Be Seen Outside Galleries IN MEMORY OF GLACKENS His Works to Be Shown at the Whitney Museum--Currier & Ives Prints on Display Pastels on View Christmas Group Shown | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/louis-h-achilles-executive-of-benedict-brothers-jewelry-firm-is.html | LOUIS H. ACHILLES; Executive of Benedict Brothers Jewelry Firm Is Dead | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/state-birth-rate-high-for-october-above-5year-average-while-infant.html | STATE BIRTH RATE HIGH FOR OCTOBER; Above 5-Year Average, While Infant Mortality and General Death Rate Dropped | True | Special to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/paterson-beats-danbury-wins-deciding-contest-of-pro-football-series.html | PATERSON BEATS DANBURY; Wins Deciding Contest of Pro Football Series, 32-7 | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/duff-cooper-and-a-countess-have-scene-over-wifes-curtsy-to-duchess.html | Duff Cooper and a Countess Have 'Scene' Over Wife's Curtsy to Duchess of Windsor | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/back-martin-for-leader-republican-representatives-of-minnesota-and.html | BACK MARTIN FOR LEADER; Republican Representatives of Minnesota and Illinois for Him | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/helen-edwardsen-wed-vassar-alumna-is-married-to-william-henry-nix.html | HELEN EDWARDSEN WED; Vassar Alumna Is Married to William Henry Nix Jr. | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/saundersking.html | Saunders-King | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/cotton-advances-in-weeks-trading-fairly-wide-price-range-is-covered.html | COTTON ADVANCES IN WEEK'S TRADING; Fairly Wide Price Range Is Covered Here, but Changes Are Mostly Small STEADY TO 13 POINTS UP Issuance of Crop Report and Growers' Referendum Are Principal Factors Result Likely in 2 Weeks RECOVERY IN THE SOUTH Problems in Loan Prospect | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/claims-chaliapin-estate-first-wife-sues-for-100000attacks-paris.html | CLAIMS CHALIAPIN ESTATE; First Wife Sues for $100,000Attacks Paris Divorce Decree | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/victory-in-shansi-listed-by-chinese-in-guerrilla-war-6000-japanese.html | VICTORY IN SHANSI LISTED BY CHINESE IN GUERRILLA WAR; 6,000 Japanese Are Reported to Have Been Killed Near Wutai in Mountains OTHER FORCES ALSO GAIN Big Battle Is Expected Soon as Defense Armies Prepare to Regain Canton Guerrilla Chiefs in Shanghai Other Victories Are Reported VICTORY IN SHANSI LISTED BY CHINESE China Defends Open Door SCENE OF BIG LOSSES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sharp-rise-shown-in-rabbit-fever-illinois-is-severest-hit-of.html | SHARP RISE SHOWN IN 'RABBIT FEVER'; Illinois Is Severest. Hit of Several States, With 10 Dead and 243 Ill There OUTBREAK WORST IN YEARS Medical Authorities Report Fatalities Occur in About 5 Per Cent of Cases | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/librarians-urge-marked-pay-rise-revised-schedule-proposed-at.html | LIBRARIANS URGE MARKED PAY RISE; Revised Schedule Proposed at Brooklyn Meeting | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/magaw-pl-house-sold-to-investor-deal-for-washington-heights-flat.html | MAGAW PL. HOUSE SOLD TO INVESTOR; Deal for Washington Heights Flat Speedg Seller on Trip Around World RENOVATED BUILDING SOLD Operator Buys Apartment at 317 West 100th Street--Dwelling Leased | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-goodbar-hostess-gives-tea-for-members-of-new-jersey-womens.html | MRS. GOODBAR HOSTESS; Gives Tea for Members of New Jersey Women's Press Club | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/palestine-appears-quiet-two-jews-killed-near-haifa-but-british-are.html | PALESTINE APPEARS QUIET; Two Jews .Killed Near Haifa, but British Are in Full Control | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/4day-service-to-mark-cabrini-beatification.html | 4-Day Service to Mark Cabrini Beatification | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/lady-grenfells-funeral-services-held-in-brookline-for-wife-of-noted.html | LADY GRENFELL'S FUNERAL; Services Held in Brookline for Wife of Noted Missionary | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/semple-school-party-tuesday.html | Semple School Party Tuesday | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-herman-groh.html | MRS. HERMAN GROH | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/oldlaw-tenements.html | OLD-LAW TENEMENTS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dreherstaniar.html | Dreher-Staniar | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/london-wary-on-wall-st-but-longterm-prospect-is-held-encouraging.html | LONDON WARY ON WALL ST.; But Longer-Term Prospect Is Held Encouraging. | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/ruth-rogers-betrothed-marriage-to-dr-a-e-whitford-to-take-place-in.html | RUTH ROGERS BETROTHED; Marriage to Dr. A. E. Whitford to Take Place in Holidays | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/argentina-opposes-any-u-s-hegemony-traditional-policy-called-to.html | ARGENTINA OPPOSES ANY U. S. HEGEMONY; Traditional Policy Called to Public Attention on Eve of Conference at Lima OUR PURPOSE MISTRUSTED Munich Development, However, May Bring New Pressure for Pan-Americanism | True | By T. R. Ybarraby Air Mail To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/two-moliere-plays-tonight.html | Two Moliere Plays Tonight | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-william-reid-to-give-tea.html | Mrs. William Reid to Give Tea | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/tax-collections-rise-north-bergen-n-j-announces-increase-in.html | TAX COLLECTIONS RISE; North Bergen, N. J., Announces Increase in November | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/foreign-trade-total-increased-in-france-adverse-balance-less-for.html | FOREIGN TRADE TOTAL INCREASED IN FRANCE; Adverse Balance Less for Eleven Months and for November | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-francis-p-sherwood.html | MRS. FRANCIS P. SHERWOOD | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/oil-monopoly-in-ecuador-government-controls-sale-for-domestic.html | OIL MONOPOLY IN ECUADOR; Government Controls Sale for Domestic Consumption | True | Special Cable to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/strong-resistance-seen-magazine-steel-analyzes-nearby-for-the.html | STRONG RESISTANCE SEEN; Magazine Steel Analyzes Near-By for the Industry | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/letters-to-the-times-chance-for-city-planning-lower-east-side.html | Letters to The Times; Chance for City Planning Lower East Side Suggested as Place for Experiment in Housing Mr. Henderson's Testimony TEC Secretary's Criticism of Industry Is Itself Criticized Lessons in Good Manners Governing Our Cities Case of Cincinnati Cited to Illustrate Benefits of Manager Plan Analyzing the Poll on Germany Central Park Criticized Helping to Close the Door. Our Sales of War Materials to Japan Viewed as Shortsighted Hats Called Dangerous Problems of the Subway | True | GEORGE HAMILTON MILLER.FABIAN FRANKLIN.MAY CASWELL LIGGETT.MIRIAM ROHER.ARTHUR J. MORGAN.RUBY Gilbery.w. Reginald Wheeler,R. H. Golden.edward G. Ekdahl.thilo Walter Schreiber.henry Nussnbaum. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dip-for-general-stores-sales-for-first-half-dropped-112-from-year.html | DIP FOR GENERAL STORES; Sales for First Half Dropped 11.2% From Year Ago | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/opposition-party-formed-by-czechs-antonin-hampl-former-head-of.html | OPPOSITION PARTY FORMED BY CZECHS; Antonin Hampl, Former Head of Social Democratic Group, is Elected Chairman POWERS WILL BE LIMITED Government Will Allow Mild Criticism--Ruthenian Premier Expresses Thanks to Reich To Defend Democracy Ruthenia Thanks Germany | True | By. G. E. R. Gedyewireless To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special toTHE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/party-disloyalty-charged-in-canada-hepburn-and-duplessis-are.html | PARTY DISLOYALTY CHARGED IN CANADA; Hepburn and Duplessis Are Accused of Seeking to End Leadership of Mackenzie King PLOT' IS DECLARED FOILED Two Cabinet Members Attack 'Unnatural Alliance' of Provincial Premiers | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/pagan-governments-denounced-by-smith-exgovernor-and-father-lord.html | PAGAN GOVERNMENTS DENOUNCED BY SMITH; Ex-Governor and Father Lord Score Communism and Fascism | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/pension-fund-in-arrears-lazard-freres-sees-a-probable-deficiency-of.html | PENSION FUND IN ARREARS; Lazard Freres Sees a Probable Deficiency of $500,000,000 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/record-playoff-throng-of-48120-sees-giants-halt-packers-at-polo.html | Record Play-Off Throng of 48,120 Sees Giants Halt Packers at Polo Grounds; GIANTS ANNEX TITLE WITH 23-17 VICTORY Danowski Fires Two Scoring Passes, Including Winning Toss to Soar in Third BARNARD NABS THE OTHER Howell and Poole Block Kicks to Set Up Field Goal and Touchdown in First Final Period Scoreless Hein Returns to Game Danowski's Pass Short March Covers 62 Yards The Line-Up Pro Football Champions Figures for Play-Off THREE OF THE TOUCHDOWN PLAYS IN CHAMPIONSHIP GAME AT THE POLO GROUNDS | True | By Arthur J. Daley | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mynicks-boat-scores-mary-leadsat-new-rochellsgades-janie-excels.html | MYNICK'S BOAT SCORES; Mary Leads,at New Rochells-Gade's Janie Excels | True | Special to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/estelle-mcclatchy-engaged.html | Estelle McClatchy Engaged | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/st-francis-prep-takes-swim-4035-defeats-st-johns-prepteam-in-c-h-s.html | ST. FRANCIS PREP TAKES SWIM, 40-35; Defeats St. John's Prep-Team in C. H. S. A. A. Tourney at Columbus Council Pool LOUGHLIN VICTOR, 50-25 Conquers St. Augustine's for First Triumph of SeasonCaptures Six Events Take Lead at Start Sets New Standard | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bond-group-is-formed-for-mckesson-robbins.html | Bond Group Is Formed For McKesson & Robbins | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/memorial-to-priest-tablet-unveiled-at-st-christophers-church-in.html | MEMORIAL TO PRIEST; Tablet Unveiled at St. Christopher's Church in Baldwin | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/following-christ-counseled.html | Following Christ Counseled | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/debut-reception-at-home-for-miss-lucy-p-fleming.html | Debut Reception at Home For Miss Lucy P. Fleming | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/ask-32hour-auto-week-buick-and-chevrolet-union-units-vote-demand-at.html | ASK 32-HOUR AUTO WEEK; Buick and Chevrolet Union Units Vote Demand at Flint | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/alien-nurses-advised-refugees-must-meet-new-law-head-of-state-group.html | ALIEN NURSES ADVISED; Refugees Must Meet New Law, Head of State Group Warns | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/national-hockey-league.html | National Hockey League | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/john-c-f-mill-retired-financial-editor-of-the-times-of-london-dies.html | JOHN C. F. MILL; Retired Financial Editor of The Times of London Dies at 55 | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/state-health-plan-up-for-public-study-hearings-to-be-held-here-for.html | STATE HEALTH PLAN UP FOR PUBLIC STUDY; Hearings to Be Held Here for 4 Days, Beginning Tomorrow | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/world-parley-urged-as-only-key-to-peace-dr-fosdick-warns-that-reich.html | WORLD PARLEY URGED AS ONLY KEY TO PEACE; Dr. Fosdick Warns That Reich Must Be Satisfied | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bond-averages.html | BOND AVERAGES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/amateur-hockey-eastern-league-metropolitan-league-new-york.html | Amateur Hockey; EASTERN LEAGUE METROPOLITAN LEAGUE NEW YORK ASSOCIATION | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/pet-birds-compete-in-brooklyn-show-entries-from-four-states-and.html | PET BIRDS COMPETE IN BROOKLYN SHOW; Entries From Four States and Canada Viewed by 850 as Exhibition Opens Sparkling Display of Trophies List of the Prize Winners | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/miss-althea-pardee-debutante-of-last-year-becomes-affianced-to.html | Miss Althea Pardee, Debutante of Last Year, Becomes Affianced to William A. Evans Jr. | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/teamsters-local-elects-regulars-defeat-new-dealers-in-a-f-l.html | TEAMSTERS' LOCAL ELECTS; ' Regulars' Defeat 'New Dealers' in A. F. L. Organization | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/party-for-financial-ad-men.html | Party for Financial Ad Men | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-fiction-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK FICTION BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS SAN FRANCISCO LOS ANGELES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/liner-brings-body-of-mrs-macaulay-prelates-meet-her-husband-irish.html | LINER BRINGS BODY OF MRS. MACAULAY; Prelates Meet Her Husband, Irish Diplomat, at the Pier | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/to-entertain-dr-mary-woolley.html | To Entertain Dr. Mary Woolley | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/pro-football-results.html | PRO FOOTBALL RESULTS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/danish-a-c-victor-31-conquers-brooklyn-germans-in-amateur-cup.html | DANISH A. C. VICTOR, 3-1; Conquers Brooklyn Germans in Amateur Cup Soccer' | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/three-races-to-prokop-he-makes-perfect-score-in-the-manhasset.html | THREE RACES TO PROKOP; He Makes Perfect Score in the Manhasset Dinghy Seriess | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/world-climate-growing-warmer-say-russians-citing-arctic-data-two.html | World Climate Growing Warmer, Say Russians, Citing Arctic Data; Two Professors Independently Find Change in Temperatures--They See a Gulf Stream Relation, but Look for Deeper Causes TEMPERATURE RISE OVER WORLD SEEN | True | By Harold Dennywireless To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/drop-in-november-jobs-payrolls-laid-partly-to-wages-act-by-state.html | Drop in November Jobs, Payrolls, Laid Partly to Wages Act by State; Miss Miller Says the Decline Exceeded the 24-Year Average but Was Less Than in the Same Month for 1937 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/land-for-jews-is-sought-anglonetherland-committees-to-start-tours.html | LAND FOR JEWS IS SOUGHT; Anglo-Netherland Committees to Start Tours Soon | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/gen-machado-leaves-hospital.html | Gen. Machado Leaves Hospital | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mrs-mvickar-dies-at-villa-france-former-dorothea-crouse-had-been-in.html | MRS. M'VICKAR DIES AT VILLA FRANCE; Former Dorothea Crouse Had Been in Europe Most of Her Life | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/horace-b-spackman-retired-executive-of-lukens-steel-company-dies-at.html | HORACE B. SPACKMAN; Retired Executive of Lukens Steel Company Dies at 76 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/elected-lock-and-key-officers.html | Elected Lock and Key Officers | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/business-leases.html | Business Leases | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/la-chappelle-on-mat-tonight.html | La Chappelle on Mat Tonight | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/british-store-sales-up-october-volume-increased-2-over-year-ago.html | BRITISH STORE SALES UP; October Volume Increased 2% Over Year Ago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/camarata-in-ring-tonight.html | Camarata in Ring Tonight | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/english-mary-in-court-alleged-pickpocket-to-fight-charge-of-store.html | ENGLISH MARY' IN COURT; Alleged Pickpocket to Fight Charge of Store Theft | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/fooddish-makers-hit-in-f-t-c-order-group-and-consultant-here-told-t.html | FOOD-DISH MAKERS HIT IN F. T. C. ORDER; Group and Consultant Here Told to Stop Price-Fixing Activities STARTED UNDER NRA CODE Trade Organization Said to Have Been Re-established in 1937 to Continue Practices | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/home-affairs-absorb-financial-berlin-francoitalian-tension-is-not.html | HOME AFFAIRS ABSORB FINANCIAL BERLIN; Franco-Italian Tension Is Not Seriously Felt in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/factory-swept-by-fire-damage-put-at-250000-in-east-rutherford-n-j.html | FACTORY SWEPT BY FIRE; Damage Put at $250,000 in East Rutherford, N. J. | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/unloaded-gun-saves-hunter.html | Unloaded Gun Saves Hunter | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/176-awards-made-in-cornell-sports-varsity-football-players-get-19.html | 176 AWARDS MADE IN CORNELL SPORTS; Varsity Football Players Get 19 Major Letters | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/richard-collins-an-exrealty-man-retired-broker-once-active-in-fifth.html | RICHARD COLLINS, AN EX-REALTY MAN; Retired Broker, Once Active in Fifth Avenue Property Deals, Stricken Here MEMBER OF OLD FAMILIES Ancestors Came From England and One Built Old Bowne House in Flushing | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/the-last-bits-of-lace.html | THE LAST BITS OF LACE | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mallinson-mills-sold.html | Mallinson Mills Sold | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/w-h-jackson-ends-his-life-with-shot-former-federal-judge-whose.html | W. H. JACKSON ENDS HIS LIFE WITH SHOT; Former Federal Judge Whose Father Served on Supreme Court Was 74 and III ON BENCH-IN CANAL ZONE Once an Aide to City Corporation Counsel--Nurse Finds Body in Hotel Here | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mr-and-mrs-s-l-willits-hosts.html | Mr. and Mrs. S. L. Willits Hosts | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/yale-sports-halt-years-of-deficits-fiscal-period-income-of-513239.html | YALE SPORTS HALT YEARS OF DEFICITS; Fiscal Period Income of $513,239 Nets Surplus First. Time Since Start of Depression 1937 FOOTBALL $464,999 University's Teaching and Upkeep Cost Was $7,219,061--Total Funds $105,732,400 | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/vera-reynolds-divorce-case-off.html | Vera Reynolds Divorce Case Off | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT. SOUTHERN PINES PINEHURST | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/books-published-today.html | Books Published Today | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dancing-teachers-reject-affiliation-new-york-society-refuses-d-m-a.html | DANCING TEACHERS REJECT AFFILIATION; New York Society Refuses D. M. A. Offer-Votes Cooperation | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/soviet-cook-demands-honor-for-his-calling-protests-taken-up.html | SOVIET COOK DEMANDS HONOR FOR HIS CALLING; Protests Taken Up Seriously by Trade Union Council Paper | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/democracy-forum-held-for-girl-16-eight-distinguished-persons-give.html | DEMOCRACY FORUM HELD FOR GIRL, 16; Eight Distinguished Persons Give Views as Result of One Youngster's Perplexity SHE ASKED ITS MEANING Leaders of Religion, Letters, Philosophy and Other Fields Answer on Radio | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/american-writer-beaten-by-policemen-in-memel.html | American Writer Beaten By Policemen in Memel | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/gifts-to-neediest-fall-off-to-2207-days-donations-are-smallest.html | GIFTS TO NEEDIEST FALL OFF TO $2,207; Day's Donations Are Smallest Since Start of 1938 Appeal--Fund at $87,617 GIRL SENDS IN MOVIE DIME Gives It for 'Poor Kids More Poorer Than Me'-Cadet at West Point Works 'Miracle' Gift of $400 Is Received Old Governess Wins Sympathy Other Letters Praise Cause CASE 117 Victims of Tuberculosis CASE 177 Heavy Laden CASE 192 Mrs. Depression" CASE 181 A Life of Fear CASE 162 A Faithful Toiler Grows Old CASE 101 Stricken Breadwinner CASE 129 A Father in Despair CASE 154 To Make a Dream True List of Day's Gifts for the Neediest Cases Fund A Youthful Dynamo Waiting for a Home | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/birth-control-work-pressed.html | Birth Control Work Pressed | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/german-carloadings-up-33.html | German Carloadings Up 3.3% | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/stage-stars-aid-refugee-drive.html | Stage Stars Aid Refugee Drive | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/seeks-passion-play-cast-father-conrad-starts-tryouts-for-veronicas.html | SEEKS PASSION PLAY CAST; Father Conrad Starts Tryouts for 'Veronica's Veil' in Jersey | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/secret-police-in-vienna-censor-catholic-sermon.html | Secret Police in Vienna Censor Catholic Sermon | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/world-apathy-to-bible-called-a-fateful-omen.html | World Apathy to Bible Called a Fateful Omen | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/revival-of-rules-in-religion-urged-plan-is-necessary-to-save-church.html | REVIVAL OF RULES IN RELIGION URGED; Plan is Necessary to Save Church From Vagueness, Dr. Sockman Says | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/lethargy-spreads-in-london-markets-both-securities-and-commodities.html | LETHARGY SPREADS IN LONDON MARKETS; Both Securities and Commodities Succumb to European Uncertainties CAPITAL ISSUES HOLD UP But Offerings Are Only in the Prime Classes-- Credit Conditions Tighten | True | By Lewis L. Nettletonwirless To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/contracts-signed-for-fairs-books-exposition-publications-is-to-put.html | CONTRACTS SIGNED FOR FAIR'S BOOKS; Exposition Publications Is to Put Out Guide, a Souvenir Volume and Daily Program ENGLISH VILLAGE ASSURED Site is Selected on Fountain Lake-- Construction Starts on Parachute Tower Prices Up to $100 Set Other Concessions Let | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/jews-urged-to-fight-only-salvation-to-oppose-antisemitism-now-says.html | JEWS URGED TO FIGHT; Only Salvation to Oppose AntiSemitism Now, Says Goldmann | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dr-harry-s-willard-jersey-specialist-62-paterson-oculist-had-helped.html | DR. HARRY S. WILLARD, JERSEY SPECIALIST, 62; Paterson Oculist Had Helped to Establish an Infirmary | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/volcanic-ash-buries-town-in-philippines-typhoon-washes-down.html | VOLCANIC ASH BURIES TOWN IN PHILIPPINES; Typhoon Washes Down Debris--Death Toll Has Risen to 148 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/radio-open-to-dies-nbc-head-declares-lohr-denies-speech-was-barrd.html | RADIO OPEN TO DIES, NBC HEAD DECLARES; Lohr Denies Speech Was Barrd Here as Controversial | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/feltonsherwood.html | Felton--Sherwood | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/catholics-urged-to-fight-fascism-it-is-their-duty-to-oppose-it-as.html | CATHOLICS URGED TO FIGHT FASCISM; It Is Their Duty to Oppose It as Well as Communism, Bleakley Declares NOTRE DAME CLUB AT MASS Only by Recognizing God Can We Hope to Save Democracy, Will Hays Says Will Hays a Speaker 1,200 at a Communion Breakfast | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sneads-earnings-19039-his-total-this-year-sets-pga-alltime-record.html | SNEAD'S EARNINGS $19,039; His Total This Year Sets P.G.A. All-Time Record | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/named-to-executive-post-by-national-hotel-group.html | Named to Executive Post By National Hotel Group | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/eve-march-becomes-a-bride.html | Eve March Becomes a Bride | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/the-financial-week-stocks-drift-lower-production-is-relaxed-the.html | THE FINANCIAL WEEK; Stocks Drift Lower, Production Is Relaxed --The Fall in Sterling Resumed Movements of the Week In New York Markets | True | By Alexander D. Noyes. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/molloy-blesses-school.html | Molloy Blesses School | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/rovers-score-63-over-sea-gull-six-eastern-league-leaders-get-4.html | ROVERS SCORE, 6-3, OVER SEA GULL SIX; Eastern League Leaders Get 4 Goals in Second Period of Fast Contest 13,981 ATTEND AT GARDEN Sands Point Routs Arrows, 5-1, to Break Second-Place Tie in Metropolitan Circuit Goalies Busy in Opener Losers Tally Twice | True | By William J. Briordy | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/mundelein-denies-views-of-coughlin-represent-church-head-of-bar.html | MUNDELEIN DENIES VIEWS OF COUGHLIN REPRESENT CHURCH; Head of Bar Quotes Pope in Denouncing Attempts to Stir Religious Bias Bar Head Not "Engaged" Warns Hatreds Breed Others Cardinal in Statement Asserts Priest Is Not Authorized to Speak for Catholicism HOGAN SCORES PREJUDICE MUNDELEIN GIVES STAND ON COUGHLIN | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sir-raymond-unwin-honored.html | Sir Raymond Unwin Honored | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/clothiers-expect-fair-holiday-trade-69-predict-season-better-or-the.html | CLOTHIERS EXPECT FAIR HOLIDAY TRADE; 69% Predict Season Better or the Same as Last Year, Group Reports SEE GREEN SUITS IN FAVOR About 22% of Total Business for Spring to Be in That Color, Stylists Say November Sales Off 12 1/2 Per Cent Gabardines Among Leaders | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/columbia-lists-regattas-crews-in-4-major-tests-before-poughkeepsie.html | COLUMBIA LISTS REGATTAS; Crews in 4 Major Tests Before Poughkeepsie Classic | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/new-friends-of-music-concert.html | New Friends of Music Concert | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/old-mendelssohn-bank-in-berlin-liquidated.html | Old Mendelssohn Bank In Berlin 'Liquidated' | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/australian-steel-activity.html | Australian Steel Activity | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/genevas-escape-marked-dr-maynard-voices-theologys-debt-to-victory.html | GENEVA'S ESCAPE MARKED; Dr. Maynard Voices Theology's Debt to Victory of 1602 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/fiduciary-issue-rise-explained-in-britain-larger-increase-this-year.html | FIDUCIARY ISSUE RISE EXPLAINED IN BRITAIN; Larger Increase This Year to Cover Demands Fully | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/oil-stocks-decline-in-month-up-in-year-daily-average-crude-output.html | OIL STOCKS DECLINE IN MONTH, UP IN YEAR; Daily Average Crude Output Also Smaller in October | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/the-screen-the-french-propound-a-problem-in-triangulation-in-orage.html | THE SCREEN; The French Propound a Problem in Triangulation in 'Orage,' With Charles Boyer, at the Waldorf At the Globe At the Miami Theatre | True | By Frank S. Nugent | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/franco-prepares-a-series-of-blows-observers-believe-that-drive-will.html | FRANCO PREPARES A SERIES OF BLOWS; Observers Believe That Drive Will Start Before Holidays on Several Fronts ITALIAN DEFEAT IS URGED Negrin Offers Amnesty to All Rebels Who Are Ashamed of Foreign Invasion More Bombing Planned Appeal Made by Negrin International Scene Watched Rebel Patrols Active | True | By William P. Carneywireless To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/american-music-given-by-quartet-four-first-performances-by-living.html | AMERICAN MUSIC GIVEN BY QUARTET; Four First Performances by Living Native Composers Heard at Town Hall PORTER'S WORK IS PLAYED Others Included on Program Are Daniel Gregory Mason, Forst and Wessel | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sports-today-boxing-hockey-jai-alai-swimming-wrestling.html | Sports Today; BOXING HOCKEY JAI ALAI SWIMMING WRESTLING | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/unity-pact-rushed-for-lima-parley-stand-against-nonamerican.html | UNITY PACT RUSHED FOR LIMA PARLEY; Stand Against Non-American Penetration Possible Today With Argentina's Backing Intended as Basis for Talks UNITY PACT RUSHED FOR LIMA PARLEY Venezuela Offers Security Plan BRAZILIAN DECLARATION | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/16218-see-boston-win-at-garden-30-league-leaders-capitalize-on.html | 16,218 SEE BOSTON WIN AT GARDEN, 3-0; League Leaders Capitalize on Chances, Although Rangers Attack Most of Time BRIMSEK MAKES 33 SAVES Portland Registers in First, While Hill and Pettinger Tally in Last Period Heavy Burden on Goalie. Pass-Out Converted Sands Injured in First | True | By Joseph C. Nichols | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sec-backs-odlum-on-utilities-power-lets-canadian-subsidiary-use.html | SEC BACKS ODLUM ON UTILITIES POWER; Lets Canadian Subsidiary Use $9,000,000 to Buy Debentures of 'Parent' at 70 ASSOCIATED GAS SET BACK It Did Not Want Cash Put Into the Bonds--Plea of Atlas Corporation 75% Met Scope of the Decision $14,000,000 Bonds for $9,000,000 SEC BACKS ODLUI ON UTILITIES POWER | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sales-in-new-jersey-flats-and-onefamily-homes-in-new-ownerships.html | SALES IN NEW JERSEY; Flats and One-Family Homes in New Ownerships | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/giants-shower-congratulations-on-one-another-in-locker-room-coach.html | Giants Shower Congratulations On One Another in Locker Room; Coach Owen Lauds Work of All, Particularly in Blocking--Lambeau of Packers Raps Linesman's Decisions on Two Plays What Will Movies Show? No Protest to Be Made Record of 1934 Bettered | True | By Louis Effrat | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/philadelphia-team-wins-beats-boston-43-for-lockett-squash-racquets.html | PHILADELPHIA TEAM WINS; Beats Boston, 4-3, for Lockett Squash Racquets Trophy | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/charity-for-foes-held-duty-of-all-st-patricks-preacher-warns.html | CHARITY FOR FOES HELD DUTY OF ALL; St. Patrick's Preacher Warns Against Hating Loyalists of Spain or the Nazis | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/contest-for-a-k-c-trophy-to-poodle-jung-frau-victor-at-bronx.html | Contest for A. K. C. Trophy to Poodle; JUNG FRAU VICTOR AT BRONX FIXTURE Triumph in Group as Herman Rinkton Bows Decides the Race for Year's Prize POODLE ADDS TOP AWARD Blakeen Champion Choice for Honors Among 800 Dogs at All-Breed Exhibition Defeated by Saluki Fanciers Crowd Aisles THE CHIEF AWARDS | True | By Henry R. Ilsley | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/winter-sports-party-held.html | Winter Sports Party Held | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/53-white-drawings-exhibited.html | 53 White Drawings Exhibited | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/comedy-on-second-ave-the-musical-street-singers-opens-at-national.html | COMEDY ON SECOND AVE.; The Musical 'Street - Singers' Opens at National Theatre | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/control-is-voted-for-cotton-crop-beaten-on-others-wallace-hails-one.html | CONTROL IS VOTED FOR COTTON CROP, BEATEN ON OTHERS; Wallace Hails One Victory as Dwarfing the Rejections on Tobacco and Rice PROGRAM HELD PERMANENT Secretary Declares It 'Open to Producers of All Crops'--Aide Sees Gain in Congress Returns on the Three Crops Wallace Analyzes Situations CONTROL IS VOTED FOR 1 OF 3 CROPS Viewed As Rebuff to Changes Both Bankheads Gratified | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/segelrobinson.html | Segel-Robinson | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/yugoslav-regime-wins-in-election-government-friendly-to-italy-and.html | YUGOSLAV REGIME WINS IN ELECTION; Government, Friendly to Italy and Germany, Gets About 60 Per Cent in National Vote Premier Obtains Approval YUGOSLAV REGIME WINS IN ELECTION | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/new-staff-elected-for-princeton-paper-r-p-hazlehurst-jr-is-named.html | NEW STAFF ELECTED FOR PRINCETON PAPER; R. P. Hazlehurst Jr. Is Named Chairman of Board | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/lotte-lehmann-to-be-honored.html | Lotte Lehmann to Be Honored | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/casa-manana-to-remain-open.html | Casa Manana to Remain Open | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/sports-of-the-times-the-good-old-days-lo-the-poor-indian-it-looked.html | Sports of the Times; The Good Old Days Lo, the Poor Indian It Looked Easy Hint to Avoid Trouble | True | By Arthur J. Daleyreg. U. S. Pat. Off. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/new-peace-ideals-for-world-sought-dr-priestly-says-shunning-of.html | NEW PEACE IDEALS FOR WORLD SOUGHT; Dr. Priestly Says Shunning of Armed Conflict Should Not Be the Only Goal HATREDS MUST BE BARRED And Good-Will Substituted if Ultimate Goal Is to Be Reached, He Asserts | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/yule-parties-planned-several-events-scheduled-by-junior-league-of.html | YULE PARTIES PLANNED; Several Events Scheduled by Junior League of the Oranges | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/norwegian-eleven-wins.html | Norwegian Eleven Wins | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/events-today.html | EVENTS TODAY | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/new-play-slated-for-miss-cornell-she-considers-apperance-in-s-n.html | NEW PLAY SLATED FOR MISS CORNELL; She Considers Apperance in S. N. Behrman's Latest Work, 'No Time for Comedy" TWO WILSON PRODUCTIONS ' Dear Octopus' Is Due on Jan. 11 and 'Set to Music' Jan. 18-- Another Revue Coming Plans for a New Revue Franchot Tone Here Other Theatre Items | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/montclair-building-declined.html | Montclair Building Declined | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/gourmets-enjoy-allbritish-meal-hail-new-gastronomic-ties-with-a.html | GOURMETS ENJOY ALL-BRITISH MEAL; Hail New Gastronomic Ties With a Nation They Find Maligned on Food CHESHIRE PUDDING SERVED No Brussels Sprouts, However--Ice Water, Good Coffee Concessions to Diners | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/ethics-of-europe-scored-by-osborne-conservation-head-tells-2000.html | ETHICS OF EUROPE SCORED BY OSBORNE; Conservation Head Tells 2,000 Diners That Code Will Fail | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/reserve-minimizes-rise-in-circulation-not-important-when-banks-do.html | RESERVE MINIMIZES RISE IN CIRCULATION; Not Important When Banks Do Not Need to Borrow to Get Currency, Bulletin Says HIGH RECORD IS REACHED Factors in Increase to $6,700,000,000 Listed--Production Index Climbs Past 100 Index Highest in Year Relief Suggested As Factor | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/article-1-no-title-british-soccer-standings-soccer-results.html | Article 1 -- No Title; British Soccer Standings Soccer Results | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/athletics-show-deficit-repairs-on-princeton-plants-cut-into-years.html | ATHLETICS SHOW DEFICIT; Repairs on Princeton Plants Cut Into Year's Earnings | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/capt-charles-stoll-artist-and-war-hero-won-d-s-c-and-croix-de.html | CAPT. CHARLES STOLL, ARTIST AND WAR HERO; Won D. S. C. and Croix de Guerre--Dies After Military Ball | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/big-gain-in-steel-due-for-december-output-to-be-twice-that-of-year.html | BIG GAIN IN STEEL DUE FOR DECEMBER; Output to Be Twice That of Year Ago--First Rise Over 1937 Made in November LARGE BUILDING AWARDS 1938 Total Likely to Be Record Since 1930--Scrap Markets Are Dull and Easier Large Construction Awards Tin-Plate Rise Held Likely | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/economic-clubs-dinner-leaders-to-speak-on-european-situation-at.html | ECONOMIC CLUB'S DINNER; Leaders to Speak on European Situation at Event Tonight | True | | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/france-is-warned-by-italy-on-claims-gayda-sees-paris-committing.html | FRANCE IS WARNED BY ITALY ON CLAIMS; Gayda Sees Paris Committing 'Fateful Errors' in Ignoring Issue Raised by Rome CZECH RESULT STRESSED French Supporters in Tunisia Form a 'United Front' in an Effort to End Propaganda Disputes French Assertions United Front" in Tunis | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/reynolds-and-watt-gain-seeded-players-in-long-island-squash.html | REYNOLDS AND WATT GAIN; Seeded Players in Long Island Squash Racquets Advance | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/charles-town-entries-fair-grounds-entries.html | Charles Town Entries; Fair Grounds Entries | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/105-football-men-honored-at-penn-nine-sophomores-among-the-26-named.html | 105 FOOTBALL MEN HONORED AT PENN; Nine Sophomores Among the 26 Named for Varsity Awards | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/end-of-a-gold-piano.html | END OF A GOLD PIANO | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dr-john-brown-merritt-practiced-dentistry-in-carmel-for-almost.html | DR. JOHN BROWN MERRITT; Practiced Dentistry in Carmel for Almost Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/plans-welfare-hearings-state-board-to-get-advice-of-officials-on.html | PLANS WELFARE HEARINGS; State Board to Get Advice of Officials on Proposed Law | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/brooklyn-parcels-under-new-control-savings-banks-are-among-the.html | BROOKLYN PARCELS UNDER NEW CONTROL; Savings Banks Are Among the Sellers of Houses | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/nelson-macys-jr-are-hosts.html | Nelson Macys Jr. Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/berlin-money-rates-relaxed-last-week-combination-of-operations.html | BERLIN MONEY RATES RELAXED LAST WEEK; Combination of Operations Contributes to Situation | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/abuses-to-church-denied-by-loyalist-prieto-here-says-government-has.html | ABUSES TO CHURCH DENIED BY LOYALIST; Prieto, Here, Says Government Has Wiped Out 'Deplorable Excesses' Against Religion SEES REBEL 'PROPAGANDA' Envoy Going to Chile Accuses Gen. Franco of Persecuting Priests Backing Republic | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/speculators-wary-on-wheat-outlook-possible-correction-of-situation.html | SPECULATORS WARY ON WHEAT OUTLOOK; Possible Correction of Situation Seen in World Grain Conference on Jan. 10 NARROW SWINGS EXPECTED Uncertainty Over Argentina's Yield Also a Factor--Futures Harden in Chicago Argentine Yield a Problem Gloomy on Higher Prices WHEAT CROP DETERIORATES GRAIN TRADING IN CHICAGO OATS SHOW STRENGTH WHEAT CROP DETERIORATES SOY BEANS RISE IN WEEK July Contracts Register New High Prices in Week | True | Special to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/relief-experts-suggest-changes-federal-state-and-local-integration.html | RELIEF EXPERTS SUGGEST CHANGES; Federal, State and Local Integration Urged at Public Welfare- Officials' Session WOULD UNIFY MEDICAL AID Uniform Residence Laws and 'Channeled' Migration of Indigents Suggested | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/bourse-reflects-french-optimism-rentes-and-home-securities-harden.html | BOURSE REFLECTS FRENCH OPTIMISM; Rentes and Home Securities Harden Despite Impact of Italian Agitation | True | By Fernand Maroniwireless To the New York Times. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/negro-actors-benefit-8500-taken-in-by-their-guild-to-aid-unemployed.html | NEGRO ACTORS BENEFIT; $8,500 Taken In by Their Guild to Aid Unemployed | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/poletti-asks-fight-on-dictatorships-holds-universal-rededication-to.html | POLETTI ASKS FIGHT ON DICTATORSHIPS; Holds Universal Rededication to Christian Principles Is Vital to Freedom Sees Attack on Humanity Poletti Honored Here | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/the-civil-service.html | The Civil Service | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/french-interest-rates-cut.html | French Interest Rates Cut | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dr-c-l-lange-dies-won-peace-prize-shared-nobel-award-in-1921-with.html | DR. C. L. LANGE DIES; WON PEACE PRIZE; Shared Nobel Award in 1921 With Hjalmar Branting, Then Premier of Sweden NOTED AS A HISTORIAN Was Delegate to Disarmament Conference--Ex-Official of Interparliamentary Union Served Carnegie Endowment Presentation of Prize | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/plane-lands-upside-down-amid-homes-in-denver.html | Plane Lands Upside Down Amid Homes in Denver | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/munich-pact-described-as-a-common-holdup.html | Munich Pact Described As a 'Common Hold-Up' | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/the-federal-music-theatre.html | The Federal Music Theatre | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/recital-is-given-by-emile-baume-french-pianist-devotes-half-of.html | RECITAL IS GIVEN BY EMILE BAUME; French Pianist Devotes Half of Program to Beethoven. and Chopin Works LARGE AUDIENCE PRESENT Paganini-Liszt, Ravel, Liszt and Albeniz Compositions Also Are Played | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/dinner-to-aid-musicians.html | Dinner to Aid Musicians | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/puerto-rico-scores-cuban-concessions-chamber-of-commerce-of-san.html | PUERTO RICO SCORES CUBAN CONCESSIONS; Chamber of Commerce of San Juan Protests to Hull Against More 'Neighborly' Favors U. S. EXPORT TRADE HURT Policy, It Is' Declared, Causes Depression That Is Too Big for Relief to Remedy More Trade Than Cuba Working at Cross-Purposes Chief Industry Crippled | True | Special Cable to THE NEW YORK TIMES. | C1B 397856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/baby-bonds-sale-at-20131114000-as-of-nov-30-treasury-reports-public.html | BABY BONDS' SALE AT $2,013,114,000; As of Nov. 30, Treasury Reports, Public Took Amount Since 1st Issue, March 1, '35 BABY BONDS' SALE AT $2,013,114,000 New York State and New England | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/opinion-of-dutch-optimistic-on-continuance-of-economic-recovery-in.html | Opinion of Dutch Optimistic on Continuance Of Economic Recovery in the United States | True | Wireless to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/supply-contracts-of-3361556-let-twelve-government-agencies-place-85.html | SUPPLY CONTRACTS OF $3,361,556 LET; Twelve Government Agencies Place 85 Orders, Labor Department Announces $1,823,261 TO NEW YORK New Jersey Gets $24,819, While $87,400 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/kitchellfrancis.html | Kitchell-Francis | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/razzle-dazzle-at-lyon-new-york-eleven-beats-all-stars-by-3826.html | RAZZLE DAZZLE AT LYON; 'New York' Eleven Beats 'All Stars' by 38-26 Before 6,000 | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/vana-plans-to-visit-home.html | Vana Plans to Visit Home | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/elsie-janis-to-give-revues.html | Elsie Janis to Give Revues | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/monologist-to-give-recital.html | Monologist to Give Recital | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/miss-maryinsmith-engaged-to-marry-debutante-of-193334-season-has.html | MISS MARYIN-SMITH ENGAGED TO MARRY; Debutante of 1933-34 Season Has Become Affianced to Joseph Janer Almirall MEMBER OF OLD FAMILIES Prospective Bride Descendant of Gov. Winthrop--Her Fiance Is a New York Architect | True | | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/corn-stimulated-by-foreign-inquiry-brokers-in-chicago-consider-this.html | CORN STIMULATED BY FOREIGN INQUIRY; Brokers in Chicago Consider This Grain a Promising Speculative Vehicle PRICES HARDEN IN WEEK Operators Are Active in Futures in the Pit--Cash interests Bid for the December | True | Special to THE NEW YORK TIMES. | C1B 397856 |
| 1938-12-12 | 1938-12-12 | https://www.nytimes.com/1938/12/12/archives/morris-weighs-ban-on-nazi-ships-here-considers-opposing-renewal-of.html | MORRIS WEIGHS BAN ON NAZI SHIPS HERE; Considers Opposing Renewal of Leases on City Piers | True | | C1B 397856 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/what-the-farm-vote-means.html | WHAT THE FARM VOTE MEANS | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/store-ad-linage-off-53-but-16-departments-had-gains-in-november.html | STORE AD LINAGE OFF 5.3%; But 16 Departments Had Gains in November Here | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $126,000 in Advances to Brokers and Dealers STATEMENT AS OF DEC. 7 Demand Deposits Adjusted Are $101,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/railroads-and-labor-fight-coal-trucking-oppose-interstate-permit-at.html | RAILROADS AND LABOR FIGHT COAL TRUCKING; Oppose Interstate Permit at I. C. C. Hearing Here | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/-monopoly-holder-of-glass-patents-admits-price-sway-but-hartford.html | ' MONOPOLY' HOLDER OF GLASS PATENTS ADMITS PRICE SWAY; But Hartford-Empire Head Says Power Is Used Only to 'Stabilize' Sale Rates FOR PRIVATE 'CONTROLS' Preferable to Those by Government, Witness Told Two Chief Modern Processes ADMITS PATENTS GIVE PRICE POWER Chart Placed in Record Ownership Traced Assets About $11,000,000 Tells Laboratory Aim Purposes'' in Memorandum Restrictive Provisions Wrote "Dissertations" CHART OF MAJOR INTER-COMPANY RELATIONS IN GLASS CONTAINER INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/shirley-haywood-engaged.html | Shirley Haywood Engaged | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/coach-dombie-quits-at-boston-college-not-a-candidateto-succeed.html | COACH DOMBIE QUITS AT BOSTON COLLEGE; Not a Candidate-to Succeed Himself, Veteran Advises Athletic Director Several Apply for Job Started in North Dakota | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/french-exhibition-at-morgan-center-ambassador-opens-display-of.html | FRENCH EXHIBITION AT MORGAN CENTER; Ambassador Opens Display of Cultural Items Reflecting History of Nation DRAWINGS DATE TO 1500S Small Group of Art Objects Is Shown--Collection Will Be on View to March 15 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/writers-dinner-friday-leaders-of-industry-and-finance-to-be-guests.html | WRITERS DINNER FRIDAY; Leaders of Industry and Finance to Be Guests at Event | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-cromwell-accepts-will-head-two-committees-for-olympic-swim.html | MRS. CROMWELL ACCEPTS; Will Head Two Committees for Olympic Swim Activities | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/emanuel-picks-officers-l-l-straus-made-president-at-temple-election.html | EMANU-EL PICKS OFFICERS; L. L. Straus Made President at Temple Election | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/murray-favors-3d-term-montanan-is-third-senator-to-come-out-for.html | MURRAY FAVORS 3D TERM; Montanan Is Third Senator to Come Out for Roosevelt in 1940 | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sforza-keeps-seat-in-italian-senate-exforeign-minister-in-exile.html | SFORZA KEEPS SEAT IN ITALIAN SENATE; Ex-Foreign Minister, in Exile, Retains Place on Legal Point | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/election-is-close-in-yugoslav-poll-stoyadinovitch-government-gets.html | ELECTION IS CLOSE IN YUGOSLAV POLL; Stoyadinovitch Government Gets 58.9%, While Matchek Group Receives 40.21 FASCISTS SHOWING POOR Croats Raise Cry for a Regime of Their Own, Laying Loss at Polls to Terrorism Former Election Compared | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/changes-in-lloyds-bank-g-f-abell-to-retirenew-chief-general.html | CHANGES IN LLOYDS BANK; G. F. Abell to Retire-- New Chief General Managers | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/children-picket-mayor-carry-signs-in-front-of-home-asking-for.html | CHILDREN PICKET MAYOR; Carry Signs in Front of Home Asking for Clothing | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/notable-victories-achieved-by-euwe-score-shows-how-he-defeated.html | NOTABLE VICTORIES ACHIEVED BY EUWE; Score Shows How He Defeated Botwinnik and Capablanca in The Netherlands | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/average-of-income-in-britain-up-125-survey-notes-rise-in-buying.html | AVERAGE OF INCOME IN BRITAIN UP $1.25; Survey Notes Rise in Buying Power and Peak in Building | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/loss-of-1615919-by-western-union-report-for-10-months-period-to-oct.html | LOSS OF $1,615,919 BY WESTERN UNION; Report for 10 Months' Period to Oct. 31 Contrasts With $2,946,403 Net in 1937 GROSS WAS $75,702,887 Deficit of $67,766 Shown for October, With Total Revenue of $7,650,698 OTHER UTILITY EARNINGS Mountain States Power Company | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/f-h-mcormickgoodhart-washington-clubman-and-member-of-harvester.html | F. H. M'CORMICK-GOODHART; Washington Clubman and Member of Harvester Family | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/japanese-press-caustic-says-hulls-speech-at-lima-cloaks-aim-of.html | JAPANESE PRESS CAUSTIC; Says Hull's Speech at Lima Cloaks Aim of Hegemony | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/not-much-cash-involved-reichrumania-pact-exchanges-war-materials.html | NOT MUCH CASH INVOLVED; Reich-Rumania Pact Exchanges War Materials for Food | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/truck-tieup-ends-in-pay-compromise-state-mediators-win-accord-after.html | TRUCK TIE-UP ENDS IN PAY COMPROMISE; State Mediators Win Accord After Demand by Mayor for Quick Settlement UNION VOTES ACCEPTANCE Platform Men and Checkers in Long-Distance Trade to Get Higher Wage | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/slur-on-transit-bill-angers-councilmen-unions-lawyer-asked-to-leave.html | SLUR ON TRANSIT BILL ANGERS COUNCILMEN; Union's Lawyer Asked to Leave After Doubting Good Faith | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wood-field-and-stream-cod-fishing-excellent-deer-plentiful-wardens.html | Wood, Field and Stream; Cod Fishing Excellent Deer Plentiful, Wardens Say Honest" in His Killings | True | By Raymond B. Camp | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/door-shipments-gain-92.html | Door Shipments Gain 92% | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/thomas-p-low.html | THOMAS P. LOW | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/jeannette-gordon-sets-wedding-day-elizabeth-n-j-girl-will-be-bride.html | JEANNETTE GORDON SETS WEDDING DAY; Elizabeth, N. J., Girl Will Be Bride of Dr. Maxwell Ehrlich Allee--LeMay | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/british-hosiery-colors-issued.html | British Hosiery Colors Issued | True | Special Correspondence, THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/holiday-bonuses-voted-employes-of-burleigh-brooks-and-clinton-trust.html | HOLIDAY BONUSES VOTED; Employes of Burleigh Brooks and Clinton Trust to Benefit | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-water-repellant-ready.html | New Water Repellant Ready | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/oxford-victor-at-dublin-133.html | Oxford Victor at Dublin, 13-3 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/play-to-help-children-spring-meeting-on-thursday-to-aid-group-at.html | PLAY TO HELP CHILDREN; Spring Meeting on Thursday to Aid Group at Dobbs Ferry | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/americans-oppose-red-wings-tonight-spangled-skaters-eager-to-keep.html | AMERICANS OPPOSE RED WINGS TONIGHT; Spangled Skaters Eager to Keep Clear Record Against Detroit | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/opera-guild-sees-verdi-rehearsal-last-act-of-falstaff-given-on-the.html | OPERA GUILD SEES VERDI REHEARSAL; Last Act of 'Falstaff' Given on the Metropolitan Stage for 2,000 Guests TIBBETT HAS TITLE PART OthersAppearing Include Maria Caniglia and Bruna Castagna--Panizza Is Conductor | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fellowdefendant-gives-vagrant-in-court-a-job.html | Fellow-Defendant Gives Vagrant in Court a Job | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/shoe-firm-leases-fifth-ave-space-i-miller-is-planning-a-new-store-at.html | SHOE FIRM LEASES FIFTH AVE. SPACE; I. Miller Is Planning a New Store at the Corner of Fifty-fourth Street BUILDING TO BE CHANGED Luggage Shop Rents in Rockefeller Center--Other Commercial Leases | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/yachtsmen-plan-changes-march-1-meeting-setto-revise-star-class.html | YACHTSMEN PLAN CHANGES; March 1 Meeting Setto Revise Star Class Voting Prooedure | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/pendergast-is-distiller-kansas-city-boss-gets-charter-to-operate-in.html | PENDERGAST IS DISTILLER; Kansas City Boss Gets Charter to Operate in Kentucky | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/curb-on-investors-proposed-at-lima-diplomatic-protection-held-due.html | CURB ON INVESTORS PROPOSED AT LIMA; Diplomatic Protection Held Due Only When the Local Courts Deny Justice SHIP IMMUNITY TAKEN UP Experts Urge Government Craft Engaged in Trade Be Treated as Private Ships Experts Complete Work Parents' Nationality Urged Enlarge Drago Doctrine | True | By John W. Whitespecial Cable To the New York Times. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-c-f-neilson.html | MRS. C. F. NEILSON | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/plan-for-haytian-corp-holders-of-3000000-debenture-bonds-due-dec-31.html | PLAN FOR HAYTIAN CORP.; Holders of $3,000,000 Debenture Bonds, Due Dec. 31, Notified | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/less-coffee-destroyed-in-brazil.html | Less Coffee Destroyed in Brazil | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/la-guard-gets-cowboy-hat.html | La Guard Gets Cowboy Hat | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/james-mneill-69-irish-leader-dies-governor-general-of-the-free.html | JAMES M'NEILL, 69, IRISH LEADER, DIES; Governor General of the Free State, 1928-32, Had Helped Draft Constitution LONG A FOE OF DE VALERA Breach Caused His Removal From Office--Served His King in India for 32 Years Had Long Served in India Forced Out of Office | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/firstround-test-to-mrs-iglehart-third-seeded-star-beats-mrs-fowler.html | FIRST-ROUND TEST TO MRS. IGLEHART; Third Seeded Star Beats Mrs. Fowler, 18-17, 15-9, 15-7, at Squash Racquets MURIEL PIERPOINT GAINS Scores Brilliant Four-Game Victory Over, MissBaker in Atlantic Coast Play | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/police-official-recovers-chief-inspector-anderson-iii-since-august.html | POLICE OFFICIAL RECOVERS; Chief Inspector Anderson, III Since August, Back at Desk | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT BERMUDA | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/banking-essay-contest-national-association-announces-rules-for.html | BANKING ESSAY CONTEST; National Association Announces Rules for Competition | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bronx-building-sold-to-realty-company-ambassador-mansions-and-baths.html | BRONX BUILDING SOLD TO REALTY COMPANY; Ambassador Mansions and Baths on Third Ave. Change Hands | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/chilean-ambassador-on-leave.html | Chilean Ambassador on Leave | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/a-national-defense-program.html | A NATIONAL DEFENSE PROGRAM | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/to-fill-police-vacancies-valentine-to-make-promotions-at-exercises.html | TO FILL POLICE VACANCIES; Valentine to Make Promotions at Exercises on Thursday | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-japanese-envoy-arrives-in-seattle-ambassador-horinouchis-hotel.html | New Japanese Envoy Arrives in Seattle; Ambassador Horinouchi's Hotel Picketed | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/melville-shoe-to-give-bonus.html | Melville Shoe to Give Bonus | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/liquor-tax-rise-opposed-bar-group-expected-to-fight-any-new-tariff.html | LIQUOR TAX RISE OPPOSED; Bar Group Expected to Fight Any New Tariff on Drinks | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-charles-s-howe.html | MRS. CHARLES S. HOWE | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/argentine-favors-consultation-idea-foreign-minister-holds-time-to.html | ARGENTINE FAVORS CONSULTATION IDEA; Foreign Minister Holds Time to Confer Is When Some Actual Threat Arises DOUBTS ' NAPOLEONIC ERA' Cantilo's Views Are Set Forth by Radio Representative on Basis of Interview | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/books-published-today.html | Books Published Today | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/camarata-gets-decision-new-orleans-lightweihgt-beats-zengaras-at-st.html | CAMARATA GETS DECISION; New Orleans Lightweihgt Beats Zenguras at St. Nicks | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/container-firm-in-lease.html | Container Firm in Lease | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/assails-roosevelt-policy-dr-myers-tells-republicans-it-is.html | ASSAILS ROOSEVELT POLICY; Dr. Myers Tells Republicans It Is 'Reactionary' in Aims | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/king-namesgreekprimate-chrisanthos-is-preferrd-over-previously.html | KING NAMESGREEKPRIMATE; Chrisanthos Is Preferrd Over Previously Chosen Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/pleads-guilty-in-slaying-convict-to-be-sentenced-for-manslaughter.html | PLEADS GUILTY IN SLAYING; Convict to Be Sentenced for Manslaughter in Hold-Up | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bank-debits-rise-29-per-cent-in-week-total-is-8928000000-for-the.html | BANK DEBITS RISE 29 PER CENT IN WEEK; Total Is $8,928,000,000 for the Period Ended Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/chains-sales-pass-figure-of-year-ago-november-rise-of-14-is-first.html | CHAINS' SALES PASS FIGURE OF YEAR AGO; November Rise of 1.4% Is First of the Year and Is Led by Mail Order Group SHOE, DRUG UNITS ALSO UP Loss for Year to Date Is Cut to 5.6%, With Combined Sales at $2,677,454,567 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/verdict-to-dorazio-in-bout-with-pastor-philadelphian-floors-his.html | VERDICT TO DORAZIO IN BOUT WITH PASTOR; Philadelphian Floors His Rival Twice in Ten-Rounder | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/lima-bloc-fights-solidarity-plan-fear-of-economic-reprisal-by.html | LIMA BLOC FIGHTS 'SOLIDARITY' PLAN; Fear of Economic Reprisal by Germany Draws Five to Argentina's Side CUBA BACKS U. S. DRAFT Insists on Action Even if Hull Drops Project for Sake of Conference Unanimity Hull Reticent on U. S. Draft Cubans Irked by Rebuff | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/big-hanauer-estate-in-westchester-sold-crossroadsfarmswith40room.html | BIG HANAUER ESTATE IN WESTCHESTER SOLD; CrossroadsFarms,With40-Room House, Assessed at $253,500 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/meat-strikers-fail-to-tie-up-supply-trucking-row-ends-as-600-walk.html | MEAT STRIKERS FAIL TO TIE UP SUPPLY; TRUCKING ROW ENDS; As 600 Walk Out at Packing Plants Here Other Employes Take Their Places RISE IN PRICES IS FEARED State Board in Peace Move--Dispute Involving Out-of-Town Drivers Settled Trucking Strike Ended Pickets at the Markets MEAT STRIKERS FAIL TO TIE UP SUPPLY | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fannie-hurst-scores-movies-golden-maw-says-it-swallows-most-young.html | FANNIE HURST SCORES MOVIES' 'GOLDEN MAW; Says It Swallows Most Young Creative Writers | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/shape-rural-bloc-for-republicans-upstate-chiefs-hear-broderick.html | SHAPE RURAL BLOC FOR REPUBLICANS; Up-State Chiefs Hear Broderick Suggest It May Protest 'New York City Domination' NASH DISCOUNTS 'REVOLT' Tells Syracuse Meeting Group Would Build Party, Get 'Just Recognition' in Councils Twenty-eight Counties Represented Wadsworth Sees "Possibilities" | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/seiberlings-debt-offered-for-sale-rubber-company-certificates-of.html | SEIBERLING'S DEBT OFFERED FOR SALE; Rubber Company Certificates of Deposit to Be Auctioned Here on Dec. 28 Seiberling Favors Sale | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/trotsky-predicts-revolution-in-u-s-he-expects-rockefeller-to-tell.html | TROTSKY PREDICTS REVOLUTION IN U. S.; He Expects Rockefeller to Tell Hague How to Run It | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/survey-shows-taxes-lowest-in-wheeling-rate-smallest-in-cities-with.html | SURVEY SHOWS TAXES LOWEST IN WHEELING; Rate Smallest in Cities With Council-Manager System | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/british-buy-more-wheat-under-us-exportsubsidy.html | British Buy More Wheat Under U.S. ExportSubsidy | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/many-at-opening-of-coffee-dances-i-h-cornells-among-those-giving.html | MANY AT OPENING OF COFFEE DANCES; I. H. Cornells Among Those Giving Dinners Before Event at Cosmopolitan Club | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/london-and-paris-ask-reich-to-abide-by-memel-treaty-envoys-voice.html | LONDON AND PARIS ASK REICH TO ABIDE BY MEMEL TREATY; Envoys Voice Hopes Germany Will Observe 1924 Autonomy Statute After Nazi Victory BERLIN HAS TWO COURSES Likely to Ask Lithuania to Join Its Orbit or Cede District--Clash There Is Feared LONDON AND PARIS VOICE MEMEL HOPE Chamberlain Informs Commons Paris Sees Difficult Issue Clash in Memel Feared | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/at-the-broadway-cine-roma.html | At the Broadway Cine Roma | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/baldwin-refugee-appeal-brings-pound43000-in-4-days.html | Baldwin Refugee Appeal Brings [Pound]43,000 in 4 Days | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/in-the-nation-a-day-in-court-for-ambassador-kennedy.html | In The Nation; A Day in Court for Ambassador Kennedy | True | By Arthur Krock | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bullets-in-havana-miss-spanish-flier-car-carrying-loyalist-major.html | BULLETS IN HAVANA MISS SPANISH FLIER; Car Carrying Loyalist Major and Attorney Fired Upon | True | Special Cable to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/prudential-elects-three-george-h-chace-and-robert-m-green-chosen.html | PRUDENTIAL ELECTS THREE; George H. Chace and Robert M. Green Chosen Vice Presidents | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/deals-in-new-jersey-parcels-sold-in-jersey-city-kearny-and-bayonne.html | DEALS IN NEW JERSEY; Parcels Sold in Jersey City, Kearny and Bayonne | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/visit-by-danish-royalty-frederik-and-ingrid-to-see-worlds-fair-in.html | VISIT BY DANISH ROYALTY; Frederik and Ingrid to See World's Fair in Spring | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/catholic-students-decry-antisemitism-group-of-17000-warns-nation-of.html | CATHOLIC STUDENTS DECRY ANTI-SEMITISM; Group of 17,000 Warns Nation of 'Crime' of Intolerance | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/manhattan-lists-dates-varsity-swimming-jayvee-cub-basketball.html | MANHATTAN LISTS DATES; Varsity Swimming, Jayvee, Cub Basketball Programs Set | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/grateful-employe-left-500-to-college-will-of-columbia-attendant.html | GRATEFUL EMPLOYE LEFT $500 TO COLLEGE; Will of Columbia Attendant Also to Benefit Her Associates | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/court-upholds-war-bonus-denial.html | Court Upholds War Bonus Denial | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bid-on-parkway-bridges-12-seek-fifth-contract-on-the.html | BID ON PARKWAY BRIDGES; 12 Seek Fifth Contract on the Circumferential Highway | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/duchess-of-atholl-gains-in-campaign-election-of-chamberlain-critic.html | DUCHESS OF ATHOLL GAINS IN CAMPAIGN; Election of Chamberlain Critic Seen as Labor's Man Quits | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/news-of-the-stage-dennis-king-plans-a-musical-comedystage-relief.html | NEWS OF THE STAGE; Dennis King Plans a Musical Comedy--Stage Relief Fund Has a Birthday--Madden Play Here Feb. 8 Abbott's Third Offering Role for Hope Williams | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/german-takes-stand-at-canal-spy-trial-schackow-says-photography-is.html | GERMAN TAKES STAND AT CANAL SPY TRIAL; Schackow Says Photography Is His Hobby--He Likes ' Scenery' | True | Special Cable to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-york-boxers-advance-in-boston-diguardia-santos-corchardo.html | NEW YORK BOXERS ADVANCE IN BOSTON; DiGuardia, Santos, Corchardo, Delsanna and Fratello Reach Eastern Amateur Finals | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/job-order-fought-by-republic-steel-federal-appeals-court-is-told-of.html | JOB ORDER FOUGHT BY REPUBLIC STEEL; Federal Appeals Court Is Told of Six Reasons for Reopening Ruling by the NLRB WORK FOR 5,000 NOT THERE Modernization and Reduced Volume of Business Cut Need for Men, Petition Says | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/acquires-gold-claims-eastern-syndicate-takes-over-master-key-group.html | ACQUIRES GOLD CLAIMS; Eastern Syndicate Takes Over Master Key Group on Coast | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sports-of-the-times-winning-for-alma-mara-no-more-doughnuts-the.html | Sports of the Times; Winning for Alma Mara No More Doughnuts The Hollywood Touch Mara University Is Formed A Bit of Self-Service | True | Reg. U. S. Pat. Off.By Arthur J. Daley | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/retailers-reorder-christmas-goods-late-call-for-replenishments.html | RETAILERS REORDER CHRISTMAS GOODS; Late Call for Replenishments Finds Producers Unable to Ship Promptly MAY EQUAL 1937 VOLUME But Lost Sales Are Feared as Substitutions Result From Low Jobbers' Stocks Chicago Begins Night Openings RETAIL PRICES LOWER Eased in November After Holding Steady for Three Months | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/letters-to-the-times-refugee-students-a-problem-complicated-problem.html | Letters to The Times; Refugee Students a Problem Complicated Problem Unskilled Political Cooks New York Annoyances Mr. Rodriguez Exempts The Earlier Eden Culinary Notes Cleanliness Before Art ALL CHILDREN SCUFF THE LEAVES Great Care Is Urged in the Handling of a Complex. Situation Continuing Support Necessary Panama Merchant a Nationalist, Not a Fascist, He Asserts | True | STEPHEN DUGGAN.EDMUND K. GOLDSBOROUGH.E. C. TAYLOR.FRANCISCO J. RODRIGUEZ.ROBERT HAMMOND MURRAY.PATER.ROBERT NAUSSUG.SARAH LITSEY. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/memorial-to-dr-frandenburgh.html | Memorial to Dr. Frandenburgh | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/water-famine-looms-in-st-louis-strike-jurisdictional-fight-stops.html | WATER FAMINE LOOMS IN ST. LOUIS STRIKE; Jurisdictional Fight Stops the Pumps—Supply May End Today | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/salvage-firm-sells-house.html | Salvage Firm Sells House | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/woman-gets-medal-for-rescuing-a-cat-maid-put-animals-life-above-own.html | WOMAN GETS MEDAL FOR RESCUING A CAT; Maid Put Animal's Life Above Own Valuables in Flood | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/failures-again-below-37-weeks-total-is-221-against-244-year-ago-and.html | FAILURES AGAIN BELOW '37; Week's Total Is 221, Against 244 Year Ago and 207 Week Ago | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/cortesi-is-ordered-to-give-up-news-post-correspondent-of-the-times.html | CORTESI IS ORDERED TO GIVE UP NEWS POST; Correspondent of The Times Is Included in Ban by Italy | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/women-list-eight-games-brooklyn-colleges-basketball-team-to-open.html | WOMEN LIST EIGHT GAMES; Brooklyn College's Basketball Team to Open With N. Y. U. | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-allan-d-brown.html | MRS. ALLAN D. BROWN | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/118-runs-for-bradman-century-at-melbourne-added-by-mccabepaynter.html | 118 RUNS FOR BRADMAN; Century at Melbourne Added by McCabe--Paynter Tallies 102 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/president-shapes-details-of-budget-he-confers-with-secretary.html | PRESIDENT SHAPES DETAILS OF BUDGET; He Confers With Secretary Morgenthau, Hanes and Bell, and Progress Is Reported SILENCE ON DEFENSE COST Treasury Calls Conference of 'Outside' Tax Experts Saturday--Magill Among Them Parley of Tax Experts Called Senator Donahey at White House | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dartmouth-wins-4124-dudis-with-19-points-sets-pace-against.html | DARTMOUTH WINS, 41-24; Dudis, With 19 Points, Sets Pace Against Providence Five | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/pwa-aids-market-here-grants-111177-for-enclosed-center-in-brooklyn.html | PWA AIDS MARKET HERE; Grants $111,177 for Enclosed Center in Brooklyn | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/japan-buys-5-big-reich-planes.html | Japan Buys 5 Big Reich Planes | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/auto-trade-school-formally-opened-1655000-brooklyn-building-hailed.html | AUTO TRADE SCHOOL FORMALLY OPENED; $1,655,000 Brooklyn Building Hailed by the Industry as 'Finest Recognition' INGERSOLL IS A SPEAKER He Emphasizes Freedom of Our Education, With No 'Faction' Revising Books | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/d-a-r-birthday-party-the-anne-hutchinson-chapter-entertains-many.html | D. A. R. BIRTHDAY PARTY; The Anne Hutchinson Chapter Entertains Many Visitors | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/plan-to-aid-jews-and-reich-exports-is-up-as-schacht-sets-london.html | Plan to Aid Jews and Reich Exports Is Up as Schacht Sets London Visit; Emigration Would Be Allowed in Return for Increased Trade--Easing of Anti-Jewish Measures Announced by the Nazis AID TO JEWS LINKED TO REICH EXPORTS Jewish Ban" Is Disavowed Scarcity of Jewish Cash Emigration Scheme Outlined Lack of Exchange Cited | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/files-election-contest-representative-wene-serves-papers-on.html | FILES ELECTION CONTEST; Representative Wene Serves Papers on Jeffries | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/back-recapitalization-stockholders-of-white-sewing-machine-co.html | BACK RECAPITALIZATION; Stockholders of White Sewing Machine Co. Approve Plan | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/error-in-article-by-nelson.html | Error in Article by Nelson | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/british-cruisers-to-visit-chile.html | British Cruisers to Visit Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/hiram-cavanagh-general-manager-of-the-hotel-master-succumbs-here.html | HIRAM CAVANAGH; General Manager of the Hotel Master Succumbs Here | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/buckley-heads-stereotypers.html | Buckley Heads Stereotypers | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/nova-impresses-critics-in-drill-for-15round-contest-with-farr-young.html | Nova Impresses Critics in Drill For 15-Round Contest With Farr; Young Coast Heavyweight Displays Speed and Accuracy in Workout for Friday's Bout at Garden--Rival Is 6-5 Choice To Box at Hippodrome Helped by Road Work | True | By James P. Dawson | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/carnegie-resumes-football-practice-tartans-build-pass-defense-for.html | CARNEGIE RESUMES FOOTBALL PRACTICE; Tartans Build Pass Defense for Sugar Bowl Game | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-stock-offering-domestic-finance-corporation.html | NEW STOCK OFFERING; Domestic Finance Corporation | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wpa-art-layoffs-in-city-deferred-williams-stays-dropping-of-1500.html | WPA ART LAY-OFFS IN CITY DEFERRED; Williams Stays Dropping of 1,500 Workers After Plea by Union Delegation 15-MINUTE TALK SUCCEEDS Edward Everett Hale 3d, Head of Protesters, Says Projects Must Grow, Not Shrink | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/british-visitors-study-methods-in-puerto-rico.html | British Visitors Study Methods in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/van-zeeland-asks-economic-accord-expremier-of-belgium-warns-munich.html | VAN ZEELAND ASKS ECONOMIC ACCORD; Ex-Premier of Belgium Warns Munich Pact Is a 'Blank Sheet' Yet to Be Filled EXPECTS SLOW PROGRESS Aldrich Warns of Prejudice Against Autarchies--Lamont Backs Trade Treaties Holds Issues Concern Us Aldrich Urges Wider Trading Lamont for Lower Tariffs | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/for-human-rights.html | FOR HUMAN RIGHTS | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/beethoven-group-honors-ravel.html | Beethoven Group Honors Ravel | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/princeton-expects-to-gain-swim-title-four-sophomore-aces-bolster.html | PRINCETON EXPECTS TO GAIN SWIM TITLE; Four Sophomore Aces Bolster Team That Includes Hough, Vande Weghe, Van Oss HOCKEY PROSPECTS GOOD Squad of Juniors Unbeaten So Far--New Basketball Coach Works With Six-Footers Hurt in Touch Football Good Reason for Hopes | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/may-wallace.html | MAY WALLACE | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/liability-is-argued-in-title-concern-suit-westchester-stockholders.html | LIABILITY IS ARGUED IN TITLE CONCERN SUIT; Westchester Stockholders Hold They Cannot Be Cited | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rob-westchester-homes-burglars-enter-4-in-scarsdale-area-2-in-port.html | ROB WESTCHESTER HOMES; Burglars Enter 4 in Scarsdale Area, 2 in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/relief-sitdown-started-men-women-and-children-stay-in-station-for.html | RELIEF SIT-DOWN STARTED; Men, Women and Children Stay in Station for Night | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/gale-wrecks-plane-at-darwin.html | Gale Wrecks Plane at Darwin | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/4500-at-antinazi-rally-chairman-and-vice-chairman-of-newark-meeting.html | 4,500 AT ANTI-NAZI RALLY; Chairman and Vice Chairman of Newark Meeting Get Threats | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/u-s-studies-loans-to-latin-america-to-promote-trade-treasury-seeks.html | U. S. STUDIES. LOANS TO LATIN AMERICA TO PROMOTE TRADE; Treasury Seeks Means to Stabilize Currencies and Free Foreign Exchange CONGRESS MUST APPROVE Request for Authorization Is Foreseen-- None of Nations Now in Debt to Us Would Ask Congress to Act Authority May Be Asked None Now Owes U. S. Treasury U. S. STUDIES LOANS TO LATIN AMERICA Brazil Resumes Sales to Reich | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rath-packing-net-for-year-1334443-after-dividend-requirements-on.html | RATH PACKING NET FOR YEAR $1,334,443; After Dividend Requirements on Preferred, Result Equals $3.95 on Common Stock SALES RECORD $47,920,092 Total for Previous Year Was $44,427,326--Current Assets Placed at $7,065,223 OTHER CORPORATE REPORTS | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/cohen-heffernan-backed-county-committees-ask-they-be-kept-on.html | COHEN, HEFFERNAN BACKED; County Committees Ask They Be Kept on Elections Board | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fights-bill-to-fix-gasoline-prices-automobile-club-appeals-to-city.html | FIGHTS BILL TO FIX GASOLINE PRICES; Automobile Club Appeals to City Council Committee | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mott-opens-conference-tells-missionary-delegates-in-india-that-time.html | MOTT OPENS CONFERENCE; Tells Missionary Delegates in India That Time Is Critical | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/5671-sent-in-day-for-neediest-cases-total-received-by-the-fundsince.html | $5,671 SENT IN DAY FOR NEEDIEST CASES; Total Received by the FundSince It Was Started in 1912 Passes $5,000,000 Mark $93,289 SO FAR THIS YEAR But Many More Contributions Are Needed if All Those in Distress Are to Be Aided Many More Gifts Are Needed Donors in All Walks of Life CASE 125 They Fear Winter CASE 178 One Bright Memory CASE 105 Twice Handicapped CASE 137 Veteran's Wife and Daughter CASE 150 Keeping a Home Together CASE 168 Too Great a Burden CASE 185 Forsaken Baby List of Day's Contributions to Fund for the Neediest Cases CASE 188 Bereft Mother's Dark Valley Being Brightened | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/court-refuses-to-send-estate-fund-to-germany.html | Court Refuses to Send Estate Fund to Germany | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/french-jibuti-held-parasite-on-italy-gayda-calls-for-clarification.html | FRENCH JIBUTI HELD PARASITE ON ITALY; Gayda Calls for 'Clarification' of the Somaliland Port in Relation to Ethiopia LINKS RAILROAD QUESTION Friction in Tunisia Goes On--Authorities Guard Against Further 'Incidents' Headquarters of "Blackguards" Called Instrument of Dissent Reports "Defense" Action Sees Arming of Tunisia French Veil Activities Soviet Shows Concern | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sports-today-basketball-boxing-fencing-hockey-table-tennis.html | Sports Today; BASKETBALL BOXING FENCING HOCKEY TABLE TENNIS WRESTLING | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/gottselig-at-top-in-hockey-scoring-black-hawk-shooter-now-two.html | GOTTSELIG AT TOP IN HOCKEY SCORING; Black Hawk Shooter Now Two Points Ahead of Anderson, Americans' Wingman BLAKE IN TIE FOR GOALS Cowley Is Best Play-Maker, With 9 Assists--Levinsky Penalized the Most | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/britain-is-giving-dictators-leeway-public-opinion-is-harder-but.html | BRITAIN IS GIVING DICTATORS LEEWAY; Public Opinion Is Harder, but Chamberlain Clings to His 'Appeasement' Policy MEMEL MOVE UNOPPOSED No Resistance to Reich Push to East Indicated--Premier to Outline Course Tonight Bad Feeling Evident Pirow Statement Typical Would Not Bar Push to East | True | By Ferdinand Huhn Jr.special Cable To the New York Times. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sloan-in-dark-on-trend-general-motors-head-sends-out-letter-with.html | SLOAN IN DARK ON TREND; General Motors Head Sends Out Letter With Dividend | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/argentinas-bank-report-central-clearing-houses-average-ratio.html | ARGENTINA'S BANK REPORT; Central Clearing House's Average Ratio Slightly Off | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/prepares-to-test-wageshours-act-andrews-it-is-reported-may-bring.html | PREPARES TO TEST WAGES-HOURS ACT; Andrews, it Is Reported, May Bring Before New York Court First Case Against Employer PECAN HEARING IS SET It Will Examine Texas Plea to Exempt Learners While Shelling Is Semi-Mechanized | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/buys-fewer-u-s-radios-canada-takes-128322-sets-in-nine-months.html | BUYS FEWER U. S. RADIOS; Canada Takes 128,322 Sets in Nine Months | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/frank-romano.html | FRANK ROMANO | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/coronation-shown-here-in-paintings-reception-to-be-given-today-to.html | CORONATION SHOWN HERE IN PAINTINGS; Reception to Be Given Today to Salisbury, the Artist | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/variety-concert-by-cossack-choir-dec-21-will-help-brooklyn-music.html | Variety Concert by Cossack Choir Dec. 21 Will Help Brooklyn Music School Center | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/school-curb-proposed-carlin-would-bar-buildings-use-for.html | SCHOOL CURB PROPOSED; Carlin Would Bar Buildings' Use for Controversial Meetings | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/villanova-coach-to-stay-smith-rejects-holy-cross-and-boston-college.html | VILLANOVA COACH TO STAY; Smith Rejects Holy Cross and Boston College Offers | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sayre-sees-pact-as-boon-to-cotton-hull-aide-hails-angloamerican.html | SAYRE SEES PACT AS BOON TO COTTON; Hull Aide Hails Anglo-American Agreement as an 'Effective Reply to Defeatism URGES BIG FOREIGN TRADE Praises Leveling of Trade Barriers Before Conference of Federation in South | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-yiddish-comedy-tonight.html | New Yiddish Comedy Tonight | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-roosevelt-to-pay-tax-on-radio-earnings.html | Mrs. Roosevelt to Pay Tax on Radio Earnings | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fencing-dates-arranged-seven-dual-meets-scheduled-for-n-y-u-varsity.html | FENCING DATES ARRANGED; Seven Dual Meets Scheduled for N. Y. U. Varsity Team | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/tombs-prisoner-found-hanged.html | Tombs Prisoner Found Hanged | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/cubs-pay-brewers-pilot-guarantee-salary-of-heath-of-milwaukee-for.html | CUBS PAY BREWERS' PILOT; Guarantee Salary of Heath of Milwaukee for Scouting | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wilder-play-to-aid-mdowell-group-performance-of-merchant-of-yonkers.html | WILDER PLAY TO AID M'DOWELL GROUP; Performance of 'Merchant of Yonkers' on Dec. 29 Will Help Artists' Colony SUPPER DANCE TO FOLLOW Same Production Will Be Given as Benefit for Protestant Big Sisters on Jan. 5 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/distiller-seeks-price-cut-penalty-calverts-to-moe-today-for-first.html | DISTILLER SEEKS PRICE CUT PENALTY; Calvert's to Moe Today for First Punishment Under Feld-Crawford Act OTHER RESTRAINTS ASKED Court Actions Scheduled as Retail Liquor War Shows Signs of Continuing | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/committee-to-aid-british-arms-plan-industrialists-who-are-chosen.html | COMMITTEE TO AID BRITISH ARMS PLAN; Industrialists Who Are Chosen Will Have Free Access to Downing Street INTERVENTION AUTHORIZED Group Not Directly Concerned With Labor Problems, but Will Be Liaison Agent | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/118-building-plans-filed-state-gets-largest-number-in-a-november.html | 118 BUILDING PLANS FILED; State Gets Largest Number in a November for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/cotton-vote-taken-in-shadow-of-glut-even-retention-of-acreage.html | COTTON VOTE TAKEN IN SHADOW OF GLUT; Even Retention of Acreage Control Still Leaves Large Carryovers LOAN STOCKS A PROBLEM Some Farmers Oppose Control in Order to Force Congress Into Changing Act | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/horace-b-holcomb-essex-county-aide-weights-and-measures-official.html | HORACE B. HOLCOMB, ESSEX COUNTY AIDE; Weights and Measures Official Long a Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/gaston-means-dies-in-federal-prison-was-serving-15yearterm-for.html | GASTON MEANS DIES IN FEDERAL PRISON; Was Serving 15-YearTerm for $104,000 McLean Hoax in Lindbergh Kidnapping AGENT OF GERMANY IN WAR Acquitted in Murder of Woman Employer--Caused Sensation by Daugherty Charge Had a Sensational Career Book Later Repudiated | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dr-w-j-sweasey-powers-had-practiced-here-for-twenty-yearsdies-in.html | DR. W. J. SWEASEY POWERS; Had Practiced Here for Twenty Years--Dies in His Office | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/holds-500000-jobs-await-rail-tax-cut-roads-counsel-asks-senate.html | HOLDS 500,000 JOBS AWAIT RAIL TAX CUT; Roads' Counsel Asks Senate Group fo4 Incentive to Buy Billions in Equipment | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/philanthropic-guild-dance.html | Philanthropic Guild Dance | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/frederick-a-ingalls-an-industrialist-82-former-leader-in-chicago.html | FREDERICK A. INGALLS, AN INDUSTRIALIST, 82; Former Leader in Chicago Dies at His Home in California | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/would-outlaw-stage-names.html | Would Outlaw Stage Names | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/woman-2-sons-die-victim-3-blamed-sonny-liked-to-play-with-gas-jets.html | WOMAN, 2 SONS DIE; VICTIM, 3, BLAMED; Sonny Liked to Play With Gas Jets, Is Neighbors' Verdict on Brooklyn Tragedy ACCIDENT,' POLICE REPORT Man Who Finds His Family Dead on Return From Work Lacks Funds for Burial | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fair-grounds-chart-fair-grounds-entries-charles-town-results.html | FAIR GROUNDS CHART; Fair Grounds Entries Charles Town Results Tanforan Entries Jai-Alai Results | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/buffalo-jury-indicts-four-in-paving-graft-says-gravel-concern-and.html | BUFFALO JURY INDICTS FOUR IN PAVING GRAFT; Says Gravel Concern and ExWPA Executive Defrauded City | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dr-edward-s-newell-physician-in-westchester-for-years-was-with.html | DR. EDWARD S. NEWELL; Physician in Westchester for Years Was With Hospital | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/miss-mary-rhein-to-be-wed.html | Miss Mary Rhein to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/ruth-l-maisch-to-wed.html | Ruth L. Maisch to Wed | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/nagurski-now-u-s-citizen.html | Nagurski Now U. S. Citizen | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/simon-hopeful-on-trade-british-minister-sees-signs-of-a-swing-to.html | SIMON HOPEFUL ON TRADE; British Minister Sees Signs of a Swing to Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/u-s-automobile-shortage-is-reported-in-moscow.html | U. S. Automobile Shortage Is Reported in Moscow | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/letters-for-santa-start-to-pour-in-all-of-them-go-to-the-dead.html | LETTERS FOR SANTA START TO POUR IN; All of Them Go to the Dead Letter Office, but About 10 % Are Called For There | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/eden-makes-tour-of-citys-housing-inspects-williamsburg-and-red-hook.html | EDEN MAKES TOUR OF CITY'S HOUSING; Inspects Williamsburg and Red Hook Projects During Busy Day of Sight-Seeing DEPARTS FOR WASHINGTON Final Day of British Party's Visit Also Includes View of Metropolitan Art Tour Conducted by Straus Federal Share Explained Eden Kisses Tiny Pupil Downtown Crowd Applauds | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/trial-in-vatican-court-former-library-employe-held-to-have.html | TRIAL IN VATICAN COURT; Former Library Employe Held to Have Embezzled 608,000 Lire | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/damrosch-offers-arts-bureau-plan-proposes-a-federal-agency-to.html | DAMROSCH OFFERS ARTS BUREAU PLAN; Proposes a Federal Agency to Foster Public Appreciation of Cultural Interests WOULD SET UP BOARD OF 11 Plea to Congress Is Indicated for Funds to Start Work Independent of WPA Board of Eleven Proposed No Limit" to Possibilities | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/the-two-americasand-europepe.html | THE TWO AMERICAS-- AND EUROPEPE | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/miss-lucy-watson-utica-civic-leader-once-was-named-on-list-of-100.html | MISS LUCY WATSON, UTICA CIVIC LEADER; Once Was Named on List of 100 Prominent Women in State | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fisher-victor-in-bout.html | Fisher Victor in Bout | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/two-union-chiefs-shifted-by-martin-uaw-vice-presidents-frankensteen.html | TWO UNION CHIEFS SHIFTED BY MARTIN; U.A.W. Vice Presidents Frankensteen and Mortimer Sent to West and East Coasts HE ONCE HAD OUSTED BOTH Meanwhile, He Says HeWill Not Authorize Seniority Strike Threatened at Flint Seniority Issue at Flint Martin Expects Settlement | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/1000-hear-mrsroosevelt-democracys-success-depends-on-aid-of-every.html | 1,000 HEAR MRS.ROOSEVELT; Democracy's Success Depends on Aid of Every One, She Says | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mooney-plea-rejected-supreme-court-again-refuses-to-review.html | MOONEY PLEA REJECTED; Supreme Court Again Refuses to Review California Sentence | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/junior-league-dance-many-make-reservations-for-the-dinner-event.html | JUNIOR LEAGUE DANCE; Many Make Reservations for the Dinner Event Here Friday | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/favor-cut-in-capital-title-guarantees-trustees-put-plan-up-to.html | FAVOR CUT IN CAPITAL; Title Guarantee's Trustees Put Plan Up to Stockholders | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/liners-delayed-by-gales-high-head-seas-also-help-make-schedules.html | LINERS DELAYED BY GALES; High Head Seas Also Help Make Schedules Three Days Late | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/survey-finds-torrens-title-plan-faulty-urges-revision-of.html | Survey Finds Torrens Title Plan Faulty; Urges Revision of Land-Transfer Methods | True | By Lee E. Cooper | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/steel-operations-at-576-drop-23-points-in-week.html | Steel Operations at 57.6% Drop 2.3 Points in Week | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/thaecher-wins-threegame-match-from-watt-at-squash-racquets-reynolds.html | Thaecher Wins Three-Game Match From Watt at Squash Racquets; Reynolds, Seeded Player, Beats Metzler in Long Island Title Tourney--Mays Gains in New York A. C. Squash Tennis | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/38-in-peril-on-tanker-spanish-vessel-on-reef-off-francerescue.html | 38 IN PERIL ON TANKER; Spanish Vessel on Reef Off France--Rescue Efforts Made | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/seeks-change-in-status-fiscal-fund-inc-moves-for-mutual-investment.html | SEEKS CHANGE IN STATUS; Fiscal Fund, Inc., Moves for 'Mutual Investment' Listing | True | | C1B 397932 |