Exhibit B42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/republican-fete-dec-21-gift-for-a-child-to-gain-entry-to-womens.html | REPUBLICAN FETE DEC. 21; Gift for a Child to Gain Entry to Women's Club Event | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/stocks-of-copper-decline-in-world-refined-product-reduced-by-174.html | STOCKS OF COPPER DECLINE IN WORLD; Refined Product Reduced by 174 Tons in November Despite Net Gain | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/woll-states-aims-of-rights-league-would-defend-democracy-of-world-a.html | WOLL STATES AIMS OF RIGHTS LEAGUE; Would Defend Democracy of World Against Communism, Fascism, Nazism UNITY OF AMERICA ASKED Appeal to Safeguard Freedom From Autocracy Is Issued by A. F. of L. Executive | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bill-rate-again-drops-treasury-sells-weekly-paper-at-0013-against.html | BILL RATE AGAIN DROPS; Treasury Sells Weekly Paper at 0.013, Against 0.017% | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sewing-group-meets-benefit-show-of-needlework-club-to-open-jan-11.html | SEWING GROUP MEETS; Benefit Show of Needlework Club to Open Jan. 11 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/corona-apartments-sold-to-operators-queens-deals-include-plot-for.html | CORONA APARTMENTS SOLD TO OPERATORS; Queens Deals Include Plot for Home and 2-Family House | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/books-of-the-times-monarchy-ascendant-the-good-in-monarchy-a.html | BOOKS OF THE TIMES; Monarchy Ascendant The Good in Monarchy A Sympathetic Study | True | By Thomas C. Linn | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/albert-carre-86-of-paris-theatre-served-as-director-of-opera.html | ALBERT CARRE, 86, OF PARIS THEATRE; Served as Director of Opera Comique for 23 Years--Dies in French Capital | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/slides-17-floors-on-elevator-cable-doctor-seriously-hurt-after.html | SLIDES 17 FLOORS ON ELEVATOR CABLE; Doctor Seriously Hurt After Stepping Into Shaft From Open Door in Hotel RELATIVE JUST ESCAPES Woman Following Him Grasps Panel in the Nick of Time on Hearing Victim's Scream | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/utility-files-on-stock-community-public-service-fort-worth-to-emit.html | UTILITY FILES ON STOCK; Community Public Service, Fort Worth, to Emit Shares | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/college-and-school-results-basketball-swimming-field-hockey-hockey.html | College and School Results; BASKETBALL SWIMMING FIELD HOCKEY HOCKEY | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/guard-catholic-meeting-30-police-assigned-when-father-curran.html | GUARD CATHOLIC MEETING; 30 Police Assigned When Father Curran Reports Red Threats | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sight-shipwrecked-men-rescuers-may-be-delayed-by-heavy-seas-off.html | SIGHT SHIPWRECKED MEN; Rescuers May Be Delayed by Heavy Seas Off Alaska | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bruennhilde-role-sung-by-flagstad-wagnerian-star-seen-at-her-best.html | BRUENNHILDE ROLE SUNG BY FLAGSTAD; Wagnerian Star Seen at Her Best in 'Goetterdaemmerung' at Metropolitan Opera HARTMANN IS SIEGFRIED Emanuel List Appears in Hagen Part and Julius Huehn in That of Gunther A Nobility of Expression Others in the Cast | True | By Olin Downes | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/screen-news-here-and-in-hollywood-paramount-studio-is-seeking.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Studio Is Seeking Carole Lombard for Lead in 'The Light That Failed' GAIL PATRICK GETS PART Borrowed by Republic for the 'Wagons Westward'--'Cipher Bureau' Opens Here Today Gail Patrick Selected Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/2-couples-wed-50-years-g-e-cutlers-and-h-m-reeves-observe.html | 2 COUPLES WED 50 YEARS; G. E. Cutlers and H. M. Reeves Observe Anniversaries | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wheat-prices-ease-after-early-rise-strength-in-liverpool-lifts.html | WHEAT PRICES EASE AFTER EARLY RISE; Strength in Liverpool Lifts Chicago Pit, but Market Fails to Hold Up BROAD FOREIGN INQUIRIES | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/business-world-late-reorders-again-heavy-full-silvers-sell-at-150.html | Business World; Late Reorders Again Heavy Full Silvers Sell at $150 Want Resort Shoes Shipped Now Refrigerator Stocks Down Seek Data on Spring Furniture Grocery Sales Volume Up Burlap Use Dips Sharply Gray Goods Sales Are Few | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/currierives-show-will-open-tonight-prints-restricted-to-the-new.html | CURRIER-IVES SHOW WILL OPEN TONIGHT; Prints Restricted to 'The New York Scene' Will Be on View in City Museum HARRY T. PETERS TO TALK Owner of Large Collection to Offer Lantern Slides--300 Lithographs Listed Ives a Partner in 1857 Depicted Jenny Lind Art Brevities | True | By Edward Alden Jewell | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/policy-banker-held-in-dewey-case-convicted-of-continuing-racket.html | Policy Banker, Held in Dewey Case, Convicted Of Continuing Racket While Out on Bail | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/her-own-christmas-present.html | HER OWN CHRISTMAS PRESENT | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/9-acquitted-of-tarring-preacher.html | 9 Acquitted of Tarring Preacher | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/christmas-mail-deadline-for-europe-is-tomorrow.html | Christmas Mail Deadline For Europe Is Tomorrow | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-canadian-railway-branch.html | New Canadian Railway Branch | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/city-college-review-tonight.html | City College Review Tonight | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/shalom-wrestles-tonight.html | Shalom Wrestles Tonight | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/objection-to-parley-voiced-in-palestine-national-council-aggrieved.html | OBJECTION TO PARLEY VOICED IN PALESTINE; National Council Aggrieved by Samuel's Praise of Mufti | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/press-club-to-hear-eden-in-offtherecord-talk.html | Press Club to Hear Eden In 'Off-the-Record' Talk | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fire-department-detail-revoked-notice-leaves-without-pay.html | Fire Department; Detail Revoked Notice Leaves Without Pay | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/auto-upset-kills-woman-husband-injured-in-accident-in-jacob-riis.html | AUTO UPSET KILLS WOMAN; Husband Injured in Accident in Jacob Riis Park | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/7750000-in-bonds-for-utility-today-1375000-414-notes-also-to-be.html | $7,750,000 IN BONDS FOR UTILITY TODAY; $1,375,000 41/4% Notes Also to Be Offered to Public for Green Mountain Power. REFUNDING IS PURPOSE Bonds Being Priced at 1011/2 and the Notes to Bring Yield of 3.50 to 4.50% | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fire-record.html | Fire Record | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/board-to-question-2-japanese-lines-maritime-commission-takes-up.html | BOARD TO QUESTION 2 JAPANESE LINES; Maritime Commission Takes Up Charges of 'Unfaire Practices' in Inter-America Tradee Case Deemed Major One Rate-Cutting Is Charged BOARD TO QUESTION 2 JAPANESE LINES | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/book-notes.html | BOOK NOTES | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/benefit-concert-thursday.html | Benefit Concert Thursday | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/style-show-and-ball-event-here-to-be-for-benefit-of-goddard.html | STYLE SHOW AND BALL; Event Here to Be for Benefit of Goddard Settlement | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/take-new-offices-after-promotions-by-mayor-la-guardia.html | TAKE NEW OFFICES AFTER PROMOTIONS BY MAYOR LA GUARDIA | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/accepts-guild-contract.html | Accepts Guild Contract | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rovers-face-busy-campaign.html | Rovers Face Busy Campaign | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/father-freed-in-kidnapping.html | Father Freed in Kidnapping | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/stocks-in-london-paris-and-berlin-british-market-irregularunited.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular--United States Steel Leads Rise in Transatlantics PRICES DROP ON BOURSE Political Unrest Is Cause of Uneasiness in Securities--Reich Issues Again Off List on Bourse Lower Most Berlin Stocks Decline | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/meeting-divided-on-rent-control-tenant-organizations-favor-housing.html | MEETING DIVIDED ON RENT CONTROL; Tenant Organizations Favor Housing Council Report Urging Legislation REALTY MEN SCORE PLAN Program Calls for a Special Court for Determination of Fair Charges Realty Man Opposes Plan Others Voice Approval | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/police-department.html | Police Department | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/premier-of-canada-opens-war-on-foes-mackenzie-king-calls-party.html | PREMIER OF CANADA OPENS WAR ON FOES; Mackenzie King Calls Party Caucus on Hepburn 'Plot' | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/ward-slated-for-third-term-in-row-as-head-of-u-s-tennis-body-tennis.html | Ward Slated for Third Term in Row as Head of U. S. Tennis Body; TENNIS EXECUTIVES ARE RENOMINATED Ward, Wear, Baker and Kingman Assured of Offices--Small to Succeed Westcott EXECUTIVE GROUP PICKED Regional Vice Presidents Are Named by Committee for U. S. L. T. A. Election Changes at Last Session Backed Cup Team Captain Baker Served Since 1932 | True | By Allison Danzig | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/yarosz-outpoints-de-john.html | Yarosz Outpoints De John | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/guild-strikers-arrested-circulation-men-seized-after-scuffle-in.html | GUILD STRIKERS ARRESTED; Circulation Men Seized After Scuffle in Chicago South Side | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/film-stars-subpoenaed-13-from-hollywood-to-be-called-in-buckner.html | FILM STARS SUBPOENAED; 13 From Hollywood to Be Called in Buckner Case Here | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/corrigan-earns-75000-in-90-days-as-film-actor-and-book-writer-but.html | Corrigan Earns $75,000 in 90 Days As Film Actor and Book Writer; But He Saves It, Living in Low-Priced Hotel and Repairing Ten-Year-Old Car--Will Start New Tour Soon | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/kentwood-purse-goes-to-jewell-dorsett-at-fair-grounds-jewell.html | Kentwood Purse Goes to Jewell Dorsett at Fair Grounds; JEWELL DORSETT TRIUMPHS AT 1-2 Filly Beats Taken by Two and One-Half Lengths--Orinoco Third at New Orleans SPILL MARKS FINAL RACE Jockeys Scott and Green Are Thrown at First Turn, With Latter Injuring His Leg Grey Streak Weakens Johnson Rides Winner | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-john-le-page.html | MRS. JOHN LE PAGE | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/topics-in-wall-street-latinamerican-loans-minimum-wage-the-tva.html | TOPICS IN WALL STREET; Latin-American Loans Minimum Wage The TVA Investigation New Bond Financing Railroads in 1938 Independence | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/glenn-lmartin-stock-distributed.html | Glenn L.Martin Stock Distributed | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-york-power-cuts-rate.html | New York Power Cuts Rate | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rites-for-bolton-hall-private-services-are-held-in-georgiahe-will.html | RITES FOR BOLTON HALL; Private Services Are Held in Georgia--He Will Be Buried Here | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/furrier-hangs-himself-father-finds-body-in-office-on-seventh-avenue.html | FURRIER HANGS HIMSELF; Father Finds Body in Office on Seventh Avenue | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/gains-outpoints-james-toronto-heavyweight-dominates-12round-fight.html | GAINS OUTPOINTS JAMES; Toronto Heavyweight Dominates 12-Round Fight in Wales | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/reserve-corps-orders-governors-island-third-military-area.html | Reserve Corps Orders; GOVERNORS ISLAND THIRD MILITARY AREA | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/burns-comedian-pleads-guilty-to-charges-of-jewel-smuggling.html | Burns, Comedian, Pleads Guilty To Charges of Jewel Smuggling Sentencing Delayed Until After Chaperau Trail--He Denies Intent to Violate Law Mrs. Lauer Faces Court Tomorrow BURNS, COMEDIAN, ADMITS SMUGGLING Gems Said to Be for Wife Will Return When Wanted Will Continue Broadcasting | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/knox-gunnery-trophy-awarded.html | Knox Gunnery Trophy Awarded | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/denies-offering-data-to-japan.html | Denies Offering Data to Japan | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/drgyndearborn-a-nerve-specialist-neuropsychiatrst-long-with.html | DR.G.Y.N.DEARBORN, A NERVE SPECIALIST; Neuropsychiatrst Long With Veterans's Service Dies of a Stroke on Street | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/robert-c-mcloud.html | ROBERT C. M'CLOUD | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/for-course-on-fair-thinking.html | For Course on Fair Thinking | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mkesson-board-to-oust-2-officials-warns-coster-and-another-to-quit2.html | M'KESSON BOARD TO OUST 2 OFFICIALS; Warns Coster and Another to Quit--2 Warehouses Said to Be Non-Existent Another Phantom Warehouse M'KESSON BOARD TO OUST 2 OFFICIALS Dewey Starts Inquiry Directors Take Action Damage Suit Started Two Inquiries in Canada | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/chemist-is-killed-as-still-explodes-two-other-research-men-are-hurt.html | CHEMIST IS KILLED AS STILL EXPLODES; Two Other Research Men Are Hurt in Blow-Up of West Stamford Laboratory NINETY PANES SHATTERED But No Fire Ensues and Only Workroom Is Damaged in American Cyanamid Plant | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/unhurt-as-plane-turns-turtle.html | Unhurt as Plane Turns Turtle | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/track-plans-completed-stjohns-athletes-to-participate-in-nine-meets.html | TRACK PLANS COMPLETED; St.John's Athletes to Participate in Nine Meets | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/philippine-deaths-mount-typhoon-toll-is-302epidemics-now-are-feared.html | PHILIPPINE DEATHS MOUNT; Typhoon Toll Is 302--Epidemics Now Are Feared | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/error-on-donnelly-photograph.html | Error on Donnelly Photograph | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/worcester-picks-gustafson.html | Worcester Picks Gustafson | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/s-a-tuckers-hosts-to-two-debutantes-entertain-for-sarah-a-derby-and.html | S. A. TUCKERS HOSTS TO TWO DEBUTANTES; Entertain for Sarah A. Derby and Leila Griswold Webb | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/heads-child-study-drive-mrs-odlum-to-direct-campaign-for-200000.html | HEADS CHILD STUDY DRIVE; Mrs. Odlum to Direct Campaign for $200,000 Fund | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bruised-but-happy-pro-giants-feast-title-victory-assuages.html | BRUISED BUT HAPPY, PRO GIANTS FEAST; Title Victory Assuages Aches--Football Stars Disband After Team Breakfast ALL-STAR GAMES SETTLED Maramen Will Play Here and in Chicago Next Summer--Shaffer Enters Hospital Two Games Arranged Captain Praises Team-Mates | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/two-stars-of-opera-at-bagby-musicale-mischa-elman-also-is-heard-by.html | TWO STARS OF OPERA AT BAGBY MUSICALE; Mischa Elman Also Is Heard by Distinguished Audience | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/charles-m-remey-host-admiral-johnson-is-honored-at-dinner-and.html | CHARLES M. REMEY HOST; Admiral Johnson Is Honored at Dinner and Musicale | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/patrol-squadron-4-wins-navy-trophy-schiff-award-for-air-safety.html | PATROL SQUADRON 4 WINS NAVY TROPHY; Schiff Award for Air Safety Record Goes to Unit Without Accident in Year MAXIMUM FLYING HOURS Roosevelt to Make Presentation to Commanding Offier at White House Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bad-weather-halts-operations-in-spain-too-wet-for-tanks-too-cloudy.html | BAD WEATHER HALTS OPERATIONS IN SPAIN; Too Wet for Tanks, Too Cloudy for Planes--Drive Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/john-h-clark-88-queens-educator-flushing-high-school-principal-from.html | JOHN H. CLARK, 88, QUEENS EDUCATOR; Flushing High School Principal From 1897 Until 1920 Succumbs at Home UNION GRADUATE IN 1870 Later Honored by Alma Mater With an L. H. D.--Leader in Congregational Church | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/commodity-cash-prices-range-of-prices-for-1988-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1988 FUTURE CONTRACTS MONTREAL SILVER | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/budge-again-tops-all-u-s-athletes-amateur-tennis-champion-is-first.html | BUDGE AGAIN TOPS ALL U. S. ATHLETES; Amateur Tennis Champion is First to Triumph Twice in Associated Press Poll ARMSTRONG GOOD SECOND Boxer Tallies 104 Points, 18 Less Than Winner--Vander Meer, Red Hurler, Third Eight Writers Name Pitcher Baseball Sets Pace Don "Surprised, Grateful" | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/more-registrations-of-foreign-agencies-state-department-makes.html | MORE REGISTRATIONS OF FOREIGN AGENCIES; State Department Makes Public Another List of 23 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rev-john-p-mealey-philadelphia-priest-succumbs-in-the-rectory-at-75.html | REV. JOHN P. MEALEY; Philadelphia Priest Succumbs in the Rectory at 75 | True | Special to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/notre-dame-eleven-honored-at-dinner-rockne-trophy-is-presentedkelly.html | NOTRE DAME ELEVEN HONORED AT DINNER; Rockne Trophy Is Presented--Kelly, End, Elected Captain | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/major-leagues-open-meetings-today-with-controversial-items-on.html | Major Leagues Open Meetings Today With Controversial Items on Agenda; JERSEYT CITY GETS LESLIE OF GIANTS Veteran First Baseman Given Outright Release--Ryan Will Manage Clinton, Iowa, Farm BONURA TO GET $15,000 MacPhail Intimates Dodgers Were Released From Pact Barring Broadcasts Still Busy With Giants Another Name Erased Letter Sent by Giants | True | By John Drebinger | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/westchester-acts-on-tolls-highway-supervisors-vote-to-borrow.html | WESTCHESTER ACTS ON TOLLS HIGHWAY; Supervisors Vote to Borrow $1,800,000 From RFC for Cross-County Parkway | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/lindberghs-occupy-a-paris-apartment-action-quiets-reports-they.html | LINDBERGHS OCCUPY A PARIS APARTMENT; Action Quiets Reports They Planned to Reside in Berlin | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/coast-hurling-star-acquired-by-tigers-white-piet-two-other-players.html | COAST HURLING STAR ACQUIRED BY TIGERS; White, Piet, Two Other Players and Cash Paid for Hutchinson Won 25 Games, Lost 7 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/albert-w-pickford-executive-of-the-philadelphia-national-bank-is.html | ALBERT W. PICKFORD; Executive of the Philadelphia National Bank Is Dead | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/oddlot-sales-led-saturday.html | Odd-Lot Sales Led Saturday | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/highland-hall-reception-event-here-tomorrow-will-honor-the-schools.html | HIGHLAND HALL RECEPTION; Event Here Tomorrow Will Honor the School's Principal | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/la-guardia-goes-south-to-speak-at-farm-convention-in-new-orleans-to.html | LA GUARDIA GOES SOUTH; To Speak at Farm Convention in New Orleans Tomorrow | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/7-of-oregon-family-orphaned-come-east-girl-14-brings-all-to.html | 7 OF OREGON FAMILY, ORPHANED, COME EAST; Girl, 14, Brings All to Relatives Here--Parents Died in Crash | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wholesale-prices-drop-food-group-weakness-sends-association-index.html | WHOLESALE PRICES DROP; Food Group Weakness Sends Association Index Down | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/ruth-etting-tells-story-of-shooting-exhusband-threatened-end-of-her.html | RUTH ETTING TELLS STORY OF SHOOTING; Ex-Husband Threatened 'End' of Her, His Daughter and Alderman, She Says DETAILS PROPERTY SPLIT Singer Is First Witness at Trial--Snyder Will Seek to Prove Self-Defense | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/wilders-new-farce-is-seen-in-boston-the-merchant-of-yonkers-with.html | WILDER'S NEW FARCE IS SEEN IN BOSTON; ' The Merchant of Yonkers,' With Jane Cowl Starred, Opens | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/tva-again-rejects-willkie-proposal-j-a-krug-testifies-offer-to.html | TVA AGAIN REJECTS WILLKIE PROPOSAL; J. A. Krug Testifies Offer to Arbitrate T. E. P. C. Sale Is 'Loaded With Jokers' DRAWS A SHARP REPLY Engineer Says TVA Offered to Pay $67,000,000 but Willikie Wants $90,000,000 Holiday Adjournment Planned Committee Changes In Prospect Lilienthal Recovering in Hotel TVA AGAIN REJECTS WILLKIE PROPOSAL $67,000,000 "Final" Offer Tennessee Official Quoted | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/widow-hears-own-funeral.html | Widow Hears Own Funeral | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/earl-carroll-sale-today-bankruptcy-referee-to-auction-his.html | EARL CARROLL SALE TODAY; Bankruptcy Referee to Auction His Theatrical Properties | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/deaths.html | Deaths | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/guerrillas-active-in-shanghai-area-japanese-claim-the-capture-of.html | GUERRILLAS ACTIVE IN SHANGHAI AREA; Japanese Claim the Capture of 'Band of 10,000 but Admit 60,000 Are Still at Large OCCUPATION ONLY NOMINAL Chinese Report Recapture of Waichow in Canton Zone--Johnson Leaves for Home Occupation Limited Challenge Issued to Chiang Waichow Recapture Reported Johnson Leaves Chungking | True | Special Cable to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/traffic-accidents-again-decline-here-injuries-and-fatalities-down.html | TRAFFIC ACCIDENTS AGAIN DECLINE HERE; Injuries and Fatalities Down for Week and Week-End | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/502-child-refugees-find-british-haven-young-austrians-are-taken-to.html | 502 CHILD REFUGEES FIND BRITISH HAVEN; Young Austrians Are Taken to Camp--Include Catholics and 'Non-Aryan' Christians 250 MORE ARE DUE SOON 90 of the 200 From Germany Proper Already in Homes160 Jews Reach Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/new-york-girls-at-richmond-ball-first-monday-german-at-the-virginia.html | NEW YORK GIRLS AT RICHMOND BALL; First Monday German at the Virginia Capital Attended by Many Debutantes DINNER PRECEDES DANCE Misses Cecil, Grosvenor, Oates and Kelsey Make Up This City's Contingent MEMBERS OF NEW YORK FAMILIES PRESENTED AT RICHMOND DANCE | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mexico-promises-italians-payment-owners-of-michoacan-estates-that.html | MEXICO PROMISES ITALIANS PAYMENT; Owners of Michoacan Estates That Were Seized Will Be Promptly Recompensed FAMILY TO GET $500,000 Americans Are Still Waiting, and at the Proposed Rate They May Wait Eighteen Years | True | Special Cable to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/loews-challenged-on-writeoff-policy-counsel-in-minority-suit-says.html | LOEWS CHALLENGED ON WRITE-OFF POLICY; Counsel in Minority Suit Says Practice Is Not Good | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/seabiscuit-is-first-in-poll-of-writers-stagehand-rated-over-lawrin.html | SEABISCUIT IS FIRST IN POLL OF WRITERS; Stagehand Rated Over Lawrin in 3-Year-Old Division--El Chico Tops Juveniles | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-g-k-chesterton-english-authors-widow-had-large-influence-on-his.html | MRS. G. K. CHESTERTON; English Author's Widow Had Large Influence on His Work | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/clinton-s-dows-palm-beach-hosts-entertain-with-dinner-party-there.html | CLINTON S. DOWS PALM BEACH HOSTS; Entertain With Dinner Party There in Their Home | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/to-raze-landmark-in-times-square-12story-fitzgerald-building-and.html | TO RAZE LANDMARK IN TIMES SQUARE; 12-Story Fitzgerald Building and Conan Theatre Are in Hands of Wreckers WAS OWNED BY LEBLANG Gray's Drug Store and Cut-Rate Ticket Agencies Long Were Best-Known Tenants | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/earthquake-in-valencia-citizens-fearing-explosions-fleeno.html | EARTHQUAKE IN VALENCIA; Citizens Fearing Explosions, Flee--No Casualties | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/advertising-news-and-notes-socony-offers-new-home-items-fair-to.html | Advertising News and Notes; Socony Offers New Home Items Fair to Spur Men's Wear Ads Agencies Meet Here May 11-12 Retail Linage Off 7.3% Win Silk Display Awards Would Carry Liquor Ads Accounts Personnel Notes Canners Name Ludgin British Dailies Get Most Ads | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/frank-e-lyman-72-dead-in-springfield-former-massachusetts-works.html | FRANK E. LYMAN, 72, DEAD IN SPRINGFIELD; Former Massachusetts Works Commissioner, Legislator | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/condition-of-reserve-member-banks-in-101-cities-dec-7.html | Condition of Reserve Member Banks in 101 Cities Dec. 7 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/lease-on-riverside-drive.html | Lease on Riverside Drive | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/margaret-lords-plans-she-will-be-wed-dec-29-in-newark-to-john-g.html | MARGARET LORD'S PLANS; She Will Be Wed Dec. 29 in Newark to John G. Merrow | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/commodity-exchange-seat-800.html | Commodity Exchange Seat $800 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dr-lowell-82-years-old-president-emeritus-will-have-birthday-party.html | DR. LOWELL 82 YEARS OLD; President Emeritus Will Have Birthday Party at Harvard | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/american-products-expands.html | American Products Expands | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/the-play-moliere-at-the-barbizonplaza.html | THE PLAY; Moliere at the Barbizon-Plaza | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/other-music-vienna-choir-boys-are-heard.html | OTHER MUSIC; Vienna Choir Boys Are Heard | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/hague-machine-faces-challenge-in-bayonne-revolt-led-by-exaide-from.html | Hague Machine Faces Challenge In Bayonne Revolt Led by Ex-Aide; From Miami, Hudson Leader Expels Dr. Daly, Who Quits as County Physician and Moves to Form Coalition With Republicans Discusses His Resignation Plans a Coalition Ticket | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/makar-conquers-leto.html | Makar Conquers Leto | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/nlrb-is-defeated-in-supreme-court-refusal-to-reopen-case-of-sitdown.html | NLRB IS DEFEATED IN SUPREME COURT; Refusal to Reopen Case of SitDown Strike on Two Ships Upholds Circuit Bench 145 SEAMEN ARE INVOLVED Reinstatement of C.I.O. Union Members After Tie-Up in Florida Had Been Ordered. | True | Special to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/gets-bullet-warning-socialist-organizer-gets-card-like-one-sent-la.html | GETS BULLET WARNING; Socialist Organizer Gets Card Like One Sent La Guardia | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/style-settlements-off-139.html | Style Settlements Off 13.9% | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rc-nicholas-2d-divorced-former-miss-trowbridge-gets-a-decree-at.html | R.C. NICHOLAS 2D DIVORCED; Former Miss Trowbridge Gets a Decree at Reno | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/diplomats-attend-capital-concert-and-mrs-w-h-taft.html | DIPLOMATS ATTEND CAPITAL CONCERT; Mrs. Roosevelt and Mrs. W. H. Taft Also Among Those at Townsend Event 105TH MUSICAL MORNING Robert Virovai, Violinist, and Robert Nicholson, Baritone, in Debuts--Crooks Sings Two Make Debuts Luncheon After Concert | True | Special to THE NEW YORK TIMES | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/commodity-prices-off-annalist-weekly-index-down-09-point-to-793-on.html | COMMODITY PRICES OFF; Annalist Weekly Index Down 0.9 Point to 79.3 on Dec. 10 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/c-m-wood-57-dead-a-lawyer-banker-counsel-for-arizona-lumber-and.html | C. M. WOOD, 57, DEAD; A LAWYER, BANKER; Counsel for Arizona Lumber and Rail Interests Also a Figure in Politics ONCE A LAW PROFESSOR Taught in Boston University and Was Democratic Leader in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/japan-says-russia-blocks-fishery-pact-moscow-held-to-have-curbed.html | JAPAN SAYS RUSSIA BLOCKS FISHERY PACT; Moscow Held to Have Curbed Rights on Military Grounds | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/u-s-and-britain-vie-in-argentina-germany-takes-second-place-from-us.html | U. S. AND BRITAIN VIE IN ARGENTINA; Germany Takes Second Place From Us as a Buyer From Latin-American Nation OUR 1938 PURCHASES OFF Slump Makes Our Position Less Favorable to Combat Antipathy at Lima Spur Feeling Against U. S. U. S. Third in Purchases | True | By T. R. Ybarraby Air Mail To the New York Times. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/held-as-morphine-seller.html | Held as Morphine Seller | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/sophomores-carry-n-y-u-basketball-hopes-this-season-n-y-u-and.html | Sophomores Carry N. Y. U. Basketball Hopes This Season; N. Y. U. AND UPSALA WILL MEET TONIGHT Resnick, Dubinsky and Auerbach, Sophomores, to Start for Violet in Opener LEWIS, WATSON IN LINE-UP Capt. Dowd and Schillig, Late in Joining Squad, Will Be Ready to Play Soon Not the Flatbush Fever Doubtful of Prospects 22 Games on Schedule | True | By Louis Effrat | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/artist-halts-work-on-postoffice-mural-awaits-washington-decision-on.html | ARTIST HALTS WORK ON POSTOFFICE MURAL; Awaits Washington Decision on Use of Whitman Quotation | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/jersey-assembly-passes-racing-bill-it-provides-election-june-20-on.html | JERSEY ASSEMBLY PASSES RACING BILL; It Provides Election June 20 on Pari-Mutuel Amendment to State Constitution SENATE APPROVAL SEEN Rail Tax Compromise Rejected-- $8,000,000 Shortage in Relief Funds Looms Reasonable Re ue" for State Deficit in Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/columbia-grammar-wins-beats-dwight-school-32-to-23-on-basketball.html | COLUMBIA GRAMMAR WINS; Beats Dwight School, 32 to 23, on Basketball Court | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/gets-medal-for-rescue-soldier-who-saved-woman-at-new-rochelle-oct.html | GETS MEDAL FOR RESCUE; Soldier Who Saved Woman at New Rochelle Oct. 13 Honored | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/5086-face-courts-in-auto-parking-drive-and-10000-in-fines-is.html | 5,086 Face Courts in Auto Parking Drive And $10,000 in Fines Is Collected in Day | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/benjamin-friedman.html | BENJAMIN FRIEDMAN | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/victorias-score-113-westchester-six-stops-sporting-club-as-fountain.html | VICTORIAS SCORE, 11-3; Westchester Six Stops Sporting Club as Fountain Stars | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fick-breaks-swim-record.html | Fick Breaks Swim Record | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/baltimore-issue-of-3524000-sold-chase-bank-heads-group-taking-bonds.html | BALTIMORE ISSUE OF $3,524,000 SOLD; Chase Bank Heads Group Taking Bonds at 100.357--Offers Them to Public NEW YORK CITY TAX NOTES Tenders for $3,000,000 to Be Opened Tomorrow--Other Municipal Fiscal Plans Westchester County, N. Y. State of Tennessee Albany County, N. Y. Nassau County, N. Y. New York, N. Y. State of Montana New York School District Lakeland, Fla. BALTIMORE ISSUE OF $3,524,000 SOLD | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/closing-of-2-fairs-on-sundays-asked-lords-day-alliance-urges.html | CLOSING OF 2 FAIRS ON SUNDAYS ASKED; Lord's Day Alliance Urges Churchgoers to Send Pleas to Whalen and Coast Officials GROUP MARKS 50TH YEAR Goldman Praises Its Help to Postal Workers--Tribute Paid to Dr. Bowlby Other Resolutions Adopted Gift by Letter Carriers | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dr-willard-sanford-chicago-surgeon-had-taught-at-the-university-of.html | DR. WILLARD SANFORD; Chicago Surgeon Had Taught at the University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dividend-actions-by-corporations-special-payment-of-1-a-share.html | DIVIDEND ACTIONS BY CORPORATIONS; Special Payment of $1 a Share Declared by United Fruit, Making $4 for Year 25 CENTS BY AINSWORTH Climax Molybdenum Adds $1, Bringing Its Total 1938 to $2.20 a Share Ainsworth Manufacturing Climax Molybdenum Equity Shares Grumman Aircraft and Engineering Home Indemnity Massachusetts Investors Trust Minnesota Mining and Manufacturing Navarro Oil Pacific Public Service of California Peoples National Bank Pollak Manufacturing Reyburn Company Singer Manufacturing Tobacco and Allied Stocks | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/railroad-income-tops-november-37-net-operating-result-last-month.html | RAILROAD INCOME TOPS NOVEMBER, '37; Net Operating Result Last Month About $42,000,000, Against $32,440,920 RISE IN LOADINGS A FACTOR Net Loss of Class I Lines in 9 Months Is $176,754,588Net Income in 1937 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/auto-output-rises-more-than-seasonally-november-brought-first-gain.html | Auto Output Rises More Than Seasonally; November Brought First Gain Over 1937 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/10000000-lire-is-voted-for-italian-repatriation.html | 10,000,000 Lire Is Voted For Italian Repatriation | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/dies-at-wheel-of-auto-gas-office-manager-stricken-on-way-to-work-in.html | DIES AT WHEEL OF AUTO; Gas Office Manager Stricken on Way to Work in Brooklyn | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/rev-joachim-cuniffe-had-served-as-vice-president-of-st-bonaventure.html | REV. JOACHIM CUNIFFE; Had Served as Vice President of St. Bonaventure College | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/fete-held-in-honor-of-french-official-col-and-mrs-h-murrayjacoby.html | FETE HELD IN HONOR OF FRENCH OFFICIAL; Col. and Mrs. H. Murray-Jacoby Are Hosts at a Dinner for Count de Fontnouvelle Ambassador Also Honored | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/col-alexander-rodgers-retired-officerwho-had-fought-in-indian.html | COL. ALEXANDER RODGERS; Retired OfficerWho Had Fought in Indian Campaigns Was 86 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mrs-theron-i-crane-welfare-leader-in-philadelphia-was.html | MRS. THERON I. CRANE; Welfare Leader in Philadelphia Was Industrialist's Widow | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/pushes-fight-on-cancer-british-minister-cites-growth-and-malignity.html | PUSHES FIGHT ON CANCER; British Minister Cites Growth and Malignity of Disease | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/du-pont-pathe-suit-fails-court-denies-writ-to-halt-transfer-of.html | DU PONT PATHE SUIT FAILS; Court Denies Writ to Halt Transfer of Stock in Dissolution | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/oscar-b-ware-appointed.html | Oscar B. Ware Appointed | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/lehman-heard-by-alumni-williams-club-hears-plea-for-democracy.html | LEHMAN HEARD BY ALUMNI; Williams Club Hears Plea for Democracy Campaign | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/bonds-more-active-on-stock-exchange-u-s-obligations-strong-some-of.html | BONDS MORE ACTIVE ON STOCK EXCHANGE; U. S. Obligations Strong, Some of Them Advancing to New High Levels CORPORATE LOANS FIRMER Rails, Utilities Rise--Foreign Issues Sag-Day's Sales Up to $8,159,700 | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/pound-and-franc-fall-under-new-pressure-as-a-result-of-developments.html | Pound and Franc Fall Under New Pressure As a Result of Developments in Europe | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/mr-roosevelts-archives.html | MR. ROOSEVELT'S ARCHIVES | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/old-debt-of-his-father-is-paid-by-tyrone-power.html | Old Debt of His Father Is Paid by Tyrone Power | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/jacob-siegel-head-of-eichler-brewery-chairman-of-board-also-held.html | JACOB SIEGEL, HEAD OF EICHLER BREWERY; Chairman of Board Also Held Directorships in Other Firms | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/tells-of-vanishing-in-war-goods-inquiry-williams-trial-witness.html | TELLS OF VANISHING IN WAR GOODS INQUIRY; Williams Trial Witness Takes Stand in Silverman Plot Case | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/trade-commission-cases-ftc-enters-cease-and-desist-orders-against.html | TRADE COMMISSION CASES; FTC Enters Cease and Desist Orders Against Concerns Here | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/deputies-help-cut-red-tape-in-soviet-tell-on-anniversary-of-their.html | DEPUTIES HELP CUT RED TAPE IN SOVIET; Tell on Anniversary of Their Election How They Have Used Powers to Aid People Soldier Member of Parliament Visits Factories and Farms to Assist Constituents Deputies Cut Red Tape THEY PROD BUREAUCRATS Surgeon Recounts Work New Soviet Farm Commissar | True | Wireless to THE NEW YORK TIMES. | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/court-backs-negro-on-full-education-orders-missouri-to-admit-him-to.html | COURT BACKS NEGRO ON FULL EDUCATION; Orders Missouri to Admit Him to State Law School or Provide Equal Training Gaines Qualified for Law Study Policy of 16 States Affected COURT BACKS NEGRO ON FULL EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/constance-de-pinna-wed-she-is-the-bride-of-emerson-m-bainbridge-of.html | CONSTANCE DE PINNA WED; She Is the Bride of Emerson M. Bainbridge of Scotland | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/carols-to-be-sung-at-london-terrace-moores-famous-poem-again-to-be.html | CAROLS TO BE SUNG AT LONDON TERRACE; Moore's Famous Poem Again to Be Read at Site of Its Origin | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/on-basketball-courts-coaches-seem-optimistic-illness-hits-capital.html | On Basketball Courts; Coaches Seem Optimistic Illness Hits Capital Team | True | By Francis J. O'Riley | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/industrial-activity.html | INDUSTRIAL ACTIVITY | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/notables-at-rites-of-mrs-macaulay-consul-macaulay-for-de-valera.html | NOTABLES AT RITES OF MRS. MACAULAY; Consul Macaulay, for de Valera; Archbishop Murray, Ex-Gov. Miller Among Them SERVICE IN WERNERSVILLE Burial in Crypt of Seminary-- Funeral Party of 100 Goes on Special Train | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/white-goods-sales-wider-next-month-price-emphasis-in-special-events.html | WHITE GOODS SALES WIDER NEXT MONTH; Price Emphasis in Special Events Will Be Devoted Largely to Sheets HOMES HELD NOT STOCKED Sellers Sure Public Will Buy if Improved Values Are Offered by Stores | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/curbs-new-constitution-approved-by-3532-vote.html | Curb's New Constitution Approved by 353-2 Vote | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/jersey-city-houses-sold-three-4story-apartments-are-bought-by.html | JERSEY CITY HOUSES SOLD; Three 4-Story Apartments Are Bought by Investor | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/miss-anne-e-kiley-married-in-chapel-oneida-n-y-girl-is-wed-at-st.html | MISS ANNE E. KILEY MARRIED IN CHAPEL; Oneida, N. Y., Girl Is Wed at St. George's Church Here to William E. Rudel SHE HAS ONE ATTENDANT Mrs. P. S. Mumford Matron of Honor--Bride Is a Graduate of Barnard College | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/inland-air-base-for-navy-mead-lake-at-boulder-dam-considered-as.html | INLAND AIR BASE FOR NAVY; Mead Lake at Boulder Dam Considered as Possible Site | True | Special to THE NEW YORK TIMES. | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/cotton-softens-on-planters-vote-early-improvement-gives-way-to.html | COTTON SOFTENS ON PLANTERS' VOTE; Early Improvement Gives Way to Prices 7 Points Up to 5 Down to Close SOLE CAIN BY SPOT MONTH Mill Calling in the December Widens Its Premium Over the October to 105 Yesterday's statistics, in bales: | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/behan-out-on-bail-wants-quick-trial-in-prison-since-oct-21-he-is.html | BEHAN, OUT ON BAIL, WANTS QUICK TRIAL; In Prison Since Oct. 21, He Is Finally Able to Raise the $25,000 Required HEALY ASSAILS VALENTINE Says Client Was Kept in Jail Because Bonding Companies Were Forbidden to Aid Him Healy Accuses Valentine Police Manual Changes | True | | C1B 397932 |
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/puts-limit-on-semipros-sisler-edict-is-maximum-of-8-exleaguers-on-a.html | PUTS LIMIT ON SEMI-PROS; Sisler Edict Is Maximum of 8 Ex-Leaguers on a Team | True | | C1B 397932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-13 | 1938-12-13 | https://www.nytimes.com/1938/12/13/archives/will-vote-on-capital-increase.html | Will Vote on Capital Increase | True | | C1B 397932 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/harvard-sextet-wins-31-beats-boston-junior-olympics-in-debut-for.html | HARVARD SEXTET WINS, 3-1; Beats Boston Junior Olympics in Debut for New Coach | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/letters-to-the-times-replying-to-mr-moses-architects-treat-the-new.html | Letters to The Times; Replying to Mr. Moses Architects Treat the New Aspects of Housing Plan Raised by His Letter Private Sale Preferred Religious Freedom in Spain Attitude of Recent Speaker Held to Be Unwarranted by Facts Program Cited Basic Issues Stated Changed Situation Delayed Mail Deliveries Varying Yardsticks Old-Law Tenements | True | SAMUEL MARCUS,JOHN HAYNES HOLMES,DOUGLAS WILLIAMS,WELLS WELLS,CAROL ARONOVICI, WILLIAM F. R. BALLARD, HENRY S. CHURCHILL, CARL FEISS, WILLAM LESCAZE, ALBERT MAYER, LEWIS MUMFORD, RALPH WALKER. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/doctor-hurt-in-shaft-fall-gains.html | Doctor, Hurt in Shaft Fall, Gains | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/triumphs-at-basketball-recorded-by-n-y-u-manhattan-st-johns-and-l-i.html | Triumphs at Basketball Recorded by N. Y. U., Manhattan, St. John's and L. I. U.; N. Y. U. OVERCOMES UPSALA FIVE, 45-25 Takes First Game of Season After Shaky Start--Lewis Stars With 13 Points MANHATTAN DOWNS RIDER St. John's Registers an Easy Victory Over St. Peter's--L. I. U. Halts Panzer. Manhattan 51, Rider.33 St. John's 57, St. Peter's 23 L. I. U. 41, Panzer 35 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/aloysius-j-hanley.html | ALOYSIUS J. HANLEY | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/gets-bonneville-dam-order.html | Gets Bonneville Dam Order | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/rome-induces-prague-to-override-censor-wins-pledge-of-publicity-for.html | ROME INDUCES PRAGUE TO OVERRIDE CENSOR; Wins Pledge of Publicity for Italian Attack on Democracies | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bans-whipping-of-libyan-troops.html | Bans Whipping of Libyan Troops | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/pierre-lafitte-founder-of-first-illustrated-daily-in-paris-is-dead.html | PIERRE LAFITTE; Founder of First Illustrated Daily in Paris Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/veterans-give-honor-to-bishop-donahue-medal-is-awarded-for-fight-on.html | VETERANS GIVE HONOR TO BISHOP DONAHUE; Medal Is Awarded for Fight on Subversive Groups | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/golf-balls-fish-hooks-skis-and-snowshoes-show-way-in-growing-u-s.html | Golf Balls, Fish Hooks, Skis and Snowshoes Show Way in Growing U. S. Sports Industry | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/navy-yards-short-of-skilled-workers-apprentice-schools-to-be-run-at.html | Navy Yards Short of Skilled Workers; Apprentice Schools to Be Run at Capacity | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/loyalists-taunt-rebels-in-opposite-trenches-wheres-the-bull-they.html | Loyalists Taunt Rebels in Opposite Trenches; 'Where's the Bull?' They Cry as Drive Waits; Attack Expected Momentarily Mine Blasts at Madrid Front | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/captain-farley-to-retire.html | Captain Farley to Retire | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/west-wildwood-vote-upset.html | West Wildwood Vote Upset | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/treasury-asks-bids-on-various-cottons-3426863-yards-are-sought-for.html | TREASURY ASKS BIDS ON VARIOUS COTTONS; 3,426,863 Yards Are Sought for Shipment by Feb. 15 | True | Speci to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/parking-ban-excepts-few-valentine-warns-only-emergency-vehicles-are.html | PARKING BAN EXCEPTS FEW; Valentine Warns Only Emergency Vehicles Are Exempt | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/miss-liberty-ready-to-show-new-finery-statue-open-to-public.html | MISS LIBERTY READY TO SHOW NEW FINERY; Statue Open to Public Tomorrow After 20-Month Repairs | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/business-world-buyers-arrivals-dropped-early-boys-wear-orders-urged.html | Business World; Buyers Arrivals Dropped Early Boys Wear Orders Urged Druggists Reorder Gift Goods Silvers Continue Well Taken Argentine Hides Active, Higher Ski Wear Delivery Near Normal Holiday Glassware in Demand Sheets Incorrectly Quoted Gray Goods Trading Light | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/national-hockey-league-last-nights-results-standing-of-the-teams.html | National Hockey League; Last Night's Results Standing of the Teams Tomorrow Night's Schedule | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/miss-page-triumphs-at-squash-racquets-mrs-iglehart-also-advances-in.html | MISS PAGE TRIUMPHS AT SQUASH RACQUETS; Mrs. Iglehart Also Advances in Atlantic City Play THE SUMMARIES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/woman-73-gets-life-admits-part-in-slaying-after-son-kills-himself.html | WOMAN, 73, GETS LIFE; Admits Part in Slaying After Son Kills Himself in Seattle | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/3830135-in-gifts-by-carnegie-fund-keppel-reports-on-the-years.html | $3,830,135 IN GIFTS BY CARNEGIE FUND; Keppel Reports on the Year's Contribution's Made for 'the Diffusion of Knowledge' | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/g-walter-kinzley.html | G. WALTER KINZLEY | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/hall-to-keep-republican-post.html | Hall to Keep Republican Post | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/eden-confers-hour-with-roosevelt-they-are-silent-as-to-subject-of.html | EDEN CONFERS HOUR WITH ROOSEVELT; They Are Silent as to Subject of Talk--Visit to Capital Brings Warm Greeting Drives to Mount Vernon EDEN CONFERS HOUR WITH ROOSEVELT Reticent as to White House Talk Theatre Party Here Tomorrow | True | By F. Raymond Daniellspecial To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/universal-suffrage-for-jamaiaa.html | Universal Suffrage for Jamaiaa | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/suez-rate-cut-announced.html | Suez Rate Cut Announced | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bankhead-offers-new-cotton-plan-would-cut-1939-crop-a-third-by.html | BANKHEAD OFFERS NEW COTTON PLAN; Would Cut 1939 Crop a Third by Selling Federal Stock, Paying Cooperators ADDITIONAL LEVY IN MIND President Invites Study of 1938 Law in Message to Convening Farmers Bankhead Explains Plan THE PRESIDENT'S MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jersey-couple-mark-67th-anniversary-mr-and-mrs-jonah-p-poysher-met.html | JERSEY COUPLE MARK 67TH ANNIVERSARY; Mr. and Mrs. Jonah P. Poysher Met on a Sleigh Ride | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/art-of-glackens-put-on-exhibition-memorial-display-of-drawings-and.html | ART OF GLACKENS PUT ON EXHIBITION; Memorial Display of Drawings and 92 Oils Offered at the Whitney Museum WON GRAND PRIX IN 1937 Later Paintings Reveal Rare Individualism in Artist Long a Renoir Disciple Artist Goes to Paris Committee Selects Works Art Brevities | True | By Edward Alden Jewell | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dewey-back-from-vacation-says-report-of-indictment-of-politicians.html | Dewey, Back From Vacation, Says Report Of Indictment Of Politicians Is News to Him | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mrs-louis-madeira-welfare-leader-70-coal-operators-widow-aided-many.html | MRS. LOUIS MADEIRA, WELFARE LEADER, 70; Coal Operator's Widow Aided Many Philadelphia Charities | True | Special to THE NEW YORK TIMES. | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/white-house-scene-of-cabinet-dinner-president-and-mrs-roosevelt.html | WHITE HOUSE SCENE OF CABINET DINNER; President and Mrs. Roosevelt Give First Official Event of Its Kind This Season 72 GUESTS ARE PRESENT Henry Morgenthaus Jr. Head Group—Program of Music and Dancing Offered Ambassador Attends Among Others Present | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/lindbergh-in-paris.html | LINDBERGH IN PARIS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/st-simon-stock-scores-by-3330-halts-late-attempt-at-rally-by-st.html | ST. SIMON STOCK SCORES BY 33-30; Halts Late Attempt at Rally by St. Francis Prep Five—Other School Results | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/columbia-takes-opener-radvilas-stars-in-victory-over-alumni-five.html | COLUMBIA TAKES OPENER; Radvilas Stars in Victory Over Alumni Five, 43-34 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/farr-in-condition-commission-finds-boxing-authorities-satisfied.html | FARR IN CONDITION, COMMISSION FINDS; Boxing Authorities Satisfied British Boxer Is Ready for Bout With Nova Friday LOUIS TO SIGN CONTRACT Champion Coming From West to Prepare for His Fight With Lewis on Jan. 27 Brown Visits Camp Agrees to Title Bout | True | By James P. Dawson | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/grange-head-asks-violence-inquiry-urges-convention-to-sift-reports.html | GRANGE HEAD ASKS 'VIOLENCE INQUIRY; Urges Convention to Sift Reports of Clashes Among Farmers and Unions HIDDEN TAXES' ASSAILED Cooper at Jamestown Says 'We Are Suffering Most From Unseen Levies' | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/miss-colledge-winner-beats-miss-taylor-to-keep-british.html | MISS COLLEDGE WINNER; Beats Miss Taylor to Keep British Figure-Skating Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dr-joseph-a-hill-of-census-bureau-chief-statistician-for-last-five.html | DR. JOSEPH A. HILL OF CENSUS BUREAU; Chief Statistician for Last Five Years and Director in Two Enumerations Dies | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO NEWARK BOSTON SAN FRANCISCO N. Y. CITY BONDS INDUSTRIALS FOREIGN INVESTING N. Y. STATE BONDS Canadian Bonds REAL ESTATE PUBLIC UTILITIES INSURANCE GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/more-cars-in-state-2207145-passenger-vehicles-registeredtrucks.html | MORE CARS IN STATE; 2,207,145 Passenger Vehicles Registered--Trucks Fewer | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/choir-concert-friday-boy-singers-to-give-benefit-for-friends.html | CHOIR CONCERT FRIDAY; Boy Singers to Give Benefit for Friends Seminary Fund | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fred-frazer.html | FRED FRAZER | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/president-in-light-mood-is-facetious-when-asked-about-appointments.html | PRESIDENT IN LIGHT MOOD; Is Facetious When Asked About Appointments and Boils | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/frederick-h-paine-long-a-teacher-in-brooklyn-school-he-dies-at-age.html | FREDERICK H. PAINE; Long a Teacher in Brooklyn School, He Dies at Age of 72 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bancamericablair-elects-a-o-stewart-coast-financier-new-chairman-of.html | BANCAMERICA-BLAIR ELECTS A. O. STEWART; Coast Financier New Chairman of Investment Banking House | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/price-floor-rule-favored-in-foods-unfair-trade-practice-acts-best.html | PRICE FLOOR RULE FAVORED IN FOODS; Unfair Trade Practice Acts Best for That Industry, A. C. Monagle Holds FAIR TRADE IS DEFENDED Producers Benefit When They Adhere to Its Spirit, Means Tells Symposium Murphy Favors Caution Tells California Experience | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/drive-opens-to-aid-culture-in-exile-200000-sought-here-to-help.html | DRIVE OPENS TO AID 'CULTURE IN EXILE'; $200,000 Sought Here to Help Refugee Intellectuals | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/councilmen-criticize-1939-outlay-budget-committee-members-protest.html | COUNCILMEN CRITICIZE 1939 OUTLAY BUDGET; Committee Members Protest Large Items Are Omitted | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/marine-auxiliary-elects.html | Marine Auxiliary Elects | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/westbury-track-sold-five-more-acres-of-walter-thompson-land.html | WESTBURY TRACK SOLD; Five More Acres of Walter Thompson Land Disposed Of | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jeanne-meierhoffer-to-be-married-jan-2-sister-to-be-attendant-at.html | JEANNE MEIERHOFFER TO BE MARRIED JAN. 2; Sister to Be Attendant at Her Wedding to A. F. Evans | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/ciano-to-visit-hungary-italian-foreign-minister-accepts-horthys.html | CIANO TO VISIT HUNGARY; Italian Foreign Minister Accepts Horthy's Invitation | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/college-and-school-results-basketball-swimming-hockey.html | College and School Results; BASKETBALL SWIMMING HOCKEY | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mexico-proposes-plan-on-investors-offers-lima-parley-a-way-to-bar.html | MEXICO PROPOSES PLAN ON INVESTORS; Offers Lima Parley a Way to Bar Diplomatic Protection for Aliens OPPOSES THE U. S. POLICY Conference Is Asked to Adopt Convention Removing Special Status for Foreigners U. S. Emphasizes Policy Argentina's Plan for Foreigners | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/lord-londonderry-turns-on-germany-briton-who-has-been-foremost-in.html | LORD LONDONDERRY TURNS ON GERMANY; Briton Who Has Been Foremost in Urging 'Understanding' Opposes Colony Demands Still for Friendship Policy Criticizes 'Nationalism' LORD LONDONDERRY TURNS ON GERMANY Bars Negotiations Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/press-bill-permitted-commons-measure-to-call-for-newspaper-owners.html | PRESS BILL PERMITTED; Commons Measure. to Call for Newspaper Owners' Names | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/henry-hudson-span-2-years-old.html | Henry Hudson Span 2 Years Old | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/rovers-lose-at-hershey-cubs-score-first-five-goals-in-5to4-triumph.html | ROVERS LOSE AT HERSHEY; Cubs Score First Five Goals in 5-to-4 Triumph | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/currier-ives.html | CURRIER & IVES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/new-staple-fiber-announced.html | New Staple Fiber Announced | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/retail-food-costs-fell.html | Retail Food Costs Fell | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/suites-in-woodmere-bought-by-investor-30unit-apartment-house-is.html | SUITES IN WOODMERE BOUGHT BY INVESTOR; 30-Unit Apartment House Is Assessed at $112,000 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/murder-jury-disagrees-4-accused-of-police-sergeants-slaying-held.html | MURDER JURY DISAGREES; 4 Accused of Police Sergeant's Slaying Held for New Trial | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/daniel-p-sweeney-bayonne-school-executive-dies-in-his-office-of.html | DANIEL P. SWEENEY; Bayonne School Executive Dies in His Office of Heart Stroke | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/deaths.html | Deaths | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/gorman-asks-utw-to-split-with-c-i-0-paves-way-for-a-textile-union-c.html | GORMAN ASKS U.T.W. TO SPLIT WITH C. I. 0.; Paves Way for a Textile Union Convention to Vote on Going Back to the A. F. L. Fold Points to Order of Court GORMAN ASKS U.T.W. TO SPLIT WITH C.I.O. Expects Letters to Get Results Says Workers Should Decide Seeks An Early Convention Hillman's Later Statement | True | By Louis Starkspecial To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/preview-will-assist-charity.html | Preview Will Assist Charity | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/hired-11000-since-june-republic-steel-using-48000work-week-up-78.html | HIRED 11,000 SINCE JUNE; Republic Steel Using 48,000-Work Week Up 7.8 Hours | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/twa-advances-conroy.html | TWA Advances Conroy | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bert-hanson-dies-civic-reform-aide-attorney-here-active-in-1913.html | BERT HANSON DIES; CIVIC REFORM AIDE; Attorney Here Active in 1913 Campaign That Elected Mitchel as Mayor EX-DEPUTY POLICE HEAD Served as Assistant Attorney General in Charge of Cases Involving Customs Deputy Under Bingham Secretary of His Class | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/will-take-holiday-mail-queen-mary-sailing-friday-to-reach-nearer.html | WILL TAKE HOLIDAY MAIL; Queen Mary, Sailing Friday, to Reach Nearer Nations in Time | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/chaperau-pleads-not-guilty-again-20000-bail-continued-on-2.html | CHAPERAU PLEADS NOT GUILTY AGAIN; $20,000 Bail Continued on 2 Smuggling Charges to Which Burns Had Pleaded Guilty COLETTE D'ARVILLE HEARD Tells of Incident in Judge's Home--Mrs. Lauer Due to Appear in Court Today | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jersey-to-call-bonds-operation-will-involve-total-of-2000000-on.html | JERSEY TO CALL BONDS; Operation Will Involve Total of $2,000,000 on July 1 | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/farrell-out-of-hospital-today.html | Farrell Out of Hospital Today | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/receiver-is-asked-for-reo-motor-car-stockholders-including-some.html | RECEIVER IS ASKED FOR REO MOTOR CAR; Stockholders, Including Some Employes, in Suit Charge Mismanagement LEADERSHIP IS ASSAILED Rowland Campbell Displaced as Chairman of Board by Brother, Complaint Says Resigned as Board Chairman Expenses Increased | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/calls-mine-safety-parley.html | Calls Mine Safety Parley | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cornelius-hayes.html | CORNELIUS HAYES | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/physicians-oppose-compulsory-aid-medical-leaders-and-officials-tell.html | PHYSICIANS OPPOSE 'COMPULSORY' AID; Medical Leaders and Officials Tell State Health Hearing They Prefer Voluntary Insurance HOSPITAL PLAN IS PRAISED Similar Basis Suggested for General Care to Prevent Government Control State Society's Views Given Pink Endorses Hospital Plan | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/le-roy-mark.html | LE ROY MARK | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/yale-press-staff-elected.html | Yale Press Staff Elected | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/a-national-defense-program.html | A NATIONAL DEFENSE PROGRAM | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/union-properties-loan.html | Union Properties Loan | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/social-activities-in-new-york-and-elsewhere-new-jersey-new-york.html | Social Activities in New York and Elsewhere; NEW JERSEY NEW YORK CONNECTICUT SOUTHERN PINES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/union-takes-cut-may-get-it-back-mergenthaler-linotype-strike-ends.html | UNION TAKES CUT; MAY GET IT BACK; Mergenthaler Linotype Strike Ends as 5% Reduction in Wage Is Agreed Upon | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/police-graduation-tuesday.html | Police Graduation Tuesday | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/study-puerto-rican-pay-andrews-and-aide-confer-after-unions-demand.html | STUDY PUERTO RICAN PAY; Andrews and Aide Confer After Unions Demand Action | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fiscal-investigation-voted-in-new-jersey-assemblys-action-is.html | FISCAL INVESTIGATION VOTED IN NEW JERSEY; Assembly's Action Is Assailed as 'Stalling by Moore | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/2-more-apartments-will-rise-in-queens-plans-are-filed-for-houses-in.html | 2 MORE APARTMENTS WILL RISE IN QUEENS; Plans Are Filed for Houses in Astoria and Forest Hills | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/in-the-nation-anthony-edens-visit-to-washington-mr-chamberlain-and.html | In The Nation; Anthony Eden's Visit to Washington Mr. Chamberlain and Mr. Eden Appraised by the Politicos MAPLE SNOW | True | By Arthur Krock | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/united-light-power-earns-3880179-net-income-in-previous-year-to-oct.html | UNITED LIGHT & POWER EARNS $3,880,179 NET; Income in Previous Year to Oct. 31 Was $5,173,713 OTHER UTILITY EARNINGS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/best-man-is-killed-after-girl-marries-steel-makers-son-is-hit-by.html | BEST MAN IS KILLED AFTER GIRL MARRIES; Steel Maker's Son Is Hit by Switching Engine in Boston | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/newtown-quintet-crushes-bayside-takes-queens-p-s-a-l-game-by.html | NEWTOWN QUINTET CRUSHES BAYSIDE; Takes Queens P. S. A. L. Game by 45-9--Jamaica on Top--Other Results | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/family-of-3-dead-man-takes-poison-collapses-in-street-as-frien.html | FAMILY OF 3 DEAD, MAN TAKES POISON; Collapses in Street as Frien Pursues--Now Recovering in a Hospital LACKED FUNERAL FUNDS Collection Being Taken to Bury Wife and Two Children in a Single Coffin | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cottonseed-crush-is-off-2094082-tons-in-4-months-compares-with.html | COTTONSEED CRUSH IS OFF; 2,094,082 Tons in 4 Months Compares With 2,821,058 in '37 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/james-roosevelt-on-way-here.html | James Roosevelt on Way Here | True | Special to THE NEW YORK TIMES. | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/order-on-football-club-court-signs-paper-in-action-to-inspect.html | ORDER ON FOOTBALL CLUB; Court Signs Paper in Action to Inspect Giants' Books | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/finance-stock-issue-complete.html | Finance Stock Issue 'Complete | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fred-millhouse-65-examy-official-former-assistant-chief-of.html | FRED. MILLHOUSE, 65, EX-ARMY OFFICIAL; Former Assistant Chief of Ordnance Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/november-import-of-gold-declines-total-of-177782299-against.html | NOVEMBER IMPORT OF GOLD DECLINES; Total of $177,782,299 Against $562,381,561 for October Announced in Washington EXPORTS WERE $14,309 Incoming Silver During Month Was $24,986,602--Most of It Came From China Movements of Gold Movements of Silver MORE GOLD TO BE SENT $2,457,000 Engaged Abroad for Shipment to United States | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/writes-columbia-show-diamond-again-author-of-the-annual-varsity.html | WRITES COLUMBIA SHOW; Diamond Again Author of the Annual Varsity Musical Comedy | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/games-tonight-to-aid-fund.html | Games Tonight to Aid Fund | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/barkley-sees-president-separate-reorganization-bills-all-right-he.html | BARKLEY SEES PRESIDENT; Separate Reorganization Bills All Right, He Says Afterward | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/5000-pay-tribute-to-mother-cabrini-throng-st-patricks-service.html | 5,000 PAY TRIBUTE TO MOTHER CABRINI; Throng St. Patrick's Service Opening City Celebration of Nun's Beatification PAPAL BLESSING CABLED Mgr. Cicognani Presides at Mass Sung by Bishop Donahue--Eulogy by Mgr. Lavelle | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/finds-cancer-fight-making-good-gains-dr-swan-tells-new-york.html | FINDS CANCER FIGHT MAKING GOOD GAINS; Dr. Swan Tells New York Committee 52 More Victims Have Stayed Cured Five Years | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/stores-couturiers-seek-understanding-barbas-to-tell-paris-stylist.html | STORES, COUTURIERS SEEK UNDERSTANDING; Barbas to Tell Paris Stylist of Retailers' Proposals | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/short-hills-club-wins-defeats-plainfield-in-womens-squash-racquets.html | SHORT HILLS CLUB WINS; Defeats Plainfield in Women's Squash Racquets, 3-2 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/china-pushes-work-on-new-railways-constructs-lines-to-burma-and.html | CHINA PUSHES WORK ON NEW RAILWAYS; Constructs Lines to Burma and French Indo-China, Commerce Dept. Hears JAPAN PESSIMISM GROWS Import and Export Trade Off for 11 Months--Activity in Italy Picks Up | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/to-head-girard-trust-company.html | To Head Girard Trust Company | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/erkko-is-appointed-as-holsti-successor-new-finnish-foreign-minister.html | ERKKO IS APPOINTED AS HOLSTI SUCCESSOR; New Finnish Foreign Minister Studied Here in Boyhood | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/will-honor-george-vanderbilts.html | Will Honor George Vanderbilts | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/allelectric-to-florida-first-rail-service-of-kind-to-start-here.html | ALL-ELECTRIC TO FLORIDA; First Rail Service of Kind to Start Here Tomorrow | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/midston-triumphs-41-halts-jackson-heights-extends-squash-racquets.html | MIDSTON TRIUMPHS, 4-1; Halts Jackson Heights, Extends Squash Racquets Streak | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/willard-m-miner.html | WILLARD M. MINER | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/heads-the-inner-circle-edwin-s-mcintosh-elected-by-political.html | HEADS THE INNER CIRCLE; Edwin S. McIntosh Elected by Political Writers | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/patents-and-monopoly.html | PATENTS AND MONOPOLY | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/frank-j-hogland-president-of-national-look-co-in-rockford-ill-was.html | FRANK J. HOGLAND; President of National Look Co. in Rockford, Ill., Was 74 | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bars-radio-liquor-advertising.html | Bars Radio Liquor Advertising | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/would-sell-aski-marks-ecuadors-central-bank-seeks-to-unload-large.html | WOULD SELL ASKI MARKS; Ecuador's Central Bank Seeks to Unload Large Holdings | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/danzing-chosen-by-writers.html | Danzing Chosen by Writers | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/tea-and-musicale-in-greenwich.html | Tea and Musicale in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/philadelphia-dance-friday.html | Philadelphia Dance Friday | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dividend-actions-by-corporations-state-street-investment-to-make-a.html | DIVIDEND ACTIONS BY CORPORATIONS; State Street Investment to Make a Special Year-End Payment of $5 on Dec. 20 Boston Insurance Bourjois, Inc. Bucyrus-Monighan Canadian Dredge and Dock City Auto Stamping Cleveland Graphite Bronze DIVIDEND ACTIONS BY CORPORATIONS Insurance Co. of North America Detroit Edison Florida Power and Light Sierra Pacific Power Superior Portland Cement Hazeltine Corporation Western Electric Rolls-Royce, Ltd. Howe Sound | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/4300-for-poe-work-tamerlane-first-edition-sold400-for-mrs-wiggs.html | $4,300 FOR POE WORK; 'Tamerlane' First Edition Sold—$400 for 'Mrs. Wiggs' | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/william-h-freedman.html | WILLIAM H. FREEDMAN | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fire-record.html | Fire Record | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/for-sleeper-plane-to-los-angeles.html | For Sleeper Plane to Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/specialty-chain-gets-new-unit.html | Specialty Chain Gets New Unit | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/prague-abandons-democratic-role-bill-for-authoritarian-state-is.html | PRAGUE ABANDONS DEMOCRATIC ROLE; Bill for Authoritarian State Is Introduced in Parliament--Premier Maps New Course ALL WILL BE COORDINATED Refugees From Other Countries Are Warned CzechoSlovakia Can Not Keep Them Beran Outlines Changes Problem of Surplus Officials | True | By G. E. R. Gedyewireless To The New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bromfield-warns-us-menace-of-hitler-and-mussolin-is-real-author.html | BROMFIELD WARNS U.S.; ' Menace of Hitler and Mussolin' Is Real, Author Says | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/shirley-foote-to-be-introduced-to-society-at-supper-dance-and-ice.html | Shirley Foote to Be Introduced to Society At Supper Dance and Ice Skating Fete Dec. 27 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/employes-of-bank-get-annual-awards-eleven-are-honored-at-meeting-of.html | EMPLOYES OF BANK GET ANNUAL AWARDS; Eleven Are Honored at Meeting of the Chase Club | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cuban-wounded-in-a-duel-col-alvarez-and-foe-education-secretary-are.html | CUBAN WOUNDED IN A DUEL; Col. Alvarez and Foe, Education Secretary, Are Unreconciled | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/david-t-dederky.html | DAVID T. DeDERKY | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/claude-h-sandkam-circulation-manager-for-the-standard-statistics-co.html | CLAUDE H. SANDKAM; Circulation Manager for the Standard Statistics Co. | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/prices-rise-on-optimistic-london-exchange-both-paris-and-berlin.html | Prices Rise on Optimistic London Exchange; Both Paris and Berlin Markets Irregular; Irregular Trading in Berlin Bourse List Slightly Higher LONDON PARIS BERLIN MILAN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/chamberlain-address-on-foreign-policy-cannot-dispense-with-press.html | Chamberlain Address on Foreign Policy; Cannot Dispense With Press Must Rely on His Own View Wars Now Are Different Recalls Year's Agreements Alternative to Munich Pact Still for Peace With Reich Considers Party Controversy Cites Lesson of History Arms Program Expanded For Arms Reduction Peace of Mind Lacking | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/reds-buy-utah-farm-team.html | Reds Buy Utah Farm Team | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/raffles-is-jailed-shielding-his-gang-hotel-thief-blamed-in-1000000.html | RAFFLES' IS JAILED SHIELDING HIS GANG; Hotel Thief, Blamed in $1,000,000 Robberies, Pleads Guilty | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/3-freed-on-charges-of-robbing-the-wpa-brooklyn-jury-acquits-former.html | 3 FREED ON CHARGES OF ROBBING THE WPA; Brooklyn Jury Acquits Former Employes of Circus | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/miss-anne-schenck-engaged-to-marry-betrothal-to-david-b-huxley-of.html | MISS ANNE SCHENCK ENGAGED TO MARRY; Betrothal to David B. Huxley of London Announced by Mother in Lenox SUMMER BRIDAL PLANNED Ceremony Will Take Place In England--Bridegroom-to-Be Grandson of Philosopher | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mrs-alfred-hammett.html | MRS. ALFRED HAMMETT | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/archives/old-friend-gives-1000-to-neediest-for-twelfth-year-unnamed-woman.html | OLD FRIEND GIVES $1,000 TO NEEDIEST; For Twelfth Year Unnamed Woman Makes Same Gift to Destitute in Cash FUND RISES TO $103,623 But Total Is $16,255 Behind the Amount Received Up to Corresponding Day in 1937 Fund Behind Last Year's Children Learn Charity Stricken Breadwinner A Father in Despair Forlorn Little Leader On the Way Back The Promise A Life of Fear Devoted Mother and Son For a Sick Boy List of Day's Contributions to Fund for the Neediest Cases Tuberculosis Darkens Way for Family | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/columbia-eleven-elects-stulgaitis-star-end-to-captain-lions-next.html | COLUMBIA ELEVEN ELECTS STULGAITIS; Star End to Captain Lions Next Year--Lutton Named to Manage the Squad FALL AWARDS ARE LISTED Winter and Spring Insignia Also to Be Presented at Annual Dinner Tonight A Star Pass-Catcher West Associate Manager | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/williamsclement.html | Williams--Clement | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/yale-routs-brown-132-hockey-team-scores-at-will-in-game-at.html | YALE ROUTS BROWN, 13-2; Hockey Team Scores at Will in Game at Providence | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/electric-razor-at-1-sets-a-new-low-price.html | Electric Razor at $1 Sets a New Low Price | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/life-insuranoe-dinner-tonight.html | Life Insuranoe Dinner Tonight | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/67-queens-lots-sold-buyer-to-improve-laurelton-parcel-with-34.html | 67 QUEENS LOTS SOLD; Buyer to Improve Laurelton Parcel With 34 Dwellings | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/harridge-elected-for-10year-term-american-league-retains-its-leader.html | HARRIDGE ELECTED FOR 10-YEAR TERM; American League Retains Its Leader by Unanimous Vote--Ruppert Also Renamed NIGHT BASEBALL FAVORED Indians and Athletics Plan to Play Under the Lights--Radio Is Discussed Has Served Eight Years Each Club on Its Own Mack to Manage Stars | True | By John Drebinger | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/birmingham-gas-gets-assents.html | Birmingham Gas Gets Assents | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/president-plans-to-sell-1000-christmas-trees.html | President Plans to Sell 1,000 Christmas Trees | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mrs-t-r-boyle-dies-crowned-poet-laureate-of-the-south-by-jefferson.html | MRS. T. R. BOYLE DIES; Crowned Poet Laureate of the South by Jefferson Davis | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/asks-end-of-indian-trusts.html | Asks End of Indian Trusts | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/books-published-today.html | Books Published Today | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/counterproposals-offered-on-housing-realty-boards-2point-plan-to-be.html | COUNTER-PROPOSALS OFFERED ON HOUSING; Realty Boards' 2-Point Plan to Be Put Before Congress | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/townsend-harris-scores.html | Townsend Harris Scores | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/japanese-see-parallel-liken-our-policy-in-latin-america-to-theirs.html | JAPANESE SEE PARALLEL; Liken Our Policy in Latin America to Theirs in East Asia | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/noble-suicide-left-his-body-to-harvard.html | Noble, Suicide, Left His Body to Harvard | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/elman-tour-to-aid-german-refugees-three-groups-sponsor-violinist.html | ELMAN TOUR TO AID GERMAN REFUGEES; Three Groups Sponsor Violinist for 25 Charity Concerts | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/new-curbs-reported-on-burlesque-here-union-deletes-name-from.html | NEW CURBS REPORTED ON BURLESQUE HERE; Union Deletes Name From Title-- Traveling Shows Banned | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/forstar-gains-at-squash.html | Forstar Gains at Squash | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/daily-oil-output-increased-in-week-average-of-3245100-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,245,100 Barrels Is Rise of 21,450, but 60,700 Under Bureau's Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Down, With Refineris Operating at 77.9% of Capacity Refinery Stocks Up Production by Districts | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dartmouth-names-miller-captain-coast-youth-mainstay-at-end-selected.html | DARTMOUTH NAMES MILLER CAPTAIN; Coast Youth, Mainstay at End, Selected by Letter Men to Head Eleven HOLDS HONORS IN SKIING ' Wild Bill McCall's Nephew Started All Major Games in Past Two Seasons | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bayonne-mayor-gets-hague-foes-position-donohoe-to-be-named-today-to.html | BAYONNE MAYOR GETS HAGUE FOE'S POSITION; Donohoe to Be Named Today to Daly's Post as Hudson Doctor | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dr-max-baruch-54-world-war-surgeon-stricken-as-friend-is-about-to.html | DR. MAX BARUCH, 54, WORLD WAR SURGEON; Stricken as Friend Is About to Take His Photograph | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/lavia-cue-victor-180112.html | LaVia Cue Victor, 180-112 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/brazil-resents-attacks-press-reppes-to-critics-of-u-s-solidarity.html | BRAZIL RESENTS ATTACKS; Press Reppes to Critics of U. S. Solidarity Policy at Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dr-j-p-kaster.html | DR. J. P. KASTER | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/news-of-the-screen-rearming-program-leads-metro-to-buy-thunder.html | NEWS OF THE SCREEN; Rearming Program Leads Metro to Buy 'Thunder Afloat'--New Joe E. Brown Comedy Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/thirdterm-sentiment-found-unchanged-by-election-but-more-now-doubt.html | Third-Term Sentiment Found Unchanged By Election, but More Now Doubt Victory | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/the-policy-of-appeasement.html | THE POLICY OF APPEASEMENT | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/charles-t-root-89-retired-publisher-son-of-civil-war-song-writer-he.html | CHARLES T. ROOT, 89, RETIRED PUBLISHER; Son of Civil War Song Writer, He Issued Trade Periodicals | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/czechs-drop-french-aid-military-mission-will-leave-after-20-years.html | CZECHS DROP FRENCH AID; Military Mission Will Leave After 20 Years' Work | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/palm-beach-groups-honored-at-dinners-j-t-terrys-and-mrs-margaret.html | PALM BEACH GROUPS HONORED AT DINNERS; J. T. Terrys and Mrs. Margaret Emerson Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/3-homeless-men-refuse-offer-of-holiday-in-jail.html | 3 Homeless Men Refuse Offer of Holiday in Jail | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/events-today.html | EVENTS TODAY | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/university-club-scores-beats-harvard-club-32-to-gain-squash.html | UNIVERSITY CLUB SCORES; Beats Harvard Club, 3-2, to Gain Squash Racquets Lead | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/candy-sales-seen-gaining.html | Candy Sales Seen Gaining | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/unnaturalized-gets-30-days.html | Unnaturalized, Gets 30 Days | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/kreisler-soloist-at-carnegie-hall-violinist-appears-with-the.html | KREISLER SOLOIST AT CARNEGIE HALL; Violinist Appears With the Philadelphia Orchestra Under Eugene Ormandy PLAYS PAGANINI CONCERTO Work in D Major Is the Artist's Own Rearrangement of Composer's Creation Tabuteau Gives Solo Orchestra Is Praised Audience Is Enthusiastic Belgian Musicians in Recital | True | By Olin Downes | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/woman-26-in-flight-hit-twice-by-autos-runs-from-hospital-after.html | WOMAN, 26, IN FLIGHT, HIT TWICE BY AUTOS; Runs From Hospital After First Mishap--Is Hit Again | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/clothing-workers-to-get-bonus.html | Clothing Workers to Get Bonus | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/new-deal-finished-barton-declares-tells-insurance-ad-parley-nations.html | NEW DEAL FINISHED, BARTON DECLARES; Tells Insurance Ad Parley Nation's Income Must Be Lifted 30 Billions ASKS PEP INSTEAD OF PILLS Advertising and Salesmanship Will Have High Place in Recovery, He Says | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/hospitals-get-1170952-drive-will-go-on-for-benefit-of-late-donors.html | HOSPITALS GET $1,170,952; Drive Will Go on for Benefit of Late Donors, Chester Says | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jackson-shows-way-as-americans-rout-wings-before-8000-americans.html | Jackson Shows Way as Americans Rout Wings Before 8,000; AMERICANS DEFEAT DETROIT SIX BY 5-1 Win Easily in Garden and Tie Rangers for Second Place in League Hockey Race THREE GOALS BY JACKSON Spangled Skater Scores Once in Each Period--Schriner, Wiseman Also Register Schriner Tallies First Fine Save by Thompson Scores on Solo Dash INT.--AMERICAN HOCKEY | True | By Joseph C. Nichols | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/6-warrants-issued-in-mkesson-case-stock-deals-bared-agent-of-drug.html | 6 WARRANTS ISSUED IN M'KESSON CASE; STOCK DEALS BARED; Agent of Drug Concern Also is Sought--A New Brokerage Account Is Tied Up COSTER, DIETRICH NAMED SEC Acts Under Law Covering Filing of False Financial Statements With It Surrender Due Today Full Story Expected SEC Gets 3 Warrants in McKesson Case; Two Heads and Agent of Concern Sought Testifies on Auditing Protective Groups Formed | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/underwriting-aid-permitted-by-sec-new-rule-allows-supplier-of.html | UNDERWRITING AID PERMITTED BY SEC; New Rule Allows Supplier of Secondary Capital to Take Up Unsold Part of Issue. FINANCING STIMULUS SEEN Insurance Companies, Trusts and Others Would Be Free of Civil Liability Theory Behind Ruling Possible Reversal Seen Opinion by SEC Counsel UNDERWRITING AID PERMITTED BY SEC Conditional Buyer Covered Time Between Deals Text of Ruling by SEC | | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/explains-principles-of-fluiddrive-car-chrysler-official-shows-its.html | EXPLAINS PRINCIPLES OF 'FLUID-DRIVE' CAR; Chrysler Official Shows Its New Handling Qualities | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/homes-sold-in-brooklyn-onefamily-dwellings-listed-in-loan-concerns.html | HOMES SOLD IN BROOKLYN; One-Family Dwellings Listed in Loan Concern's Transactions | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/sec-allows-dividend-out-of-capital-fund-penn-western-gas-may-pay.html | SEC ALLOWS DIVIDEND OUT OF CAPITAL FUND; Penn Western Gas May Pay Also From Unearned Surplus | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mrs-william-l-rice-daughter-of-late-r-s-frenches-was-decorated-by.html | MRS. WILLIAM L. RICE; Daughter of Late R. S. Frenches Was Decorated by France | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/loan-allotments-given-by-treasury-731445700-is-affirmed-for-the.html | LOAN ALLOTMENTS GIVEN BY TREASURY; $731,445,700 Is Affirmed for the Bond and Note 'New Money' Issues $929,084,200 EXCHANGES Only $12,529,550 of March 15 Notes to Be Redeemed--Regional Details Listed | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/tenements-sold-in-realty-trading-house-on-washington-heights-taken.html | TENEMENTS SOLD IN REALTY TRADING; House on Washington Heights, Taken in Foreclosure Last Week, in New Hands EMIGRANT BANK SELLS 2 Flats on Monroe and Lewis Streets Are Disposed of by Institution | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/liquor-price-war-off-to-fresh-start-cuts-are-resumed-downtown-as.html | LIQUOR PRICE WAR OFF TO FRESH START; Cuts Are Resumed Downtown as Courts Weigh Actions | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/harringay-sextet-victor.html | Harringay Sextet Victor | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/naiads-set-fast-times-misses-rains-and-ryan-excel-in-w-s-a-members.html | NAIADS SET FAST TIMES; Misses Rains and Ryan Excel in W. S. A. Members' Meet | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/st-nicks-vanquish-n-y-a-c-sextet-53-register-sixth-triumph-in-row.html | ST. NICKS VANQUISH N. Y. A. C. SEXTET, 5-3; Register Sixth Triumph in Row With Last-Period Rally | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dinner-to-honor-singer-kirsten-flagstad-to-be-guest-of-bohemians.html | DINNER TO HONOR SINGER; Kirsten Flagstad to Be Guest of Bohemians Club Sunday | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/exports-declared-key-wheat-issue-how-to-maintain-markets-is.html | EXPORTS DECLARED KEY WHEAT ISSUE; How to Maintain Markets Is Discussed by Canadian and American Authorities CONTINUING SURPLUS SEEN Curbs Keeping Crops Here to Domestic Needs Unlikely, Winnipeg Parley Is Told | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/frank-l-sealy-80-a-leading-organist-warden-of-american-guild-from.html | FRANK L. SEALY, 80, A LEADING ORGANIST; Warden of American Guild From 1922 to 1932 Is Dead | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/4-failure-groups-lower-retail-is-only-one-recording-rise-in-week.html | 4 FAILURE GROUPS LOWER; Retail Is Only One Recording Rise in Week Over 1937 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/12room-suite-leased-lynde-seldon-takes-furnished-apartment-at-4-e.html | 12-ROOM SUITE LEASED; Lynde Seldon Takes Furnished Apartment at 4 E. 72d St. | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/gable-expects-wife-to-free-him.html | Gable Expects Wife to Free Him | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/n-y-u-play-tonight.html | N. Y. U. Play Tonight | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/edward-t-mlaughlin-retired-lawyer-who-served-us-in-the-war-with.html | EDWARD T. M'LAUGHLIN; Retired Lawyer Who Served U.S. in the War With Spain | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/life-underwriters-to-meet.html | Life Underwriters to Meet | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cotton-exchange-seat-9000.html | Cotton Exchange Seat $9,000 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/tva-million-in-red-engineer-admits-but-krug-predicts-it-will-make.html | TVA 'MILLION IN RED, ENGINEER ADMITS; But Krug Predicts It Will Make Substantial Profit in This Fiscal Year SUITS CALLED SALE BARS Utilities Stopped Cities From Buying Full Output, He Tells Committee | True | By Russell B. Porterspecial To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dorothy-judkins-wed-in-edinburgh-florida-girl-bride-of-richard-g.html | DOROTHY JUDKINS WED IN EDINBURGH; Florida Girl Bride of Richard G. Kibbey, Ex-Colgate Student | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/paul-g-lindemann-lutheran-leader-founder-and-editor-of-church.html | PAUL G. LINDEMANN, LUTHERAN LEADER; Founder and Editor of Church Magazine Is Stricken In St. Paul at Age of 56 A PASTOR THERE 18 YEARS He Formerly Filled Pulpits in Brooklyn- and Jersey City-- President of Synod | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/96-lawyers-no-doctors-in-the-new-legislature.html | 96 Lawyers, No Doctors In the New Legislature | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/james-m-blackwell.html | JAMES M. BLACKWELL | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/maleman-1310-favorite-scores-by-a-neck-in-new-orleans-sprint-le-mar.html | Maleman, 13-10 Favorite, Scores By a Neck in New Orleans Sprint; Le Mar Gelding Shows Way to Dedication, With Chanting Third-- Disqualification and Two Spills Mark Day's Racing | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/superiorsteel-to-get-500000.html | Superior.Steel to Get $500,000 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bruins-turn-back-canadiens-3-to-2-but-goalie-brimsek-is-scored-on.html | BRUINS TURN BACK CANADIENS, 3 TO 2; But Goalie Brimsek Is Scored On First Time in 4 Games Late in Second Period 13,000 AT BOSTON GARDEN League Leaders Still Unbeaten at Home--Bauer, Pettinger and Schmidt Register | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/u-s-table-tennis-victor-downs-europeans-32-for-lenz-trophy-at.html | U. S. TABLE TENNIS VICTOR; Downs Europeans, 3,2, for Lenz Trophy at Hippodrome | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/furniture-firm-leases-big-unit-gans-brotehrs-takes-an-entire-floor.html | FURNITURE FIRM LEASES BIG UNIT; Gans Brotehrs Takes an Entire Floor in 387 Fourth Ave. for Salesrooms CONTAINS 16,000 SQ. FT. Many Rentals Reported Along 4th, 5th and 6th Avenues in Brisk Activity | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/housing-funds-use-for-schools-urged-board-committee-warns-new-needs.html | HOUSING FUNDS' USE FOR SCHOOLS URGED; Board Committee Warns New Needs Created by Projects Are Beyond Its Means CURTAILED BUDGET CITED Priority Program to Stand Till Present Demand Is Met, Buck Declares | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/proamericanism-exalted-by-dies-he-asks-stress-on-it-and-less-on.html | PRO-AMERICANISM' EXALTED BY DIES; He Asks Stress on it and Less on 'Anti-Communism, AntiFascism, Anti-Nazism' LAUDS INQUIRY RESULTS Esitece in Nation of Disruptive Elements Was Proved, He Says in Address | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/august-c-franke.html | AUGUST C. FRANKE | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/intellectual-fish-arrive-in-the-city-brain-of-rare-species-is-next.html | INTELLECTUAL FISH ARRIVE IN THE CITY; Brain of Rare Species Is Next to Ape's in Proportion to Body | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jk-smith-renamed-by-academy.html | J.K. Smith Renamed by Academy | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/commodity-club-to-dine.html | Commodity Club to Dine | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jean-farrel-bows-friday-smith-student-to-be-honored-at-dance-in-new.html | JEAN FARREL BOWS FRIDAY; Smith Student to Be Honored at Dance in New Haven | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/topics-in-wall-street-exportimport-loans-the-first-forecast-rfc.html | TOPICS IN WALL STREET; Export-Import Loans The First Forecast RFC Financing Oil Wells Closing Steel and Railroads Railroad Fares | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/three-giants-named-by-coaches-for-allleague-eleven-of-1938-hein.html | Three Giants Named by Coaches For All-League Eleven of 1938; Hein, Danowski and Widseth Get Places on Star Pro Team--Hinkle, Letlow, Hutson of Packers Chosen--Two Bears Honored Tackle Leads List Freshmen on Second Team All Teams Represented The All-League Selections DISTRIBUTION OF OTHER POINTS NAMED ON ALL-LEAGUE TEAM FOR SIXTH TIME | True | By Arthur J. Daley. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/premier-unmoved-he-refuses-to-delete-criticism-but-holds-to.html | PREMIER UNMOVED; He Refuses to Delete Criticism, but Holds to Appeasement FINDS UNITY WITH FRANCE He Voices Hope That Talk With Mussolini Will Help Security Program Speech Issued in Advance Germans Issue Statement GERMANS BOYCOTT CHAMBERLAIN TALK Remote as War With Us Further Steps" at Rome Press Comment on Nazis French Press Is Pleased | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/berlin-press-tries-to-ridicule-eden-attacks-on-his-visit-linked.html | BERLIN PRESS TRIES TO RIDICULE EDEN; Attacks on His Visit Linked With Scoring of Americans | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/judith-r-may-to-wed-daughter-of-a-new-hampshire-official-to-be-g-c.html | JUDITH R. MAY TO WED; Daughter of a New Hampshire Official to Be G. C. Monell's Bride | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/smiths-son-heads-company.html | Smith's Son Heads Company | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/unity-declaration-aimed-at-germany-emerging-at-lima-curbs-on-racial.html | UNITY DECLARATION AIMED AT GERMANY EMERGING AT LIMA; Curbs on Racial Minorities and Plans for Consultation Suggested as Bases HULL CITES ALIEN THREAT Says in Radio Talk Americas Are Determined to Defend Their Chosen Principles Would Bar Special Rights Consultative Machinery UNITY DEGLARATION EMERGING AT LIMA No Wish to Impose Our Forms | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/parking-problems-again.html | PARKING PROBLEMS AGAIN | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/missing-dispatch-case-sped-to-eden-in-capital.html | Missing Dispatch Case Sped to Eden in Capital | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/william-c-hoverter.html | WILLIAM C. HOVERTER | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/reports-loss-of-gem-exwife-of-prince-farid-values-ring-at-15000.html | REPORTS LOSS OF GEM; Ex-Wife of Prince Farid Values Ring at $15,000 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/french-line-ships-resume-schedules-sailing-of-champlain-is-seen-by.html | FRENCH LINE SHIPS RESUME SCHEDULES; Sailing of Champlain Is Seen by de Linclays as End of Effects of Strike EMPLOYES FOUND LOYAL Manager Here Terms Labor Trouble 'Purely Political'--No Demands Made Employes Made No Demand No Quarrel With Labor | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/lebrun-not-to-seek-reelection.html | Lebrun Not to Seek Re-election | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cuba-at-lima-asks-war-on-alien-aims-urges-parley-to-take-steps-to.html | CUBA, AT LIMA, ASKS WAR ON ALIEN AIMS; Urges Parley to Take- Steps to Combat Dictators' Ideas and Preserve Democracy TIES WITH U. S. PRAISED Main Committee Hears Attack on Nazis--Ready to Take Up Plan for American League Many "Observers" Attend Cuban Policy Expounded | True | By John W. Whitespecial Cable To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/talks-to-cost-accountants.html | Talks to Cost Accountants. | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/the-first-five-million.html | THE FIRST FIVE MILLION | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/eva-tanguays-condition-grave.html | Eva Tanguay's Condition Grave | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/plan-to-aid-students-from-latin-america-7-harvard-juniors-form.html | PLAN TO AID STUDENTS FROM LATIN AMERICA; 7 Harvard Juniors Form Committee to Grant Scholarships | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/yuletide-tea-tomorrow-state-chamber-of-commerce-to-hold-annual.html | YULETIDE TEA TOMORROW; State Chamber of Commerce to Hold Annual Event Here | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fiscal-year-change-voted-for-atlas-corporation.html | Fiscal Year Change Voted For Atlas Corporation | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/westchester-to-have-two-finance-officers-bleakley-to-appoint.html | WESTCHESTER TO HAVE TWO FINANCE OFFICERS; Bleakley to Appoint Gerlach, Though Coffey Keeps Post | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/may-bar-overtime-for-high-pay-group-andrews-considers-revision-of.html | MAY BAR OVERTIME FOR HIGH PAY GROUP; Andrews Considers Revision of Wages and Hours Act After Talks With Employers FINDS THAT WANTED MOST Firm Here and One in South Tentatively Chosen for Test Cases, Administrator Says Spreading of Work Is Aim May Pick Textile Concern | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/defense-move-fails-in-canal-spy-trial-directed-acquittal-for.html | DEFENSE MOVE FAILS IN CANAL SPY TRIAL; Directed Acquittal for Schackow Again Refused--Cases Rested | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cotton-declines-6-to-24-points-here-spot-deliveries-recede-more.html | COTTON DECLINES 6 TO 24 POINTS HERE; Spot Deliveries Recede More Than $1 a Bale on Slim Bidding Against Notices FOREIGN INTERESTS SELL Late-Session Liquidation Laid to Commission Houses--Mill Activities Dwindle | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/glider-crash-is-fatal-mrs-gustave-scheurer-wife-or-instructor-dies.html | GLIDER CRASH IS FATAL; Mrs. Gustave Scheurer, Wife or Instructor, Dies After Plunge | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/o-o-mintyre-left-estate-of-72456-large-insurance-policies-not.html | O. O. M'INTYRE LEFT ESTATE OF $72,456; Large Insurance Policies Not Included in Appraisal J. M. Switzer Left $883,975 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/road-to-pay-on-gold-basis-house-of-lords-finds-against-cent-new.html | ROAD TO PAY ON GOLD BASIS; House of Lords Finds Against cent New Brunswick (Canada) Co. | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/to-use-american-planes-british-will-employ-lockheeds-for.html | TO USE AMERICAN PLANES; British Will Employ Lockheeds for London-Lisbon Service | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/paris-worried-over-siam-increasing-japanese-influence-cited-as.html | PARIS WORRIED OVER SIAM; Increasing Japanese Influence Cited as Pacts Are Ratified | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/rev-w-v-matulaitis.html | REV. W. V. MATULAITIS | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/old-curb-on-hague-voided-on-appeal-writ-barring-deportation-of.html | OLD CURB ON HAGUE VOIDED ON APPEAL; Writ Barring 'Deportation' of Pickets Is Lifted, but Without Test of Rights No Ruling on Police Conduct Regarded as Important Test OLD CURB ON HAGUE VOIDED ON APPEAL | True | Speical to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/2-accused-of-sending-naval-data-to-soviet-russians-seized-on-west.html | 2 ACCUSED OF SENDING NAVAL DATA TO SOVIET; Russians Seized on West Coast, Held in $25,000 Bail Each | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/geneva-to-economize-budget-cuts-of-20-per-cent-for-league-and-labor.html | GENEVA TO ECONOMIZE; Budget Cuts of 20 Per Cent for League and Labor Office Urged | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/l-i-u-co-eds-list-games-quintet-will-meet-five-rivals-in.html | L. I. U. CO-EDS LIST GAMES; Quintet Will Meet Five Rivals in Intercollegiate Play | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/chinese-advance-toward-hankow-report-recovery-of-virtually-all.html | CHINESE ADVANCE TOWARD HANKOW; Report Recovery of Virtually All Territory Lost in Hunan Since Nov. 12 GEN. CHIANG IS OPTIMISTIC Generalissimo Says Invaders Now Must Leave Plains to Attack in Mountains Chiang Is Optimistic Chinese Nearing Canton | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/sports-of-the-times-substituting-for-john-kieran-athletes-in-a.html | Sports of the Times; (Substituting for John Kieran) Athletes in a Hurry Four Walls A Simple Matter Wholesale Destruction Racquets Gets the Vote | True | By Allison Danzig | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/secretary-hulls-radio-talk-from-lima-confidence-of-progress-augury.html | Secretary Hull's Radio Talk From Lima; Confidence of Progress Augury for Our Capability" A Challenge to All" Inner Spirit of Tolerance" | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/gladys-freeman-is-hostess-here-she-entertains-at-luncheon-for-mr.html | GLADYS FREEMAN IS HOSTESS HERE; She Entertains at Luncheon for Mr. and Mrs. William E. Dodge Stokes MISS FRUEAUFF HONORED Anne Whitmarsh Gives Party for Debutante Who Will Bow on Saturday | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/1289-entries-for-meet.html | 1,289 Entries for Meet | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/the-screen-search-for-spy-ring.html | THE SCREEN; Search for Spy Ring | True | By Frank S. Nugent | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/valentine-denies-ban-on-behan-bail-terms-absurd-healy-charge-that.html | VALENTINE DENIES BAN ON BEHAN BAIL; Terms 'Absurd' Healy Charge That He Ordered Boycott by Bonding Companies AGAIN 'DARED' TO TESTIFY Police Commissioner Might Be Called, Amen Aide Says-- Prosecutor on New Trail Valentine Issues Reply Might Be Called, Amen Aide Says | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/yugoslavs-charge-fraud-opposition-says-governments-vote-figures-are.html | YUGOSLAVS CHARGE FRAUD; Opposition Says Government's Vote Figures Are False | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/5th-ave-windows-to-give-fair-motif-stores-to-unveil-dawn-of-a-new.html | 5TH AVE. WINDOWS TO GIVE FAIR MOTIF; Stores to Unveil 'Dawn of a New Day' Displays Dec. 28 at La Guardia Signal | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/to-step-up-aluminum-output.html | To Step Up Aluminum Output | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/antismoke-drive-pushed-24373-inspections-in-11-months-reported-by.html | ANTI-SMOKE DRIVE PUSHED; 24,373 Inspections in 11 Months Reported by Pincus | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jacob-felvel-81-patent-authority-inventor-of-one-of-the-earliest.html | JACOB FELVEL, 81, PATENT AUTHORITY; Inventor of One of the Earliest Typewriters Is Dead | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fair-grounds-chart-fair-grounds-entries-charles-town-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries Charles Town Entries Tanforan Results | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/rail-merger-authorized-chicago-lake-shore-elgin-plan-favored-by.html | RAIL MERGER AUTHORIZED; Chicago- Lake Shore & Elgin Plan Favored by Division 4, I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/foreclosure-costs-studied.html | Foreclosure Costs Studied | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cuba-ships-more-sugar-exports-to-dec-10-2746050-tons-against-1937s.html | CUBA SHIPS MORE SUGAR; Exports to Dec. 10 2,746,050 Tons, Against 1937's 2,490,725 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/directors-of-a-k-c-alter-award-rule-size-of-each-group-and-show-to.html | DIRECTORS OF A. K. C. ALTER AWARD RULE; Size of Each Group and Show to Be Considered in Naming Year's Best Homebred TWO NEW MEMBERS ADDED St. Louis Beagle Club and the Tennessee Valley K. C. Are Admitted by Delegates Old Method Used Four Years Little possibility of Tie A. K. C. Delegates Meet | True | By Henry R. Ilsley | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/hunter-honor-group-names-12.html | Hunter Honor Group Names 12 | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/son-born-to-frederick-meserves.html | Son Born to Frederick Meserves | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/wpa-equity-deputies-ask-kondolf-ouster-director-holding-up-progress.html | WPA EQUITY DEPUTIES ASK KONDOLF OUSTER; Director Holding Up Progress, Actors' Group Charges | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/reid-outboxes-lee-in-coliseum-fight-bronx-ringman-wins-win-in-eight.html | REID OUTBOXES LEE IN COLISEUM FIGHT; Bronx Ringman Wins in Eight Rounds--Denner Conquers Sigilla in Semi-Final | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/news-and-notes-of-the-advertising-field-hotpoint-campaign-in-papers.html | News and Notes of the Advertising Field; Hotpoint Campaign in Papers Fidelio Account to Reichner Fur Week Contest Winners Personnel Finds Newspaper Ads Pay Accounts Notes Advertisers' Sessions Set New Advertisers Blackett Advances Three | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/tax-burden-found-curb-on-investors-industrys-queries-also-show.html | TAX BURDEN FOUND CURB ON INVESTORS; Industry's Queries Also Show Restrictive Laws Hold Back Funds, Houston Says BRAKE ON PROFIT FEARED Manufacturer Tells Statistics Group Economic Control Is Trade Hazard | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cleveland-banker-sees-a-strong-cleveland-banker-sees-a-strong.html | Cleveland Banker Sees a Strong Cleveland Banker Sees a Strong Advance in Industry; Expects Contracts for Constructions to Hit Best Level Since 1930 BUSINESS UPSWING FORECAST BY AYRES | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dell-scores-on-points.html | Dell Scores on Points | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/reserve-corns-orders.html | Reserve Corns Orders | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/commodity-cash-prices-future-contracts-coffee-rubber-sugar-hides.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE RUBBER SUGAR HIDES COCOA SILK COTTONSEED OIL LEAD ZINC STANDARD TIN STRAITS TIN LONDON COPPER BLACK PEPPER SHELLED PEANUTS WOOL TOPS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dr-ernest-m-fisher-to-speak.html | Dr. Ernest M. Fisher to Speak | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/miss-robertlebraz-wed-married-in-paris-to-david-g-nichols-of-long.html | MISS ROBERT-LEBRAZ WED; Married in Paris to David G. Nichols of Long Island | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/fire-department.html | Fire Department | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/new-patent-rules-aim-of-omahoney-monopoly-inquirys-chairman-says.html | NEW PATENT RULES AIM OF O'MAHONEY; Monopoly Inquiry's Chairman Says Need Is Shown of Study of Corporation Practice OWENS - ILLINOIS STORY Bottle Making Chief Purpose, Levis Asserts--Objects as 'Personal Letter' Is Read Objects to Use of Letter Sees No Trust Law Violation William E. Levis Testifies Invention and Patents Chief Aim I | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/lowell-honored-at-82-harvard-group-gives-treat-for-president.html | LOWELL HONORED AT 82; Harvard Group Gives 'Treat' for President Emeritus | True | Special to THE NEW YORK TIMES. | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/-double-of-ohara-slain-in-sing-sing-enemies-stab-the-convict-who.html | ' DOUBLE' OF O'HARA SLAIN IN SING SING; Enemies Stab the Convict Who Escaped Net in Queens That Cost Innocent Man's Life VICTIM A LOAN SHARK Kane Reaped Profit on Loans--A Policeman's Son, He Had Long Career in Crime | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/new-york-owners-lag-in-holc-payments-less-than-1000-accounts-paid.html | New York Owners Lag in HOLC Payments; Less Than 1,000 Accounts Paid in Full | True | By Lee E. Copper | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/funds-for-bonds-deposited.html | Funds for Bonds Deposited | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/brooklyn-college-basketball-team-strives-to-improve-ballhandling.html | Brooklyn College Basketball Team Strives to Improve Ball-Handling; Kingsmen Hope to Upset Manhattan Friday If In-and-Out Attack Clicks--Gerchick, Coward and Kasner Outstanding Gerchick & Speedy Man Little Success Thus Far | True | By Louis Effrat | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/paramount-fire-plans-issue.html | Paramount Fire Plans Issue | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/1572469-earned-by-serval-in-year-net-income-after-dividends-on.html | $1,572,469 EARNED BY SERVAL IN YEAR; Net Income After Dividends on Preferred Equal to 85 Cents a Common Share $4,666,802 PROFIT IN 19371 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/800-groups-linked-to-antisemitism-rev-l-m-brikhead-charges-reich.html | 800 GROUPS LINKED TO ANTI-SEMITISM; Rev. L. M. Brikhead Charges Reich Inspires Them and Pays Subsidies to Most WARNS OF 'DANGER AHEAD' Kansas City Pastor Reports Findings to Institute for Study of Propaganda | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/berger-beats-cavanna-canadian-lightweight-victor-on-points-at.html | BERGER BEATS CAVANNA; Canadian Lightweight Victor on Points at Broadway Arena | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/slovakia-forecasts-seizures-from-jews-propaganda-chief-warns-not-to.html | SLOVAKIA FORECASTS SEIZURES FROM JEWS; Propaganda Chief Warns Not to Destroy What Will Be Taken | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/luncheon-given-for-mary-plant-debutante-entertained-by-her-mother.html | LUNCHEON GIVEN FOR MARY PLANT; Debutante Entertained by Her Mother at Their Home--She Wears Black Velvet MARY ALDRICH PRESENTED Bows at Afternoon Reception--She Is Niece of Mrs. John D. Rockefeller Jr. | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/defends-merritt-action-kemp-testifies-he-was-ordered-to-avoid.html | DEFENDS MERRITT ACTION; Kemp Testifies He Was Ordered to Avoid Condemnation | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/cuba-urges-world-parley-to-spread-lima-lessons.html | Cuba Urges World Parley To Spread Lima Lessons | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mrs-e-clowes-chorley-organist-and-wife-of-rector-of-st-philips-in.html | MRS. E. CLOWES CHORLEY; Organist and Wife of Rector of St. Philip's in Garrison | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/solem-sees-duke-victory.html | Solem Sees Duke Victory | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/foilsmen-reach-final-four-teams-to-fence-for-cartier-trophy.html | FOILSMEN REACH FINAL; Four Teams to Fence for Cartier Trophy Tomorrow Night | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jos-fleischman-founder-of-baths-retired-head-of-wellknown.html | JOS. FLEISCHMAN, FOUNDER OF BATHS; Retired Head of Well-Known Establishment, Formerly a Florist Here, Dies CATERED TO CITY LEADERS Began Career as Peddler of Flowers on Streets-- Once Owned Two Hotels | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/unions-balk-at-nazi-show-a-f-l-groups-ordered-not-to-work-at-german.html | UNIONS BALK AT NAZI SHOW; A. F. L. Groups Ordered Not to Work at German Exhibit | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/stadium-planning-greatest-season-concerts-will-open-earlier-than.html | STADIUM PLANNING GREATEST SEASON; Concerts Will Open Earlier Than Usual to Accommodate World's Fair Crowds GUARANTEE FUND SOUGHT $100,000 Needed to Carry Out Program, Says Chairman, Mrs. Guggenheimer 300,000 Attend Annually Introduced New Artists | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/peril-offare-rise-on-elevated-seen-city-brief-predicts-crisis-if.html | PERIL OFFARE RISE ON ELEVATED SEEN; City Brief Predicts Crisis if Ruling on Manhattan and Bronx Leases Is Not Upset SUBWAYS AFFECTED, TOO Disaffirmance Edict Is Held Likely to Complicate Plan for Unification Point in Ruling Attacked Stay Bars Action | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/steel-output-drops-less-than-seasonally-structural-awards-up.html | Steel Output Drops Less Than Seasonally; Structural Awards Up Sharply in Week | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/7-oregon-orphans-find-homes-here-with-eldest-a-girl-14-in-charge.html | 7 OREGON ORPHANS FIND HOMES HERE; With Eldest, a Girl, 14, in Charge, They Came All the Way Across Continant 3 AUNTS TO ADOPT THEM Six Sisters and a Brother Lost Their Parents in an Auto Accident in October | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/bank-pays-5-dividend.html | Bank Pays 5% Dividend | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/french-budget-gets-committee-backing-chamber-group-approves-the.html | FRENCH BUDGET GETS COMMITTEE BACKING; Chamber Group Approves the Renaud Plan by 25 Votes | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/explorers-fight-fire-on-their-ship-blaze-on-plane-amid-5000-gallons.html | EXPLORERS FIGHT FIRE ON THEIR SHIP; Blaze on Plane Amid 5,000 Gallons of Gasoline on Wyatt Earp Soon Extinguished PACK ICE BELT ESCAPED Ellsworth Says Data of Years Show Antarctic Is Steadily Getting Warmer Floes Fit Close Together Bad Season for Ice Soviet Theory Is Supported | True | By Lincoln Ellsworth | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/chekov-leases-school-property.html | Chekov Leases School Property | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/party-given-for-poets-mrs-charles-shelden-hostess-at-reception-for.html | PARTY GIVEN FOR POETS; Mrs. Charles Shelden Hostess at Reception for Academy | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/rails-ordered-by-roads-c-o-and-pere-marquette-to-use-material-in.html | RAILS ORDERED BY ROADS; C. & O. and Pere Marquette to Use Material in Spring | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/protest-to-reich-urged-on-u-s-bar-city-lawyers-launch-drive-for.html | PROTEST TO REICH URGED ON U. S. BAR; City Lawyers Launch Drive for United Condemnation of 'Barbarism' in Germany PLEA OFFERED BY SEABURY Adopted Unanimously.-New York County Unit Announces Similar Resolution City Group's Resolution Country Group's Resolution | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/the-civil-service.html | The Civil Service | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/jobber-sales-hit-stores-consumer-buying-at-wholesale-found-growing.html | JOBBER SALES HIT STORES; Consumer Buying at Wholesale Found Growing in Chicago | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/police-department.html | Police Department | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/heating-sales-gain-slum-clearance-requires-less-equipment-cutting.html | HEATING SALES GAIN; Slum Clearance Requires Less Equipment, Cutting Total | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/news-of-the-stage-actors-equity-council-adjudicates-various.html | NEWS OF THE STAGE; Actors Equity Council Adjudicates Various Matters--'Bachelor Born' to Be Idle for a Week Leading Men Wanted To Form Stock Company | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/mack-trucks-directors-named.html | Mack Trucks Directors Named | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/i-t-t-to-expand-in-south-america-15000000-longterm-loans-have-been.html | I. T. & T. TO EXPAND IN SOUTH AMERICA; $15,000,000 Long-Term Loans Have Been Arranged | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/seabiscuit-to-meet-war-admiral-again-at-hialeah-park-in-february.html | Seabiscuit to Meet War Admiral Again at Hialeah Park in February; CHAMPIONS TO RACE FOR A $40,000 PURSE Seabiscuit to Lead World in Earnings if He Conquers War Admiral Again FEB. 8 OR 15 LIKELY DATE After 1 1/4-Mile Test, Howard Can Ship to Santa Anita in Time if He Wishes Scale Weight Likely Admiral's Camp Confident | True | By Bryan Field | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships. Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/miss-berg-chosen-no-1-u-s-athlete-young-minneapolis-golfer-is-place.html | MISS BERG CHOSEN NO 1 U. S. ATHLETE; Young Minneapolis Golfer Is Placed at Top of Women's List by Sports Writers TWO SHARE SECOND PLACE Mrs. Moody, Mrs. Thompson Divide Runner-Up Honors--Miss Marble Next | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/our-aviation-equals-any-returning-designer-says.html | Our Aviation Equals Any, Returning Designer Says | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/morris-rosenfeld.html | MORRIS ROSENFELD | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/says-g-m-c-officer-got-slush-fund-speicher-asserts-thousands-to-pay.html | SAYS G. M. C. OFFICER GOT 'SLUSH' FUND; Speicher Asserts 'Thousands' to Pay War Department Chiefs Were 'Embezzled' KNUDSEN DENIES CHARGE Witness Testifies at Trial of Trio Accused of Keeping Him Out of 1934 House Inquiry | True | | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/pathe-films-plan-for-dissolution-fails-new-proposals-will-be-drawn.html | Pathe Film's Plan for Dissolution Fails; New Proposals Will Be Drawn Up Next Year | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/rumania-weighing-new-curbs-on-jews-cabinet-is-called-for-today-to.html | RUMANIA WEIGHING NEW CURBS ON JEWS; Cabinet Is Called for Today to Devise Regulations | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/new-executive-official-of-goodrich-company.html | New Executive Official Of Goodrich Company | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/shape-of-collar-betrays-schachton-way-to-london.html | Shape of Collar Betrays Schachton Way to London | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/g-m-overseas-sales-off-11.html | G. M. Overseas Sales Off 11% | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/utility-stock-plan-analyzed-by-sec-proposal-by-northern-states.html | UTILITY STOCK PLAN ANALYZED BY SEC; Proposal by Northern. States Power for $29,000,000 WriteDown Is Analyzed BENEFICIAL RESULTS SEEN Stockholders Informed to Aid Decisions in Proxies on Recapitalization Improving of Finances Seen Steps in Readjustment Stock Rights Altered | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/american-hockey-assn.html | AMERICAN HOCKEY ASS'N | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/president-extends-housing-aid-limit-in-fha-by-billion-approves.html | PRESIDENT EXTENDS HOUSING AID LIMIT IN FHA BY BILLION; Approves Insuring Residential Mortgages, by Terms of Act, Up to $3,000,000,000 BIG BUILDING YEAR SEEN Rate of $100,000,000 a Month Reached in Lien Applications, the Administrator Reports THE PRESIDENT'S LETTER Request by FHA Chief PRESIDENT EXTENDS LIMIT FOR FHA AID Sees More Houses Needed Net Losses at $153,000 | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/german-paper-tells-two-powers-to-keep-out-of-the-memel-affair-warns.html | German Paper Tells Two Powers To Keep Out of the Memel Affair; Warns Lithuania Not to Pin Hopes on Anglo-French Intervention-- Reich Held Pressing for Voldemaras's Inclusion in Cabinet NAZIS BID POWERS SHUN MEMEL ISSUE Kaunas Accuses Foreigners | True | By Otto D. Tolischuswireless To the New York Times. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/wheat-eases-off-in-narrow-market-slackening-in-chicagos-pit-is-laid.html | WHEAT EASES OFF IN NARROW MARKET; Slackening in Chicago's Pit Is Laid to Downward Trend in Liverpool DECLINES ARE 1/4 TO 3/8c Commission Houses Sell Early in Session--Indian Grain Situation Watched Export Demand Ebbs in Canada Country Sales Strong | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/wood-field-and-stream-hunters-to-the-rescue-seek-better-cooperation.html | Wood, Field and Stream; Hunters to the Rescue Seek Better Cooperation Turkey Shoot Saturday | True | By Raymond R. Camp | C1B 397933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/dodgers-get-gene-moore-and-hutchinson-from-bees-for-hassett-and.html | Dodgers Get Gene Moore and Hutchinson From Bees for Hassett and Outlaw; TRADE WITH BEES PLEASES DODGERS Hutchinson, New Pitcher for Brooklyn, Had 1938 Earned Run Average of 2.74 MOORE LEG INJURY HEALED Stripp Returns to Flatbush in Another Deal, Which Sends Frankhouse to Boston Moore Hampered by Injury Change Pleases Hassett MacPhail Puts Himself Right MANAGERS AT MEETING AND THREE OF THE PLAYERS IN DEAL | True | By Roscoe McGowen | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/hits-incentive-tax-as-unsound-policy-cooper-a-t-and-t-executive.html | HITS INCENTIVE TAX AS UNSOUND POLICY; Cooper, A. T. and T. Executive, Also Opposes Profit-Sharing as a National Program TEETOR ASSAILS LEVY PLAN It Would Be 'a Curse to Any Nation That Adopts It,' Indiana Man Tells Senate Group Approves "Helpful" Sharing Urges Highest Possible Wage Opposes "Punitive" Taxes | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/railroad-income-up-for-october-net-for-class-i-lines-put-at.html | RAILROAD INCOME UP FOR OCTOBER; Net for Class I Lines Put at $68,565,754, Compared With $60,860,439 in 1937 10-MONTH AGGREGATE OFF Head of Northern Pacific Says in November It Had Little Change From Year Before Northern Pacific | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/julius-goldman-85-a-retired-lawyer-one-of-founders-of-federation.html | JULIUS GOLDMAN, 85, A RETIRED LAWYER; One of Founders of Federation for Jewish Philanthropies | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/heads-bergen-bar-group.html | Heads Bergen Bar Group | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/deny-felling-japanese-bombers.html | Deny Felling Japanese Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/u-s-takes-a-hand-in-packing-strike-conciliator-sent-to-chicago.html | U S. TAKES A HAND IN PACKING STRIKE; Conciliator Sent to Chicago After State Board Fails in Mediation Efforts Here MEAT DELIVERIES GO ON Long Haul Truck Drivers Back on Job After Settlement of Terminal Dispute 400 on Picketing Duty Truck Drivers Back on Job | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/australians-play-draw-international-stars-held-even-at.html | AUSTRALIANS PLAY DRAW; International Stars Held Even at Cricket--Marylebone Wins | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/edinburgh-academicals-win.html | Edinburgh Academicals Win | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/reich-writers-stalk-out-as-lima-talk-flays-nazis.html | Reich Writers Stalk Out As Lima Talk Flays Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/further-recovery-in-canada-sensed-head-of-bank-of-commerce-says.html | FURTHER RECOVERY IN CANADA SENSED; Head of Bank of Commerce Says Essentials Are Present | True | | C1B 397933 |
| 1938-12-14 | 1938-12-14 | https://www.nytimes.com/1938/12/14/archives/coin-machine-sales-up-annual-show-opens-in-chicago-with-attendance.html | COIN MACHINE SALES UP; Annual Show Opens in Chicago With Attendance Higher | True | Special to THE NEW YORK TIMES. | C1B 397933 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/gretchen-stevenson-becomes-betrothed-essex-fells-girl-to-be-married.html | GRETCHEN STEVENSON BECOMES BETROTHED; Essex Fells Girl to Be Married to Walter W. Bronson 2d | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/expansion-of-plant-planned-by-concern-addressographmaltigraph-to.html | EXPANSION OF, PLANT PLANNED BY CONCERN; Addressograph-Maltigraph to Pay More Than $750,000 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/railway-man-sees-good-in-low-rates-president-of-toledo-peoria.html | RAILWAY MAN SEES GOOD IN LOW RATES; President of Toledo, Peoria & Western Says That Traffic Must Also Improve Lists Ways to Help Railroads Bought Peoria Road in 1926 RAILWAY MAN SEES GOOD IN LOW RATES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wedding-planned-by-patricia-verdi-23-young-men-and-women-to-tricia.html | WEDDING PLANNED BY PATRICIA VERDI; 23 Young Men and Women to tricia Be Attendants at Marriage to Arthur Chace Jr. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/1000-get-shaeffer-bonuses.html | 1,000 Get Shaeffer Bonuses | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/45514-drop-in-wpa-biggest-in-any-week-withdrawals-for-jobs-are-not.html | 45,514 Drop in WPA Biggest in Any Week; Withdrawals for Jobs Are Not Replaced | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/economic-parley-is-urged-by-paish-disturbed-by-spending-he-says-he.html | ECONOMIC PARLEY IS URGED BY PAISH; 'Disturbed' by Spending, He Says He Came to America to Get Remedy Soon | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sue-hoboken-for-attack-matson-and-wife-invoke-100yearold-law-in.html | SUE HOBOKEN FOR ATTACK; Matson and Wife Invoke 100Year-Old Law in $5,000 Actions | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/waste-trade-opens-meeting.html | Waste Trade Opens Meeting | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lintoype-employes-return-today.html | Lintoype Employes Return Today | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/exbondsmangives-bail-racket-data-documentary-evidence-on-practice.html | EX-BONDSMANGIVES BAIL RACKET DATA; Documentary Evidence on Practice Placed in Amen's Hands by Kassman SENTENCING IS POSTPONED Man Who Pleaded Guilty to Perjury Charge Said to Have Made Long Statement | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/new-college-defeated-bows-to-columbia-pharmacy-by-4536-at.html | NEW COLLEGE DEFEATED; Bows to Columbia Pharmacy by 45-36 at Basketball | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lithograph-brings-2300.html | Lithograph Brings $2,300 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/deaths.html | Deaths | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/films-chosen-for-young-doublefeature-bills.html | FILMS CHOSEN FOR YOUNG; Double-Feature Bills | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/german-convicted-as-canal-zone-spy-shackow-guilty-of-unlawfully.html | GERMAN CONVICTED AS CANAL ZONE SPY; Shackow Guilty of Unlawfully Obtaining Photographs of Coast Defenses THREE STILL AWAIT TRIAL Separate Hearings Granted to Consul's Stenographer and Male Co-Defendants | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/santa-anita-derby-gets-107-nominees-porters-mite-xalapa-clown-and.html | SANTA ANITA DERBY GETS 107 NOMINEES; Porter's Mite, Xalapa Clown and Time Alone in $50,000 Added Stake Feb. 22 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/topics-in-wall-street-excess-reserves-allleghanys-plans-power.html | TOPICS IN WALL STREET; Excess Reserves Allleghany's Plans Power Production Steel Outlook Japanese Control Domestic Copper Output | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/grocery-wholesalers-merge.html | Grocery Wholesalers Merge | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/italian-ship-service-dropped.html | Italian Ship Service Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/output-of-metal-drops-canadian-production-of-copper-and-nickel-off.html | OUTPUT OF METAL DROPS; Canadian Production of Copper and Nickel Off in Year | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/offices-of-d-h-to-move-uptown-railroad-leases-7000-square-feetin.html | OFFICES OF D. & H. TO MOVE UPTOWN; Railroad Leases 7,000 Square Feet-in the N. Y. C. Building at 230 Park Ave NOW AT 32 NASSAU ST. Editorial Service Bureau and Art Counsel Get Quarters in Rockefeller Center | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/vienna-nazis-to-rebuild-turkish-jews-synagogue.html | Vienna Nazis to Rebuild Turkish Jews Synagogue | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/statewide-study-on-health-urged-schieffelin-suggests-it-weigh.html | STATE-WIDE STUDY ON HEALTH URGED; Schieffelin Suggests It Weigh Washington Program | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dr-r-h-hutchings-jr-harlem-valley-state-hospitals-assistant.html | DR. R. H. HUTCHINGS JR.; Harlem Valley State Hospital's Assistant Superintendent | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/1394-in-de-la-salle-games.html | 1,394 in De La Salle Games | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/will-discuss-bond-interest.html | Will Discuss Bond Interest | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/doctor-absolved-in-blood-death-error-in-identity-caused-transfusion.html | DOCTOR ABSOLVED IN BLOOD DEATH; Error in Identity Caused Transfusion of Wrong Type to Chicago Patient | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mrs-eagle-freshwater.html | MRS. EAGLE FRESHWATER | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/family-fetes-george-vi-43d-birthday-will-be-officially-celebrated.html | FAMILY FETES GEORGE VI; 43d Birthday Will Be Officially Celebrated Next June | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/farmers-shoot-mexican-official.html | Farmers Shoot Mexican Official | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/artists-seek-new-law-applaud-a-move-for-improved-copyright.html | ARTISTS SEEK NEW LAW; Applaud a Move for Improved Copyright Protection | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/miss-joan-selden-is-affianced-here-engagement-to-john-william-hulme.html | MISS JOAN SELDEN IS AFFIANCED HERE; Engagement to John William Hulme Jr. Announced by Her Parents at a Dinner BETROTHAL ANNOUNCED | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dartmouth-six-on-top-subdues-blueway-hockey-club-by-92-in-first.html | DARTMOUTH SIX ON TOP; Subdues Blueway Hockey Club by 9-2 in First Contest | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ships-captain-aids-in-surgery-at-sea-emergency-case-develops-on.html | SHIP'S CAPTAIN AIDS IN SURGERY AT SEA; Emergency Case Develops on Argentina's Maiden Trip | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/christmas-hospitality.html | CHRISTMAS HOSPITALITY | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/more-hearst-relics-sold-pound41882-paid-in-london-for-silver-from.html | MORE HEARST RELICS SOLD; [pound]41,882 Paid in London for Silver From St. Donat's Castle | True | Wireless to THE NEW YORK TIMES | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/macaulay-estate-shared-by-charity-former-mrs-brady-left-nearly-half.html | MACAULAY ESTATE SHARED BY CHARITY; Former Mrs. Brady Left Nearly Half for Religious and Similar Purposes | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/walter-gray-pietsch.html | WALTER GRAY PIETSCH | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/balance-for-canada-in-her-foreign-trade-dominion-bureau-of.html | BALANCE FOR CANADA IN HER FOREIGN TRADE; Dominion Bureau of Statistics Reports for 1937 | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/miss-lumb-takes-title-in-3-games-routs-anne-page-defender-in.html | MISS LUMB TAKES TITLE IN 3 GAMES; Routs Anne Page, Defender, in Atlantic Coast Squash Racquets Tournament | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/lehigh-checks-stevens-quintet-annexes-4319-triumph-its-second-in-a.html | LEHIGH CHECKS STEVENS; Quintet Annexes 43-19 Triumph, Its Second in a Row | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/fordham-sets-back-montclair-by-4824-rams-record-third-victory-in.html | FORDHAM SETS BACK MONTCLAIR BY 48-24; Rams Record Third Victory in Row at Basketball | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/melligott-to-name-270-he-also-will-promote-77-in-fire-department.html | M'ELLIGOTT TO NAME 270; He Also Will Promote 77 in Fire Department Jan. 1 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/letters-to-the-times-democracy-and-business-effort-is-urged-to-keep.html | Letters to The Times; Democracy and Business Effort Is Urged to Keep National Spirit in Collective Enterprise On the Situation in Spain An Explanation of the Catholic View of Franco Movement Penalizing Willing Workers Ruling Against Unpaid-for Overtime Held Outcome of Fallacious Belief Librarians' Salaries Special Highways for Freight JOURNEY'S END | True | CHARLES H. SEAVER.KI.JOSEPH F. THORNING.PAUL G. WEILLER.ALBERT BANICK.W. C. WILLIAMS.ALICE HUNT BARTLETT. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/joins-plee-for-county-reforms.html | Joins Plee for County Reforms | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/bank-womens-tea-today-annual-christmas-event-of-savings.html | BANK WOMEN'S TEA TODAY; Annual Christmas Event of Savings Institutions Group | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/6-boys-in-blue-at-dinner.html | 6 'Boys in Blue' at Dinner | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sails-to-visit-windsors.html | Sails to Visit Windsors | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lost-auto-plates-sought-state-bureau-asks-return-of-as-seventeen.html | LOST AUTO PLATES SOUGHT; State Bureau Asks Return of as Seventeen Sets | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/oscar-r-meyer.html | OSCAR R. MEYER | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/the-screen-joe-browns-new-vehicle.html | THE SCREEN; Joe Brown's New Vehicle | True | By Frank S. Nugent | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/500-at-clark-funeral-teachers-honor-retired-head-of-flushing-high.html | 500 AT CLARK FUNERAL; Teachers Honor Retired Head of Flushing High School | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dr-emerson-is-nya-consultant.html | Dr. Emerson Is NYA Consultant | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/child-to-c-d-thomsons-she-is-greatgranddaughter-of-late-george-j.html | CHILD TO C. D. THOMSONS; She Is Great-Granddaughter of Late George J. Gould | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lord-moyne-at-san-juan-head-of-british-commission-is-studying-the.html | LORD MOYNE AT SAN JUAN; Head of British Commission Is Studying the West Indies | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/italy-bans-importation-of-all-detective-tales.html | Italy Bans Importation Of All Detective Tales | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dear-british-sauash-champion.html | Dear British Sauash Champion | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/6th-ave-subway-blast-hurls-debris-into-b-m-t-injuring-2-and-routing.html | 6th Ave. Subway Blast Hurls Debris Into B. M. T., Injuring 2 and Routing 50 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/n-y-u-girls-score-1815-down-brooklyn-college-coeds-in-basketball.html | N. Y. U. GIRLS SCORE, 18-15; Down Brooklyn College Co-Eds in Basketball Contest | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bond-offerings-by-municipalities-3000000-new-york-city-tax-notes-go.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 New York City Tax Notes Go to Syndicate at Interest Rate of 0.44% PITTSBURGH ISSUE SOLD Chase National Bank Group Offers Today $2,625,000 of Puerto Rico 2 1/2s Pittsburgh, Pa. Puerto Rico Hudson County, N. J. Malden, Mass. New York School District Poughkeepsie, N. Y. Abington, Mass. Winnetka, Ill. Weehawken, N. J. Dutchess County, N. Y. Oakmont, Pa. Stoughton, Mass. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/employe-bonuses-voted-by-concerns-banks-and-brewery-among-those.html | EMPLOYE BONUSES VOTED BY CONCERNS; Banks and Brewery Among Those Making Christmas Distributions | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wives-get-pinochle-dividends.html | Wives Get Pinochle Dividends | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/manhattan-of-s-i-wins-vanquishes-webb-by-3025-on-new-brighton-court.html | MANHATTAN OF S. I. WINS; Vanquishes Webb by 30-25 on New Brighton Court | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/william-b-leaf-publisher-dead-cofounder-of-jewish-daily-forward.html | WILLIAM B. LEAF, PUBLISHER, DEAD; Co-Founder of Jewish Daily Forward Here Also Started Paper in Philadelphia ACTIVE IN ZIONIST CAUSE Served as Member of National Administration Group and Head of Local Branch | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/delay-is-proposed-on-charity-laws-witnesses-at-buffalo-argue.html | DELAY IS PROPOSED ON CHARITY LAWS; Witnesses at Buffalo Argue Against 'Hasty Action' on Proposed Revision 4-PART PROGRAM OFFERED Adie Would Divide New Act Into Categories Covering Welfare Work Phases | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/stocks-in-london-paris-and-berlin-prices-on-british-exchange-ease.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices on British Exchange Ease, Although Undertone Remains Fairly Firm | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/robinson-resigns-city-college-post-president-for-11-years-to-quit.html | ROBINSON RESIGNS CITY COLLEGE POST; President for 11 Years to Quit Next June, but He Remains on Leave Until Then INVOLVED IN MANY ROWS His Altercations With Students Often Criticized--Dr. Mead Continues as Acting Head Dr. Mead Remains Acting Head Opposition to Him Grows | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fugitive-in-forgery-found-dead-in-car-state-troopers-trace-man-in.html | FUGITIVE IN FORGERY FOUND DEAD IN CAR; State Troopers Trace Man in Armonk From Letter to Wife | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/smith-opens-sale-for-sudeten-victims-goods-made-by-czechs-bring-in.html | SMITH OPENS SALE FOR SUDETEN VICTIMS; Goods Made by Czechs Bring In $800 on First Day | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/motorist-is-seized-as-a-stock-swindler-after-his-office-in-auto-is.html | Motorist Is Seized as a Stock Swindler After His 'Office' in Auto Is Halted by Police | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/germans-in-memel-win-big-majority-add-only-one-seat-in-the-diet-but.html | GERMANS IN MEMEL WIN BIG MAJORITY; Add Only One Seat in the Diet but They Take 26 of 29 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/taxpayers-oppose-new-school-center-west-of-central-park-group-asks.html | TAXPAYERS OPPOSE NEW SCHOOL CENTER; West of Central Park Group Asks Other Use of Funds | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/pearsall-elected-official-of-agwi-head-of-the-propeller-club-chosen.html | PEARSALL ELECTED OFFICIAL OF AGWI; Head of the Propeller Club Chosen Vice President of the Lines AN EXPERT IN THE FIELD Shipping Men Give Him Much Credit for Developing Colombian Service | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/berger-and-leo-score-reach-semifinal-round-in-fall-squash-tennis.html | BERGER AND LEO SCORE; Reach Semi-Final Round in Fall Squash Tennis Tourney | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/federal-deadline-tonight-for-last-of-income-tax.html | Federal Deadline Tonight For Last of Income Tax | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/la-guardia-urges-farmlabor-talk-tells-farm-bureau-convention.html | LA GUARDIA URGES FARM-LABOR TALK; Tells Farm Bureau Convention National Emergency Is Far Greater Than in 1917 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/czech-mineral-oil-demand-cut.html | Czech Mineral Oil Demand Cut | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/de-valera-at-mcneill-rites.html | De Valera At McNeill Rites | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/herbert-s-olmsted.html | HERBERT S. OLMSTED | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bonds-up-broadly-in-heavy-trading-turnover-is-second-heaviest-for.html | BONDS UP BROADLY IN HEAVY TRADING; Turnover Is Second Heaviest for Year With Corporate Total Best Since Dec. 29, '37 SECONDARY RAILS IN LEAD Treasurys, While Firm, Lack Buoyancy of Other Loans--Utilities Gain on the Curb | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/indians-and-athletics-to-introduce-night-ball-to-american-league.html | Indians and Athletics to Introduce Night Ball to American League Next Year; BIG LEAGUES ADOPT UNIFORM BASEBALL General Inaugural April 18 Though Senators and Reds Will Start Day Earlier YANKS PLAY RED SOX HERE Dodgers to Be Giants' Hosts Phils Join Night Circuit Raising It to 5 Clubs Reds to Open With Pirates Other Restrictions Added Griffith Illustrates Rule RED SOX FAIL TO TRADE Talks With Tigers and Indians Are Unsuccessful BASEBALL PRESIDENTS DURING THEIR MEETINGS YESTERDAY | True | By John Drebinger | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/white-russians-wife-jailed-in-kidnapping-mme-najda-skobline-gets-20.html | WHITE RUSSIAN'S WIFE JAILED IN KIDNAPPING; Mme. Najda Skobline Gets 20 Years in Paris at Hard Labor | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cuts-refined-sugar-price.html | Cuts Refined Sugar Price | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fick-triumphs-twice-in-new-york-a-c-pool-home-club-swimmer-takes-50.html | FICK TRIUMPHS TWICE IN NEW YORK A. C. POOL; Home Club Swimmer Takes 50 and 100-Yard Free-Style | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/president-of-columbia-lights-yule-log.html | PRESIDENT OF COLUMBIA LIGHTS YULE LOG | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/princeton-cub-six-loses-bows-to-crescents-4-to-3-for-second-defeat.html | PRINCETON CUB SIX LOSES; Bows to Crescents, 4 to 3, for Second Defeat of Season | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/j-l-beven-succeeds-l-a-downs-as-president-of-illinois-central.html | J. L. Beven Succeeds L. A. Downs As President of Illinois Central; Railroad Executive Began With System in 1899 as Messenger in New Orleans; Retiring Head Becomes Chairman of Board | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/archives/in-the-nation-a-suggested-ccc-link-with-national-defense-skilled.html | In The Nation; A Suggested CCC Link With National Defense Skilled Air Mechanics What Hitler Youth Did | True | By Arthur Krock | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/irt-seeks-to-drop-rest-of-el-lines-loss-of-6th-ave-one-cancels.html | I.R.T. SEEKS TO DROP REST OF 'EL' LINES; Loss of 6th Ave. One Cancels Company's Obligation Toward Others, Murray Contends CASE UP IN COURT MONDAY Application Says Condemned Route Was Only One That Paid and Cites Expected Losses Manhattan Company's Plans Another Effect of Sixth Avenue Loss | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/gets-hague-foes-job-bayonne-mayor-appointed-hudson-physician-in.html | GETS HAGUE FOE'S JOB; Bayonne Mayor Appointed Hudson Physician in Daly's Place | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/spies-declared-menace-to-nation-dies-committee-told-they-are.html | SPIES DECLARED MENACE TO NATION; Dies Committee Told They Are Setting Up 'Potential Sabotage Machine' WITNESS JOINED THE BUND He Is Directed to Turn His Evidence Over to the Department of Justice | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/appeal-on-wendel-tax-administrators-deny-claim-of-government-for.html | APPEAL ON WENDEL TAX; Administrators Deny Claim of Government for $282,782 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/payments-on-mortgages-distributions-on-certificates-of-two-concerns.html | PAYMENTS ON MORTGAGES; Distributions on Certificates of Two Concerns Listed | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/business-world-mens-gift-items-active.html | Business World; Men's Gift Items Active | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/holds-bigots-hurt-trade.html | Holds 'Bigots' Hurt Trade | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mrs-samuel-j-kramer-widow-of-merchant-formerly-head-of-hunter.html | MRS. SAMUEL J. KRAMER; Widow of Merchant Formerly Head of Hunter Alumnae | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/receiver-reports-on-ship-operation-grateful-for-aid-in-handling-of.html | RECEIVER REPORTS ON SHIP OPERATION; Grateful for Aid in Handling of Pan America, Southern Cross and Western World TOTAL REVENUE $914,156 Average Loss on 8 Voyages Is $9,047-- Improvements Made on Liners | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ships-asked-in-argentina-exporters-seek-to-clear-goods-before.html | SHIPS ASKED IN ARGENTINA; Exporters Seek to Clear Goods Before Permits Expire | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/opening-dates-for-1939-in-the-major-leagues-american-league.html | Opening Dates for 1939 In the Major Leagues; American League National League | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/n-m-butlers-entertain-give-dinner-at-their-home-for-countess-of.html | N. M. BUTLERS ENTERTAIN; Give Dinner at Their Home for Countess of Listowel | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/leases-100000-ft-space-beverage-firm-gets-large-unit-for-south.html | LEASES 100,000 FT. SPACE; Beverage Firm Gets Large Unit for South Brooklyn Plant | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/besse-challenges-ftc-on-wool-rulesx-asserts-industry-wont-accept.html | BESSE CHALLENGES FTC ON WOOL RULESX; Asserts Industry Won't Accept Them if They Are Finally Promulgated | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/presidents-fete-backed-by-hague-jersey-city-mayor-agrees-to-head.html | PRESIDENT'S FETE BACKED BY HAGUE; Jersey City Mayor Agrees to Head Hudson Drive for Anti-Paralysis Fund REPORTED RIFT IGNORED Coolness Between Official and White House Marked Since Chiding by Roosevelt | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/brazilian-ship-in-tow-almirante-saldanha-leaves-puerto-rico-after.html | BRAZILIAN SHIP IN TOW; Almirante Saldanha Leaves Puerto Rico After Repairs | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/madison-conquers-erasmus-by-3421-lincoln-quintet-also-scores-in-p-s.html | MADISON CONQUERS ERASMUS BY 34-21; Lincoln Quintet Also Scores in P. S. A. L. Tournament, Beating Tilden, 33-28 CLINTON LEADS DIVISION Halts Washington High,38-24, to Break Tie With Monroe--Other School Results La Salle Extends String Second in Row for Clinton | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/eastern-hockey-league-intamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT.-AMERICAN HOCKEY | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/curran-defends-baldheaded-man-they-are-blessed-says-deputy-mayor.html | CURRAN DEFENDS BALD-HEADED MAN; They Are Blessed,' Says Deputy Mayor, Refusing City's Aid in Drive for More Hair RAYS OF SUNSHINE, ALSO Only Good Hair Does for Us Is to Help the Barber Pay the Rent, He Adds | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/coggeshallmcwilliams.html | Coggeshall--McWilliams | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/advertising-news-and-notes-altman-selects-new-agency-spuds-to-use.html | Advertising News and Notes; Altman Selects New Agency Spuds to Use More Papers New Magazines Announced Rudge Issues Fair Portfolio To Join Ad Fraternity Account Personnel Notes Stanofind Ads in 1,553 Paperss | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/days-odd-lot-deals-listed.html | Day's Odd Lot Deals Listed | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/german-show-gets-union-aid.html | German Show Gets Union Aid | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/7289849-is-earned-by-detroit-edison-net-income-in-year-is-equal-to.html | $7,289,849 IS EARNED BY DETROIT EDISON; Net Income in Year Is Equal to $5.73 a Share OTHER UTILITY EARNINGS | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/l-i-u-fencers-book-hudson.html | L. I. U. Fencers Book Hudson | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/appointed-as-new-head-of-u-s-weather-bureau.html | Appointed as New Head Of U. S. Weather Bureau | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/11200-cocacola-shares-sold.html | 11,200 Coca-Cola Shares Sold | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/long-island-fund-for-fair-at-30000-200-business-men-from-four.html | LONG ISLAND FUND FOR FAIR AT $30,000; 200 Business Men From Four Counties Hear $40,000 Will Be Raised by Jan. 28 100-PAGE BOOK PLANNED Text and Photographs to Tell of Attractions--Aug. 23 Asked for Special Festival | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cuban-amnesty-passed-by-house.html | Cuban Amnesty Passed by House | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/new-arab-terrorism-flares-in-palestine-troops-take-stern-steps-in.html | NEW ARAB TERRORISM FLARES IN PALESTINE; Troops Take Stern Steps in the Haifa Area After Killings | True | Wireless to THE NEW YORL TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dividend-actions-by-corporations-cuneo-press-declares-an-extra-of.html | DIVIDEND ACTIONS BY CORPORATIONS; Cuneo Press Declares an Extra of 75c--Will Lift Regular to 75c 35c BY FEDERATION BANK Several Other Companies Declare Quarterly and Other Disbursements American Colortype American Republic Arundel Corporation Bickford's, Inc. Cliffs Corporation Federation Bank and Trust Garlock Packing Illuminating Shares Murray Ohio Manufacturing Seaboard Surety Seton Leather Tubize-Chatillon Weyenberg Shoe Manufacturing | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/petrescucomnen-now-an-envoy.html | Petrescu-Comnen Now an Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/labor-bodies-seek-new-hague-ruling-wider-civil-rights-will-be-asked.html | LABOR BODIES SEEK NEW HAGUE RULING; Wider Civil Rights Will Be Asked in Jersey City | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/caponemustpay-57692-or-serve-30-days-longer.html | CaponeMustPay $57,692 Or Serve 30 Days Longer | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/st-francis-victor-58261-routs-brooklyn-pharmacy-five-for-third-in.html | ST. FRANCIS VICTOR, 58-261; Routs Brooklyn Pharmacy Five for Third in Row | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/middlesex-rugby-victor.html | Middlesex Rugby Victor | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/to-list-l-baumann-issues.html | To List L. Baumann Issues | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/winter-sports-program-is-set-for-citys-parks.html | Winter Sports Program Is Set for City's Parks | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mrs-roosevelt-joins-firm-of-son-james-to-protect-his-insurance.html | Mrs. Roosevelt Joins Firm of Son James To Protect His Insurance Lines While Away | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/gen-chiang-shifts-to-tactics-of-reds-summons-conference-to-rush.html | GEN. CHIANG SHIFTS TO TACTICS OF REDS; Summons Conference to Rush Plans for Mass Education and Guerrilla Warfare DEFEATISTS' TO BE OUSTED 300,000 Japanese Are Said to Be in Canton for Drives West and North of Canton More Japanese in Canton Chinese Report Further Gain Hankow French Isolated | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/court-title-tourney-planned-by-n-c-a-a-committees-chosen-to-arrange.html | COURT TITLE TOURNEY PLANNED BY N. C. A. A.; Committees Chosen to Arrange Series for U. S. Crown | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bayside-sets-back-columbia-club-41-squash-team-gains-deadlock-with.html | BAYSIDE SETS BACK COLUMBIA CLUB, 4-1; Squash Team Gains Deadlock With N. Y. A. C. for Lead in Class A Tourney | True | By Lincoln A.. Werden | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/oregon-quintet-arrives-today.html | Oregon Quintet Arrives Today | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sec-in-reorganizations-agency-party-to-proceedings-in-twelve-more.html | SEC IN REORGANIZATIONS; Agency Party to Proceedings in Twelve More Cases | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/new-yorker-honored-at-m-i-t.html | New Yorker Honored at M. I. T. | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/man-seized-as-a-robber-in-role-of-chambermaid.html | Man Seized as a Robber In Role of Chambermaid | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/americans-meet-rangers-tonight-city-rivals-will-try-to-break.html | AMERICANS MEET RANGERS TONIGHT; City Rivals Will Try to Break Second-Place Tie in Hockey League in Garden Fray | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/jersey-liquor-tax-income-off.html | Jersey Liquor Tax Income Off | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cornell-physicist-wins-science-prize-prof-bethes-discussion-of.html | CORNELL PHYSICIST WINS SCIENCE PRIZE; Prof. Bethe's Discussion of Stellar Energy Receives New York Academy Award MORRISON IS RE-ELECTED Papers by Dr. Evans and Dr. Thornton Also Acclaimed at Annual Dinner Meeting | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/panay-claimants-angry-not-yet-paid-by-washington-they-are-told-to.html | PANAY CLAIMANTS ANGRY; Not Yet Paid by Washington, They Are Told to Cut Items | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sees-dress-pact-without-a-strike-uviller-begins-conferences-today.html | SEES DRESS PACT WITHOUT A STRIKE; Uviller Begins Conferences Today to Replace Expiring Labor Agreement | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/new-haven-signs-shields.html | New Haven Signs Shields | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/candy-maker-admits-filth-in-his-wares-bonomo-corporation-is-fined.html | CANDY MAKER ADMITS FILTH IN HIS WARES; Bonomo Corporation Is Fined, Its Head Gets Suspension | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/princess-rewards-finders-of-ring-exwife-of-farid-gives-500-to-two.html | PRINCESS REWARDS FINDERS OF RING; Ex-Wife of Farid Gives $500 to Two Store Clerks | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/argentine-cotton-output-up.html | Argentine Cotton Output Up | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/confirmations.html | Confirmations | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/barkley-predicts-session-of-revising-nothing-in-particular-in-mind.html | BARKLEY PREDICTS SESSION OF REVISING; Nothing in Particular in Mind for New Legislation, He Says After Talk With President Session of Amending Seen Quick Start Is Possible | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/credit-men-honor-hertz.html | Credit Men Honor Hertz | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/189807-refunded-navy-submarine-builders-act-on-profit-recapture.html | $189,807 REFUNDED NAVY; Submarine Builders Act on Profit Recapture Measure | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/screen-news-here-and-in-hollywood-warners-will-make-series-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Make Series of Shorts on Constitution--O'Brien to Be Star WEST POINT FILM TO OPEN Officers at Military Academy Will Attend Premiere at Radio City Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/court-action-delays-divorce-of-gable-hollywood-speculates-on-when.html | COURT ACTION DELAYS DIVORCE OF GABLE; Hollywood Speculates on When Actor Can Marry Miss Lombard | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/open-hearing-set-on-school-forums-mrs-lindlofs-committee-to-act-on.html | OPEN HEARING SET ON SCHOOL FORUMS; Mrs. Lindlof's Committee to Act on Proposed Ban on 'Controversial' Meetings MANY GROUPS FIGHT PLAN Education Board Calls on the Sponsors of City Housing to Provide for Schooling Meeting Bars Testimony Resolution Held "Unnecessary" | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/602-convicts-win-leaves-alabama-to-let-them-out-for-christmas-for.html | 602 CONVICTS WIN LEAVES; Alabama to Let Them Out for Christmas for Good Conduct | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/phyllis-brooks-is-iii.html | Phyllis Brooks Is III | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/chamberlain-firm-says-invasion-by-rome-in-mediterranean-would-be.html | CHAMBERLAIN FIRM; Says Invasion by Rome in Mediterranean Would Be Viewed Gravely IRE AT GERMANS MOUNTS British Press Continues to Berate Them for Boycott of the Prime Minister Laborite Puts Question Stormy Reactions in Berlin BRITAIN WARN PACT BARS ROME ATTACK British Comment Sharp Rejects Some Questions Germans Show Surprise | True | By Ferdinand Kuhn Jrwireless To the New York Times. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/britains-exports-off-for-november-but-report-of-borad-fo-trade.html | BRITAIN'S EXPORTS OFF FOR NOVEMBER; But Report of Borad fo Trade shows Shipments Highest for Any Month This Year | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/benefit-to-world-seen-by-japanese-counselor-of-embassy-says-new.html | BENEFIT TO WORLD SEEN BY JAPANESE; Counselor of Embassy Says 'New Order' in Far East Will Stimulate Trade DENIES CONQUEST IS AIM Sumu, at University of Maryland, Says Tokyo Has Only Reconstruction Program Lists Japan's Aims in China Sees World Trade Helped | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/piano-shipments-up-november-total-second-highest-since-1929.html | PIANO SHIPMENTS UP; November Total Second Highest Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wins-6500-verdict-for-telegraph-idea-originator-of-travelgrams.html | WINS $6,500 VERDICT FOR TELEGRAPH IDEA; Originator of 'Travelgrams' Victor in Unusual Suit | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/alexandria-haswedding-rush.html | Alexandria Has. Wedding Rush | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/our-sports-budget.html | OUR SPORTS BUDGET | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/notes-of-social-activities-in-new-york-and-elsewhereec-new-york.html | Notes of Social Activities in New York and Elsewhereec NEW YORK | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sports-today-basketball-boxing-fencing-hockey-jai-alai-wrestling.html | Sports Today; BASKETBALL BOXING FENCING HOCKEY JAI ALAI WRESTLING | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ruth-etting-weds-exmates-accuser-singer-and-myrl-alderman-elope-by.html | RUTH ETTING WEDS EX-MATE'S ACCUSER; Singer and Myrl Alderman Elope by Plane to Nevada as the Trial Goes On DEATH THREATS RECALLED Witnesses Tell Los Angeles Jury Martin Snyder Was Angry Before Shooting | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/miss-mary-e-dousman.html | MISS MARY E. DOUSMAN | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mrs-robert-bros-a-hostess.html | Mrs. Robert Bros a Hostess | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/nazis-seize-tyrol-priest-he-said-charges-against-nine-monks-were.html | NAZIS SEIZE TYROL PRIEST; He Said Charges Against Nine Monks Were Proved False | True | Wireless To THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/james-r-branches-palm-beach-hosts-john-r-mcleans-2d-entertain-at.html | JAMES R. BRANCHES PALM BEACH HOSTS; John R. McLeans 2d Entertain at Dinner and Club Opening | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/two-admit-seeking-bribe-internal-revenue-men-plead-guilty-and-are.html | TWO ADMIT SEEKING BRIBE; Internal Revenue Men Plead Guilty and Are Sentenced | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/to-go-to-highway-conference.html | To Go to Highway Conference | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fidelity-investment-firm-accused-of-fraud-in-sec-injunction-action.html | Fidelity Investment Firm Accused Of Fraud In SEC Injunction Action; Bill in Federal Court at Detroit Charges Deceit in Using Funds--60,000 Hold 'Thrift Plan' Contracts for $276,223,450 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/power-output-rise-counters-the-trend-three-areas-increase-their.html | Power Output Rise Counters the Trend; Three Areas Increase Their Gains Over '37 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/insurance-concern-in-texas.html | Insurance Concern in Texas | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/reception-given-for-debutantes-constance-and-beatrix-hoyt-and.html | RECEPTION GIVEN FOR DEBUTANTES; Constance and Beatrix Hoyt and Elisabeth Godwin Are Honored at Party | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/enabling-bill-passed-by-czech-parliament-measure-confers.html | ENABLING BILL PASSED BY CZECH PARLIAMENT; Measure Confers Authoritarian Powers on Government | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fradenburgh-plague-dedicated.html | Fradenburgh Plague Dedicated | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/princeton-club-victor-tops-union-club-41-as-class-c-sauash-racquets.html | PRINCETON CLUB VICTOR; Tops Union Club, 4-1, as Class C Sauash Racquets Starts | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/advanced-at-general-foods.html | Advanced at General Foods | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/christopher-j-lake-dies-at-age-of-91-had-served-as-official-of-sons.html | CHRISTOPHER J. LAKE DIES AT AGE OF 91; Had Served as Official of Son's Submarine Firm | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/indictment-names-32-in-an-alcohol-plot-tax-losses-of-750000-to-u-s.html | INDICTMENT NAMES 32 IN AN ALCOHOL PLOT; Tax Losses of $750,000 to U. S. Charged by Prosecutor | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/debut-party-held-for-mary-ide-hine-introduced-to-older-friends-of.html | DEBUT PARTY HELD FOR MARY IDE HINE; Introduced to Older Friends of Family at Reception Given at Home Mrs. Anson Moran Entertains for Her Granddaughter, Who Bowed in New Haven | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/raging-man-slays-friend-with-acid-knocking-at-brooklyn-home-he.html | RAGING MAN SLAYS FRIEND WITH ACID; Knocking at Brooklyn Home, He Flings Pint of Liquid as Door Is Opened WIFE INTENDED VICTIM Attacker Tells Police He Was Angered by Her Refusal to Take Message to Woman | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/gold-engagements-1200000-for-day-europeans-will-send-metal.html | GOLD ENGAGEMENTS $1,200,000 FOR DAY; Europeans, Will Send Metal Here--Foreign Exchange Quiet | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/juilliard-students-give-mozart-opera-marriage-of-figaro-sung-in.html | JUILLIARD STUDENTS GIVE MOZART OPERA; ' Marriage of Figaro' Sung in English--New Cast Tomorrow | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/suzanne-sturgis-bows-to-society-introduced-at-luncheon-here-given.html | SUZANNE STURGIS BOWS TO SOCIETY; Introduced at Luncheon Here Given by Mother--Gown Is of Gold Lame JUNIOR ASSEMBLY MEMBER Grandmother, Mrs. William Sturgis of Merrick, L. I., Assists in Receiving | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/schacht-in-london-for-trade-talks-both-britain-and-germanyheld.html | SCHACHT IN LONDON FOR TRADE TALKS; Both Britain and Germany Held Anxious to Stave Off Export War London Threatens REFUGEE ISSUE TO FORE Reichsbank Head Reported to Have Goering's Authority to Negotiate the Question Extensive Trade Talks Planned Answers Lord Marley's Demands World Bank Held Ready to Aid | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/broadcasts-hour-to-son-geneva-n-y-woman-talks-to-him-in-egypt-by.html | BROADCASTS HOUR TO SON; Geneva, N. Y., Woman Talks to Him in Egypt by Radio | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/girls-of-tenth-ave-schooled-in-charm-lessons-introduce-youngsters.html | GIRLS OF TENTH AVE. SCHOOLED IN CHARM; Lessons Introduce Youngsters to Niceties of Manner | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/canada-lifts-purchases-of-equities-of-u-s-origin.html | Canada Lifts Purchases Of Equities of U. S. Origin | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/our-foreign-policy-held-to-stir-hate-gen-moseley-tells-trade-board.html | OUR FOREIGN POLICY HELD TO STIR HATE; Gen. Moseley Tells Trade Board Government Inspires Fear at Home to Hide Huge Costs | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ring-sold-for-12000-25carat-diamond-brings-top-price-in-jewelry.html | RING SOLD FOR $12,000; 25-Carat Diamond Brings Top Price in Jewelry Auction. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/rumanian-baptists-close-1500-churches-seek-modification-of-law-on.html | RUMANIAN BAPTISTS CLOSE 1,500 CHURCHES; Seek Modification of Law on Size of Congregations | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/new-orleans-feature-race-annexed-by-barreras-phalasan-phalasan.html | New Orleans Feature Race Annexed by Barrera's Phalasan; PHALASAN SCORES BY NOSE IN SPRINT | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/piling-it-on.html | PILING IT ON | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sturgis-is-elected-to-presidency-of-metropolitan-golf-association.html | Sturgis Is Elected to Presidency Of Metropolitan Golf Association; Major Tourneys Assigned to Westchester and Long Island for 1939--Six Clubs Added to Rolls at Annual Session Westchester Gets Open Matowac a Newcomer | True | By William D. Richardsonx | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fine-of-100-curbs-liquor-price-war-quick-return-to-fixed-costs-seen.html | FINE OF $100 CURBS LIQUOR PRICE WAR; Quick Return to Fixed Costs Seen After One Dealer Is Punished by Court OTHER SUITS ARE PENDING New Actions Are Instituted in Day--Discounts on Many Brands Continue Heavy | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/named-to-compete-for-rhodes-honors-fiftyone-picked-in-26-states-for.html | NAMED TO COMPETE FOR RHODES HONORS; Fifty-one Picked in 26 States for Choice by District Committees | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/domestic-silver-output-up.html | Domestic Silver Output Up | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/engel-cornell-ski-coach.html | Engel Cornell Ski Coach | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/denies-accusing-kondolf-equity-wpa-deputy-says-he-did-not-join-in.html | DENIES ACCUSING KONDOLF; Equity WPA Deputy Says He Did Not Join in Ouster Demand | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/turkey-quality-is-high-warm-fall-is-credited-by-fca-for-unusual.html | TURKEY QUALITY IS HIGH; Warm Fall Is Credited by FCA for Unusual Condition | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fights-inquiry-expenses-new-york-electric-challenges-p-s-c-on.html | FIGHTS INQUIRY EXPENSES; New York Electric Challenges P. S. C. on Examination Items | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/missing-promoter-seized-g-h-clayton-indicted-in-4000000-fraud-held.html | MISSING PROMOTER SEIZED; G. H. Clayton, Indicted in $4,000,000 Fraud, Held in Toronto | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/locust-valley-estate-sold.html | Locust Valley Estate Sold | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/rothschild-gains-final-beats-thacher-in-long-island-squash-racquets.html | ROTHSCHILD GAINS FINAL; Beats Thacher in Long Island Squash Racquets | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/record-mail-delays-liner.html | Record Mail Delays Liner | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/2300-horses-at-tropical.html | 2,300 Horses at Tropical | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/robberyouths-quickly-sentenced.html | RobberYouths Quickly Sentenced | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/tokyo-envoy-quits-paris-sugimura-cites-iii-health-but-paper-reports.html | TOKYO ENVOY QUITS PARIS; Sugimura Cites Ili Health, but Paper Reports Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/plots-sold-for-taxes-seventysix-parcels-offered-at-hoboken-auction.html | PLOTS SOLD FOR TAXES; Seventy-six Parcels Offered at Hoboken Auction | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/u-s-traders-split-on-argentine-issue-wheats-advocate-firm-policy-of.html | U. S. TRADERS SPLIT ON ARGENTINE ISSUE; ' Wheats' Advocate Firm Policy of Retaliation to Overcome Curbs on Our Exports | True | By T. B. Ybarra | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/coster-arrested-as-aide-discloses-2year-suspicions-president-of.html | COSTER ARRESTED AS AIDE DISCLOSES 2-YEAR SUSPICIONS; President of Drug Concern and Dietrich Are Seized and Released on Bail TREASURER IS A WITNESS Says Conscience Forced Him to Study Deals and Ask Coster for a Showdown Coster Activities Come Up Helped Get Credit, He Says First Suspicions Two Years Ago COSTER ARRESTED; AIDES STORY HEARD Federal Inquiry Continues DRUG OFFICIALS ARRESTED AND MAN WHO BARED SHORTAGE | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/germany-replies-to-u-s-but-note-on-antijewish-law-is-vague.html | GERMANY REPLIES TO U. S.; But Note on Anti-Jewish. Law Is Vague, Officials Indicate | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/farr-and-nova-finish-training-for-15round-garden-bout-british-star.html | Farr and Nova Finish Training for 15-Round Garden Bout; BRITISH STAR SEEKS FIRST U. S. VICTORY | True | By James P. Dawson | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/david-m-lenz-former-head-of-national-retail-furniture-association.html | DAVID M. LENZ; Former Head of National Retail Furniture Association | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wins-30000-for-fall-off-horse.html | Wins $30,000 for Fall Off Horse | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/plans-for-u-s-ski-patrol-outlined-work-slated-to-start-this-season.html | Plans for U. S. Ski Patrol Outlined; Work Slated to Start This Season; Dole Ready to Establish Voluntary Policing Of Trails and Slopes to Reduce Injuries--Other Activities in the Sport | True | By Frank Elkins | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/upholds-movie-lottery-philadelphia-judge-speaks-of-common-spirit-of.html | UPHOLDS MOVIE LOTTERY; Philadelphia Judge Speaks of Common 'Spirit of Chance' | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/nicholas-franchot-2d-niagara-falls-insurance-man-formerly-in.html | NICHOLAS FRANCHOT 2D; Niagara Falls Insurance Man Formerly in Assembly | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/rfc-subsidiary-to-emit-50000000-of-notes.html | RFC Subsidiary to Emit $50,000,000 of Notes | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/u-s-consumption-of-cotton-gains-novembers-596289-bales-of-lint-is.html | U. S. CONSUMPTION OF COTTON GAINS; November's 596,289 Bales of Lint Is 113,313 Higher Than Year Before STORAGE AGGREGATE RISES Exports Were 480,788 Bales Last Month Compared With 796,985 for 1937 Imports Sharply Up Regional Storage Data | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/events-today.html | EVENTS TODAY | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/grout-leaves-cluett-peabody.html | Grout Leaves Cluett, Peabody | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/breyer-tax-claim-cut-government-accepts-4284927-after-having-asked.html | BREYER TAX CLAIM CUT; Government Accepts $4,284,927 After Having Asked $10,732,916 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/advertising-publicity-asked.html | Advertising Publicity Asked | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/justices-subject-nlrb-aide-to-quiz-butler-and-mcreynolds-are.html | JUSTICES SUBJECT NLRB AIDE TO QUIZ; Butler and McReynolds Are Critical Toward Fahy as He Fights Ford Suit | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/aged-plead-for-aid-after-wpa-ouster-100-at-atlantic-city-say-red.html | AGED PLEAD FOR AID AFTER WPA OUSTER; 100 at Atlantic City Say 'Red Tape' Is Delaying Relief | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/kemp-admits-sharing-in-merritt-deal-fees-receipts-from-brokers-were.html | KEMP ADMITS SHARING IN MERRITT DEAL FEES; Receipts From Brokers Were $21,942, He Testifies | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/the-bill-of-rights.html | THE BILL OF RIGHTS | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/college-and-school-scores-basketball-polo-hockey-swimming.html | College and School Scores; BASKETBALL POLO HOCKEY SWIMMING | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/basketball-standings.html | Basketball Standings | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/football-letters-go-to-23-at-dartmouth-19-sophomores-are-appointed.html | FOOTBALL LETTERS GO TO 23 AT DARTMOUTH; 19 Sophomores Are Appointed Assistant Managers | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/asks-streamlined-trains-c-n-w-plans-to-replace-two-400-type-steam.html | ASKS STREAMLINED TRAINS; C. & N. W. Plans to Replace Two '400' Type Steam Units | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/anderson-warns-of-curbs-on-trade-economist-of-chase-national-pres.html | ANDERSON WARNS OF CURBS ON TRADE; Economist of Chase National Pres Bank Fears Labor Demands Will Stifle Prosperity | True | Special to TEE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/princeton-j-v-beaten-tigers-lose-to-lawrenceville-polo-team-by-1812.html | PRINCETON J. V. BEATEN; Tigers Lose to Lawrenceville Polo Team by 18-12 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/rko-and-wilcox-in-film-alliance-partnership-of-british-and-american.html | RKO AND WILCOX IN FILM ALLIANCE; Partnership of British and American Producers Made Known at Luncheon | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/eliza-helen-ashbridge.html | ELIZA HELEN ASHBRIDGE | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/stolen-1425-mailed-back.html | Stolen $1,425 Mailed Back | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mckesson-treasurers-story-of-costers-rise-in-drug-field-finally.html | McKesson Treasurer's Story of Coster's Rise in Drug Field; Finally Demanded Showdown | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/alien-physicians-apply-700-more-of-them-and-other-professionals.html | ALIEN PHYSICIANS APPLY; 700 More of Them and Other Professionals Seek State Permits | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/r-p-i-teacher-will-aid-wpa.html | R. P. I. Teacher Will Aid WPA | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/jurors-are-chosen-in-kidnapping-trial-2-face-possible-death-penalty.html | JURORS ARE CHOSEN IN KIDNAPPING TRIAL; 2 Face Possible Death Penalty Under New Amendment | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wheat-flour-exports-4200000-bushels-shipped-between-july-1-and-dec.html | WHEAT, FLOUR EXPORTS; 42,00,000 Bushels Shipped Between July 1 and Dec. 10 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/express-deal-approved-i-c-c-backs-purchase-of-southeastern-for.html | EXPRESS DEAL APPROVED; I. C. C. Backs Purchase of Southeastern for $622,037 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/charlotte-zaugg-is-engaged-to-wed-she-will-be-married-in-spring-to.html | CHARLOTTE ZAUGG IS ENGAGED TO WED; She Will Be Married in Spring to Dr. Earl P. Lasher Jr. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/stripp-welcomes-trade-enthusiastic-over-chance-to-play-under.html | STRIPP WELCOMES TRADE; Enthusiastic Over Chance to Play Under Durocher | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/test-tubes-chosen-for-farm-problems-stations-to-be-in-south-west.html | TEST TUBES' CHOSEN FOR FARM PROBLEMS; Stations to Be in South, West, Pacific and Philadelphia | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mrs-lauer-enters-not-guilty-plea-justices-wife-indicted-as-smuggler.html | MRS. LAUER ENTERS NOT GUILTY PLEA; Justice's Wife, Indicted as Smuggler, Escorted to Court by Doctor and Nurse | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/asks-bids-on-four-ships-maritime-commission-proposes-to-sell-or.html | ASKS BIDS ON FOUR SHIPS; Maritime Commission Proposes to Sell or Charter Them | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/asylum-aids-1121-orphans.html | Asylum Aids 1,121 Orphans | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fund-for-neediest-continues-to-lag-despite-days-gifts-of-7315-total.html | FUND FOR NEEDIEST CONTINUES TO LAG; Despite Day's Gifts of $7,315 Total Is Now $18,868 Behind Same Date a Year Ago | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mayor-will-move-office-near-fair-in-the-spring.html | Mayor Will Move Office Near Fair in the Spring | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/accepts-call-to-denver-rabbi-abraham-l-feinberg-to-leave-mount.html | ACCEPTS CALL TO DENVER; Rabbi Abraham L. Feinberg to Leave Mount Neboh Temple | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wilentz-to-quit-party-post.html | Wilentz to Quit Party Post | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/will-hear-ritz-tower-plan.html | Will Hear Ritz Tower Plan | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/to-advise-on-insurance-council-of-state-fund-formed-at-meeting-in.html | TO ADVISE ON INSURANCE; Council of State Fund Formed at Meeting in Alban. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/advance-of-grains-is-paced-by-corn-gains-by-latter-of-1-18-to-1-14.html | ADVANCE OF GRAINS IS PACED BY CORN; Gains by Latter of 1 1/8 to. 1 1/4 Are Reflected in Wheat, Which Is 3/4 to 7/8 c Up! PROFESSIONALS ARE ACTIVE Reinstatement of Sold-Out Positions and Short Cover ing Are Factors Discount in Liverpool Price Oklahoma Crop Outlook | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/mexicos-attitude-to-us-temporizing-press-assails-imperialism-but.html | MEXICO'S ATTITUDE TO US TEMPORIZING; Press Assails 'Imperialism,' but Would Not Antagonize United States at Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/intense-attacks-begun-by-rebels-shelling-of-madrid-believed-to.html | INTENSE ATTACKS BEGUN BY REBELS; Shelling of Madrid Believed to Indicate Franco Is About to Start Offensive HOLIDAY TRUCE IS URGED Peace Committee Asks Powers to Back Plan for Armistice Beginning Dec. 24 Plea for Christmas Truce | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lexington-ave-flat-planned.html | Lexington Ave. Flat Planned | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/vast-arms-outlay-is-fixed-by-italy-budget-shows-8275000000-lire-for.html | VAST ARMS OUTLAY IS FIXED BY ITALY; Budget Shows 8,275,000,000 Lire for Military--- Deficit of 4,755,000,000 Lire Seen Increase for Every Ministry VAST ARMS OUTLAY IS FIXED BY ITALY Italians Expect Chamberlain's Aid | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/says-price-leader-sets-bottle-costs-levis-tells-monopoly-inquiry.html | SAYS PRICE LEADER SETS BOTTLE COSTS; Levis Tells Monopoly Inquiry Various Makers Ask for No More and Take No Less 4 COMPANIES MENTIONED Owens-Illinois and Thatcher, Ball Bros and Hazel-Atlas Held to Dominate Field Says Power Was Not Exercised Says Extent of Power Is Point SAYS PRICE LEADER SETS BOTTLE COSTS O'Mahoney Reassures Witnesses Told Why Agreement Was Revoked Court settled the Issue Excerpts from Letters on Policies | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/masini-in-debut-at-metropolitan-italian-tenor-sings-the-role-of.html | MASINI IN DEBUT AT METROPOLITAN; Italian Tenor Sings the Role of Edgardo in 'Lucia,' Opera Founded on Scott Novel | True | By Olin Downes | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/a-correction.html | A Correction | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bloomingdales-modernizing.html | Bloomingdale's Modernizing | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fire-department.html | Fire Department | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/edmund-drummond-exstock-broker-specialized-in-issues-on-steelsold.html | EDMUND DRUMMOND; EX-STOCK BROKER; Specialized in Issues on SteelSold Seat for $530,000 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/town-hall-hears-muriel-dickson-metropolitan-soprano-former-doyly.html | TOWN HALL HEARS MURIEL DICKSON; Metropolitan Soprano, Former D'Oyly Carte Singer, Gives First Recital Here SONGS COVER WIDE FIELD Program Offers Compositions in Italian, French, German and English | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/czar-to-consult-hitler-on-ukraine-vladimir-will-go-to-berlin-to.html | 'CZAR' TO CONSULT HITLER ON UKRAINE; Vladimir Will Go to Berlin to Discuss Status--- Invasion With Reich Aid Foreseen Reich Air Aid Held Pledged 'CZAR' WILL CONSULT HITLER ON UKRAINE | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dailey-quits-post-as-aide-of-hardy-federal-prosecutors-chief.html | DAILEY QUITS POST AS AIDE OF HARDY; Federal Prosecutor's Chief Assistant Resigns to Join Law Firm G. F. NOONAN GETS PLACE Dunigan Also Moves Up as Head of Office Prepares to Retire on Jan. 15 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/guilty-of-17430-theft-steamship-agent-convicted-at-his-third-trial.html | GUILTY OF $17,430 THEFT; Steamship Agent Convicted at His Third Trial | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/to-deal-in-cottonseed-oil.html | To Deal in Cottonseed Oil | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/purchasers-found-for-harlem-flats-bank-sells-2-houses-in-west-114th.html | PURCHASERS FOUND FOR HARLEM FLATS; Bank Sells 2 Houses in West 114th St. After Spending $20,000 on Alterations DEAL AT 107 E. 108TH ST. Tenement There and 5-Story Building at 2,496 8th Ave. in New Ownership | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/penn-state-brown-dartmouth-and-princeton-quintets-win-princeton.html | Penn State, Brown, Dartmouth and Princeton Quintets Win; PRINCETON DEFEATS LAFAYETTE, 41 TO 27 Hobler, With 11 Points, Leads Tigers' Basketball Team to Decisive Triumph PENN STATE SCORES, 33-19 Beats Syracuse Before 5,000--Brown Subdues Harvard--Dartmouth Victor Penn State 33, Syracuse 19 Brown 53, Harvard 31 Dartmouth 50, Vermont 43 Cornell 38, Alfred 22 Rutgers 57, Trenton Tea. 43 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cuts-price-of-zinc-alloys.html | Cuts Price of Zinc Alloys | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/election-of-aguirre-recognized-in-chile-congress-ends-long.html | ELECTION OF AGUIRRE RECOGNIZED IN CHILE; Congress Ends Long Dispute--Popular Front Cabinet Named | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/elaine-wilson-married-mount-vernon-girl-becomes-bride-of-alfred-p.html | ELAINE WILSON MARRIED; Mount Vernon Girl Becomes Bride of Alfred P. Dohm | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/asks-civil-service-for-tva-employes-report-of-dr-white-of-chicago.html | ASKS CIVIL SERVICE FOR TVA EMPLOYES; Report of Dr. White of Chicago University Put Into Inquiry Committee's Record the | True | By Russell B. Porter | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/constituent-group-ousted-in-ecuador-president-dismisses-the-body.html | CONSTITUENT GROUP OUSTED IN ECUADOR; President Dismisses the Body That.Defied His Ban on Ex-Dictator in Army SEVERAL MEMBERS JAILED Socialists Are Rounded Up--Chairman of Assembly Is Reported Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/peoples-chorus-holds-festival-large-attendance-at-eleventh-annual.html | PEOPLE'S CHORUS HOLDS FESTIVAL; Large Attendance at Eleventh Annual Christmas Event in Carnegie Hall AUDIENCE JOINS IN CAROLS Mrs. John Henry Hammond Reads Biblical Verses and Short Poems Don Cossack Chorus Recital by Frances Hall Singers in Joint Concert | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/professions-aid-exiles-action-by-intellectuals-urged-at-protest.html | PROFESSIONS AID EXILES; Action by Intellectuals Urged at Protest Rally | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/stephen-j-speer-president-of-bank-and-chamber-of-commerce-in.html | STEPHEN J. SPEER; President of Bank and Chamber of Commerce in Caldwell, N. J. | True | Special to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/william-h-french.html | WILLIAM H. FRENCH | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/predicts-holiday-gains-roper-sees-slight-dollar-rise-sharp-increase.html | PREDICTS HOLIDAY GAINS; Roper Sees Slight Dollar Rise, Sharp increase in Units | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cathedral-tops-wagner-wins-at-basketball-29-to-26-with-rally-near.html | CATHEDRAL TOPS WAGNER; Wins at Basketball, 29 to 26, With Rally Near Finish | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/loew-bonuses-based-on-fees-held-abroad-computed-partly-on-funds-in.html | LOEW BONUSES BASED ON FEES HELD ABROAD; Computed Partly on Funds in Reich and Italy, Suit Reveals | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/news-of-the-stage-jan-21-to-usher-in-the-american-waycandida-due.html | NEWS OF THE STAGE; Jan. 21 to Usher in 'The American Way'-- 'Candida' Due April 17--'Off Shore Wind' in Preparationon Preparing "Off Shore Wind" Two Productions of One Play | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/10000-miami-open-begins-today-with-snead-among-favored-stars-west.html | $10,000 Miami Open Begins Today With Snead Among Favored Stars; West Virginian Has Chance to Boost His Winnings for Year Above $20,000 Mark--Guldahl and Revolta Rated Highly | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/chats-on-policy-crowd-edens-day-british-statesman-lunches-with.html | CHATS ON POLICY CROWD EDEN'S DAY; British Statesman Lunches With Morgenthau, Wallace and Others at Welles Home VISITS CAPITOL BUILDING He Will Go to Ancestor's Grave Today and Broadcast Before Coming Here in Engine Cab Talks With the Chief Justice Will Ride in Locomotive Cab Will Visit Empire State | True | By F. Raymond Daniellspecial To the New York Times. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/deportee-to-be-immigrant.html | Deportee to Be Immigrant | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sec-authorizes-stock-sale.html | SEC Authorizes Stock Sale | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/marine-post-to-col-ostermann.html | Marine Post to Col. Ostermann | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/landon-delays-leaving-u-s-delegate-to-stay-at-lima-parley-until-dec.html | LANDON DELAYS LEAVING; U. S. Delegate to Stay at Lima Parley Until Dec. 26 | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/site-for-building-sold-business-structure-to-rise-on-vacant-corner.html | SITE FOR BUILDING SOLD; Business Structure to Rise on Vacant Corner in Jamaica | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/reevesdrum.html | Reeves--Drum | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/canadian-seeks-title-fight.html | Canadian Seeks Title Fight | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/rubber-consumption-up-46048-tons-last-month-compare-with-34025-year.html | RUBBER CONSUMPTION UP; 46,048 Tons Last Month Compare With 34,025 Year Before | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/general-motors-owners-389509-stockholders-listed-in-fourth-quarter-of.html | GENERAL MOTORS' OWNERS; 389,509 Stockholders Listed in Fourth Quarter of Year | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sports-of-the-times-substituting-for-john-kierain.html | Sports of the Times; (Substituting for John Kieran) | True | By Robert F. Kelley | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/streatham-in-hockey-tie-33.html | Streatham in Hockey Tie, 3-3 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/manages-branch-store-of-arnold-constable-co.html | Manages Branch Store Of Arnold Constable & Co. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/100-called-for-waterbury-jury.html | 100 Called for Waterbury Jury | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/staid-town-hall-resounds-to-swing-music-goodmans-band-plays-in.html | Staid Town Hall Resounds to Swing Music; Goodman's Band Plays in Lecture-Recital | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/policemen-told-to-reject-gifts-valentine-warns-he-will-not-tolerate.html | POLICEMEN TOLD TO REJECT GIFTS; Valentine Warns He Will Not Tolerate Any Acceptance of Presents From Civilians HE CALLS HIGH OFFICIALS Holds Them Accountable for Violations--Studies Ways to Check Hold-Up Rise | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/farm-prizes-to-inmates-six-winners-in-institutional-contests-of.html | FARM PRIZES TO INMATES; Six Winners in Institutional Contests of State Announced | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/electrical-goods-off-jobbers-sales-declined-379-in-second-quarter.html | ELECTRICAL GOODS OFF; Jobbers' Sales Declined 37.9% in Second Quarter From '37 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/92-class-i-roads-make-gain-in-year-operating-revenues-in-november-a.html | 92 CLASS I ROADS MAKE GAIN IN YEAR; Operating Revenues in November, at $262,483,780, Are 0.1% Above 1937 FREIGHT RESULT IS 1.7% UP Fares Last Month Produced $25,836,790, Representing a Decline of 9.5% Chicago & North Western | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cotton-advances-on-late-covering-factor-in-market-here-is-closing.html | COTTON ADVANCES ON LATE COVERING; Factor in Market Here Is Closing Out of December for End of Trading Tomorrow | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/florsheim-shoe-earned-456889-net-profit-in-year-equal-to-114-a.html | FLORSHEIM SHOE EARNED $456,889; Net Profit in Year Equal to $1.14 a Share of Class A Common Stock | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/vacant-plot-sold-in-west-97th-st-operators-acquire-site-at-no-163.html | VACANT PLOT SOLD IN WEST 97TH ST.; Operators Acquire Site at No. 163 Which Had Not Been Traded in 30 Years SUITES PLANNED THERE Tenement at 30 East 3d St. Is Conveyed by Bank--Other Deals in Manhattan | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bee-experiments-with-blackbirds-l-i-u-court-mentor-seeking-to.html | BEE EXPERIMENTS WITH BLACKBIRDS; L. I. U. Court Mentor Seeking to Inject Speed Into His First-String Array EXPECTS IMPROVED PLAY Schwartz, Sophomore, Counted On to Aid the Veterans--Five Dates in Garden Doesn't Know Reason Fails to Hit Stride His All-Time Record | True | By Kingsley Childs | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/train-carrying-leaders-in-steel-industry-leaves-for-dedication-of.html | Train Carrying Leaders in Steel Industry Leaves for Dedication of New Irvin Works | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/traffic-violators-scored-for-mailing-fine-to-court.html | Traffic Violators Scored For Mailing Fine to Court | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cocaptains-at-c-c-n-y-joint-leaders-chosen-both-in-swimming-and.html | CO-CAPTAINS AT C. C. N. Y.; Joint Leaders Chosen Both in Swimming and Wrestling | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/inducted-as-circus-saint-r-k-christenberry-initiatedgroup-moves-to.html | INDUCTED AS CIRCUS SAINT; R. K. Christenberry Initiated--Group Moves to New 'Lot' | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/seek-open-deer-season.html | Seek Open Deer Season | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sewage-plan-approved-board-acts-on-new-program-for-city-island-area.html | SEWAGE PLAN APPROVED; Board Acts on New Program for City Island Area | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/science-dinner-is-given-blake-l-lawrences-and-w-d-burdens-hosts-at.html | SCIENCE DINNER IS GIVEN; Blake L. Lawrences and W. D. Burdens Hosts at Museum | True | | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/reich-holds-an-american-seaman-on-manhattan-suspected-of-seditious.html | REICH HOLDS AN AMERICAN; Seaman on Manhattan Suspected of Seditious Activities | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/1279-incorporations-in-state-last-month-total-is-7-more-than-1937.html | 1,279 INCORPORATIONS IN STATE LAST MONTH; Total Is 7 More Than 1937, but 11-Month Aggregate Is Off | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/jaialai-lead-at-stake.html | Jai-Alai Lead at Stake | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/to-develop-estate-n-t-lawrence-will-build-on-lloyd-harbor-tract.html | TO DEVELOP ESTATE; N. T. Lawrence Will Build on Lloyd Harbor Tract | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/fire-record.html | Fire Record | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/son-for-wilson-p-chatfields.html | Son for Wilson P. Chatfields | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/residential-parcels-traded-in-brooklyn-3family-house-and-suites.html | RESIDENTIAL PARCELS TRADED IN BROOKLYN; 3-Family House and Suites With Store Listed in Sales | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/100000-more-toys-sought-by-police-more-than-30000-collected-but.html | 100,000 MORE TOYS SOUGHT BY POLICE; More Than 30,000 Collected, but Thousands of Requests Are Received by Officials | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/the-bar-associations-speak.html | THE BAR ASSOCIATIONS SPEAK | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/second-service-held-for-mother-cabrini-triduum-at-st-patricks.html | SECOND SERVICE HELD FOR MOTHER CABRINI; Triduum at St. Patrick's Honors Nun Recently Beatified | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/a-national-defense-program-4an-adequate-air-force.html | A NATIONAL DEFENSE PROGRAM; 4-An Adequate Air Force | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/marine-safety-rising-new-spirit-in-industry-is-seen-by-calmar.html | MARINE SAFETY RISING; New Spirit in Industry Is Seen by Calmar Official | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/palestine-barred-to-child-refugees-macdonald-announces-refusal-to.html | PALESTINE BARRED TO CHILD REFUGEES; MacDonald Announces Refusal to Admit 10,000 From Reich Pending London Conference ZIONIST CIRCLES BITTER First Installment of German Fine Due Today--Jewish Organ Urges Loan Here Installment of Fine Due Today Reich Jews Voice Disappointment New Decree on Emigrants Daniels Sees Mexican Aid Cardinal Appeals to Ecuador | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/widened-markets-opened-by-treaty-british-consul-general-tells.html | WIDENED MARKETS OPENED BY TREATY; British Consul General Tells Exporters They May Look for Business Gains | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/hempstead-couple-end-life.html | Hempstead Couple End Life | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ambassador-phillips-sails.html | Ambassador Phillips Sails | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/yanks-are-voted-top-team-of-year-61-of-67-in-associated-press-poll.html | YANKS ARE VOTED TOP TEAM OF YEAR; 61 of 67 in Associated Press Poll Rate World Baseball Champions First T. C. U. ELEVEN RUNNER-UP Notre Dame and Duke Football Men Follow--24 Squads in 11 Sports Represented | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/shanghai-mayor-is-host-400-prominent-persons-guests-of.html | SHANGHAI MAYOR IS HOST; 400 Prominent Persons Guests of Japanese-Sponsored Official | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/navy-gets-bids-on-cranes.html | Navy Gets Bids on Cranes | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/builder-acquires-white-plains-site-county-conveys-property-in-the.html | BUILDER ACQUIRES WHITE PLAINS SITE; County Conveys Property in the Business Section for Modern Development OLD SCHOOL IS INCLUDED Suites, Stores and Offices to Rise in Mamaroneck Ave. and Court St. Block | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/railroad-to-extend-bonds.html | Railroad to Extend Bonds | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/power-unit-wins-extension-of-loan-sec-order-puts-off-maturity-of.html | POWER UNIT WINS EXTENSION OF LOAN; SEC Order Puts Off Maturity of $10,000,000 Laclede Gas Light Bonds to 1942 | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/calls-capitalplan-vote-northern-states-power-stockholders-to-meet.html | CALLS CAPITAL-PLAN VOTE; Northern States Power Stockholders to Meet on Dec. 27 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/salmon-pack-larger.html | Salmon Pack Larger | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/dr-rice-in-warning-on-diphtheria-rise-urges-inoculation-of.html | DR. RICE IN WARNING ON DIPHTHERIA RISE; Urges Inoculation of Children--Infant Deaths Down | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/us-defense-plan-is-shelved-at-lima-as-argentina-wins-latter.html | U.S. DEFENSE PLAN IS SHELVED AT LIMA AS ARGENTINA WINS; Latter, Skeptical of Threat by Totalitarian States, Drafts a Mild Substitute LEAGUE PROPOSAL BURIED Is 'Bequeathed to History'--Nazis and Fascists Set to Proclaim Our 'Failure' To Fit Cantllo's Speech U.S. DEFENSE PLAN IS SHELVED AT LIMA | True | By John W. Whitespecial Cable To the New York Times. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/montanez-fights-tonights.html | Montanez Fights Tonights. | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/keeps-texas-oil-quotas-state-commission-also-affirms-weekend.html | KEEPS TEXAS OIL QUOTAS; State Commission Also Affirms Week-End Closings to March 31 | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/miss-gloria-baker-to-be-wed-monday-betrothal-to-henry-topping-jr-is.html | MISS GLORIA BAKER TO BE WED MONDAY; Betrothal to Henry Topping Jr. Is Announced in Palm, Beach by Mother CEREMONY TO BE IN VILLA Mrs. George Vanderbilt Will Serve is Matron of Honor for Sister-in-Law | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/a-f-l-meat-strike-added-to-walkout-call-against-wilson-concern.html | A. F. L. MEAT STRIKE ADDED TO WALKOUT; Call Against Wilson Concern Complicates Stoppage by C. I. O. Plant Workers FEDERAL CONCILIATION ON Mediators Here and in Chicago Seek to End Deadlock--No Rise in Prices Mass Picketing Planned Federal Conciliators Busy | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/purchases-of-steel-by-roads-increase-although-still-volume-is.html | PURCHASES OF STEEL BY ROADS INCREASE; Although Still Small, Volume Is Against Trend, Iron Age Says | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/john-a-carlson-fire-insurance-officer-helped-to-fix-earthquake.html | JOHN A. CARLSON; Fire Insurance Officer Helped to Fix Earthquake Rates | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/bonnet-asserts-war-will-follow-any-attempt-to-take-territory.html | Bonnet Asserts War Will Follow Any Attempt to Take Territory; Foreign Minister Says Ribbentrop Assured Him Reich Had No Interests in Mediter4 ranean-- Refugee Plan Is Outlined BONNET SAYS PARIS WON'T YIELD 'INCH' | True | By. P. J. Philipwireless To the New York Times. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lake-placid-greets-heavy-fall-of-snow-storm-paints-landscape-for-of.html | LAKE PLACID GREETS HEAVY FALL OF SNOW; Storm Paints Landscape for Official Opening Saturday | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/trojans-lose-in-toronto.html | Trojans Lose in Toronto | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/republicans-got-478-of-u-s-vote-resurgence-of-party-badly-beaten-in.html | REPUBLICANS GOT 47.8% OF U. S. VOTE; Resurgence of Party, Badly Beaten in 1936, Shown in Tabulation of Nation 49% TO THE DEMOCRATS Their Loss in the Balloting Is Studied as a Guide in 1940 Presidential Race Republicans Led in East Won 51% of the Votes Southern Situation Unchanged | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/gorman-is-ousted-from-council-post-of-textile-unions-hillman-says.html | GORMAN IS OUSTED FROM COUNCIL POST OF TEXTILE UNIONS; Hillman Says His Secession From C. I. O. Shows Aim to Divide Workers | True | By Louis. Stark | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/cooperative-homestead-idea-is-spreading-100acre-colony-planned-in.html | Cooperative Homestead Idea Is Spreading; 100-Acre Colony Planned in New Jersey | True | By Lee E. Cooper | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/wood-field-and-stream-an-able-candidate-new-stamps-being-printed.html | Wood, Field and Stream; An Able Candidate New Stamps Being Printed | True | By Raymond R. Camp | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/clerk-74-routs-robber-fights-back-as-youth-wields-iron-pipe-in.html | CLERK, 74, ROUTS ROBBER; Fights Back as Youth Wields Iron Pipe in Liquor Store | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/toronto-releases-urbanski.html | Toronto Releases Urbanski | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/jobs-await-japanese-demand-for-graduates-is-five-times-the-supply.html | JOBS AWAIT JAPANESE; Demand for Graduates Is Five Times the Supply | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/yankees-and-giants-weakening-in-objections-to-night-baseball.html | Yankees and Giants Weakening In Objections to Night Baseball; Terrymen May Exercise Privilege to Meet Dodgers Under Lights— Ruppert, Barrow and McCarthy Will Discuss Matter | True | By Roscoe McGowen | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/police-department.html | Police Department | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/col-brown-reelected-metropolitan-equestrian-club-names-1939.html | COL. BROWN RE-ELECTED; Metropolitan Equestrian Club Names 1939 Officers | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/alien-claims-issue-vexes-lima-parley-what-cruchaga-wants-chilean.html | ALIEN CLAIMS ISSUE VEXES LIMA PARLEY; What Cruchaga Wants Chilean Threatens Fight on the Floor to Deny Foreigners Special Treatment U. S. DELEGATES WORRIED Effort Likely in Subcommittee to Modify Proposal on Diplomatic Protection Close Examination Planned | True | By Harold B. Hintonspecial Cable To The New York Times. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/slogan-not-hitler-stalin-nor-duce-but-roosevelt.html | Slogan: Not Hitler, Stalin Nor Duce, but Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/rumania-draws-up-10year-plan-on-jews-seeks-a-gradual-reduction-of.html | RUMANIA DRAWS UP 10-YEAR PLAN ON JEWS; Seeks a Gradual Reduction of Their Influence in Nation | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/estate-charges-dropped-widow-of-i-i-bloomingdale-ends-row-with.html | ESTATE CHARGES DROPPED; Widow of I. I. Bloomingdale Ends Row With Co-Executor | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/italian-parliament-votes-to-dissolve-approves-the-new-chamber-of.html | ITALIAN PARLIAMENT VOTES TO DISSOLVE; Approves the New Chamber of Fasces and Corporations | True | Wireless to THE NEW YORK TIMES. | C1B 397984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/ruling-aids-press-radio-fcc-sets-aside-facilities-for-broadcasts.html | RULING AIDS PRESS RADIO; FCC Sets Aside Facilities for Broadcasts From Remote Points | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/clemeceaus-kin-weds-pierre-clemenceau-a-grandson-marries-jane.html | CLEMECEAU'S KIN WEDS; Pierre Clemenceau, a Grandson, Marries Jane Grunewald | True | Special to THE NEW YORK TIMES. | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/lawrence-urges-end-of-silver-purchases-head-of-chamber-of-commerce.html | LAWRENCE URGES END OF SILVER PURCHASES; Head of Chamber of Commerce Scores Pittman Proposal | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/building-cost-index-stable.html | Building Cost Index Stable | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/books-published-today.html | Books Published Today | True | | C1B 397984 |
| 1938-12-15 | 1938-12-15 | https://www.nytimes.com/1938/12/15/archives/sitdown-boss-has-new-strike.html | Sit-Down Boss' Has New Strike | True | | C1B 397984 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/eden-takes-a-ride-in-locomotive-cab-shows-great-interest-in-the.html | EDEN TAKES A RIDE IN LOCOMOTIVE CAB; Shows Great Interest in the Electrical Signal Board on Trip From Baltimore VISITS ANCESTOR'S GRAVE English Statesman to Call on Smith Today and Be Guest of Gov. Lehman Party Motors to Annapolls Visits Grave of Ancestor | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/export-copper-price-increased.html | Export Copper Price Increased | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/utility-rebuffed-in-memphis-deal-power-and-light-company-is-put-on.html | UTILITY REBUFFED IN MEMPHIS DEAL; Power and Light Company Is Put on Defensive by Majority of City Commission PLANT PRICE CALLED 'BIG' Municipality 'on High Ground' With Government Funds, Vice-Mayor Says | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mrs-e-w-barto-ends-life-attorneys-wife-hangs-herself-at-home-in.html | MRS. E. W. BARTO ENDS LIFE; Attorney's Wife Hangs Herself at Home in Chappaqua | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/david-w-cannon-jr-columbia-graduate-student-had-been-a-psychology.html | DAVID W. CANNON JR.; Columbia Graduate Student Had Been a Psychology Teacher | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/farr-choice-to-win-from-nova-tonight-briton-banks-on-experience-to.html | FARR CHOICE TO WIN FROM NOVA TONIGHT; Briton Banks on Experience to Bring First Victory in American Ring BOUT ON FOR 15 ROUNDS Robinson and Crowell Will Box in Semi-Final on Program at Garden Score With Baer Even Route New to Nova | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/laidlawmarchman.html | Laidlaw-Marchman | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/paris-university-honors-dr-coffin-head-of-union-seminary-gets.html | PARIS UNIVERSITY HONORS DR. COFFIN; Head of Union Seminary Gets Theological Degree at Ceremony Here | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/end-of-an-exotic.html | END OF AN EXOTIC | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/births.html | Births | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mrs-arthur-g-staples-wife-of-lewiston-me-editor-had-taught-in.html | MRS. ARTHUR G. STAPLES; Wife of Lewiston, Me., Editor Had Taught in Poughkeepsie | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/military-training-in-ccc-is-favored-gallup-survey-shows-75-of-those.html | MILITARY TRAINING IN CCC IS FAVORED; Gallup Survey Shows 75% of Those Queried for Change | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/silk-plant-is-leased.html | Silk Plant Is Leased | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/german-exposition-is-picketed-here-antinazis-march-outside-hall-as.html | GERMAN EXPOSITION IS PICKETED HERE; Anti-Nazis March Outside Hall as Kuhn Urges 'Buy Gentile' | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/congress-is-urged-to-alter-labor-act-g-h-davis-chamber-head-calls.html | CONGRESS IS URGED TO ALTER LABOR ACT; G. H. Davis, Chamber Head, Calls for 'Fair' Law--Green Asks Curbs on NLRB Davis Would Lift Restrictions CONGRESS IS URGED TO CHANGE NLRA Some Rules Asked for All Would Clear Intent of Law | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/bench-warrants-out-in-garment-racket-bail-forfeited-for-two-missing.html | BENCH WARRANTS OUT IN GARMENT RACKET; Bail Forfeited for Two Missing After Arraignment | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/utility-bond-issue-placed-privately-el-paso-natural-gas-disposes-of.html | UTILITY BOND ISSUE PLACED PRIVATELY; El Paso Natural Gas Disposes of $6,000,000. Mortgage Issue at 31/2 Per Cent $4,000,000 LENT BY BANK Financing to Cover Retirement of Higher-Rate Securities--Brooklyn Edison Loan $4,240,000 UTILITY LOAN Brooklyn Edison Authorized by State to Issue Bonds | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/asks-incentive-tax-as-recovery-spur-vandenberg-will-press-for.html | ASKS INCENTIVE TAX AS RECOVERY SPUR; Vandenberg Will Press for Legislation as Substitute for Federal 'Pump-Priming' Provision for Emergencies Sees Aid to Recovery | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/ickes-out-of-race-for-chicago-mayor-can-best-serve-new-deal-by.html | ICKES OUT OF RACE FOR CHICAGO MAYOR; Can Best Serve New Deal by Staying in Cabinet Post, He Finally Decides AGAIN URGES THIRD TERM Says 'Reactionaries' Among Democrats May Compel Roosevelt Candidacy | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/fine-back-from-chess-triumph.html | Fine Back From Chess Triumph | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/two-shows-in-hat-week.html | Two Shows in Hat Week | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/miss-dolores-floyd-engaged.html | Miss Dolores Floyd Engaged | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/steel-dedicates-giant-irvin-works-leaders-in-industry-honor-vice.html | STEEL DEDICATES GIANT IRVIN WORKS; Leaders in Industry Honor Vice Chairman of U. S. Steel for Whom Plant Is Named FINEST MILL IN WORLD' $60,000,000 Works on Plateau Near Pittsburgh Is Smokeless and Air-Conditioned Tells of Competition in Industry A Five-Mile Inspection Trip Finest Mill Man Has Built" | True | From a Staff Correspondent | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/events-today.html | EVENTS TODAY | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/financial-markets-stocks-close-irregularly-higher-in-active-trading.html | FINANCIAL MARKETS; Stocks Close Irregularly Higher in Active Trading Rail Bonds Up--Wheat Easier; Cotton Steady Movements of the Day In New York Markets | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/grain-shipments-gained-canada-sent-out-158752212-bushels-down-great.html | GRAIN SHIPMENTS GAINED; Canada Sent Out 158,752,212 Bushels Down Great Lakes | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/insull-litigation-fees-394500-expenses-allowed-by-judge-as-partial.html | INSULL LITIGATION FEES; $394,500 Expenses Allowed by Judge as Partial Payment | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/13955-watch-rangers-draw-with-americans-on-garden-ice-goal-by.html | 13,955 Watch Rangers: Draw With Americans on Garden Ice; GOAL BY CHAPMAN TIES RANGERS, 1-1 Third Period Score Enables Americans to Gain Draw in Hockey Contest WATSON NETS IN SECOND Beats Robertson on Assists From Dillon and C. Smith at the 18:25 Mark Take Advantage of Penalty Both Goalies Excel | True | By Joseph C. Nichols | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/moves-to-obviate-security-reserve-advisory-council-proposes-changes.html | MOVES TO OBVIATE SECURITY RESERVE; Advisory Council Proposes Changes Partly in Line With 'Pay-as-You-Go' Policy BENEFITS ADVANCED TO '40 Federal Participation in Costs Is Urged for Study on an Actuarial Basis Trust Fund" Board Suggested Aid for Widows and Orphans Vandenberg's Tax Plea | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/william-c-casey.html | WILLIAM C. CASEY | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fugate-murdered-in-moro-province-former-governor-of-sulu-was.html | FUGATE MURDERED IN MORO PROVINCE; Former Governor of Sulu Was Assisting Mission on the Island of Mindanao NO CLUES, SAYS TELEGRAM Philippine Official Had Long Career as Teacher Among Non-Christian Tribes Started as a Teacher Country Pacified | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rural-sales-up-1-november-gain-cuts-loss-for-year-to-date-to-75.html | RURAL SALES UP 1%; November Gain Cuts Loss for Year to Date to 7.5% | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/robert-m-smith-54-former-broker-here-held-partnership-in-investment.html | ROBERT M. SMITH, 54; FORMER BROKER HERE; Held Partnership in Investment Firm for Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/holiday-sales-up-dollar-total-off-upstate-merchants-report-volume.html | HOLIDAY SALES UP, DOLLAR TOTAL OFF; Up-State Merchants Report Volume Aided by Low Prices, Hurt by Weather CHRISTMAS CLUBS AHEAD Savings in State Gained 8% Over 1937-Large Number of Extra Helpers Hired | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reich-has-trouble-in-collecting-fine-250000000mark-installment-from.html | REICH HAS TROUBLE IN COLLECTING 'FINE'; 250,000,000-Mark Installment From Jews Not Expected to Be Realized Till Next Month BALDWIN FUND IS GROWING Manchukuo May Bar Refugees-- Polish Government Queried on Anti-Semitic Moves Baldwin Fund Gaining Polish Jews See Premier Manchukuo May Bar Jews | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/irvin-is-elected-nyyc-commodore-g-e-roosevelt-and-lambert-also-are.html | IRVIN IS ELECTED N.Y.Y.C COMMODORE; G. E. Roosevelt and Lambert Also Are Named for Office at Annual Meeting NEW COMMITTEE MEMBERS Coursen Likely to Take Place of Lang, Who Retires as Head of Race Sub-Group Take Office New Year's Coursen Likely Successor | True | By John Bendel | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/6800000-more-gold-engaged-in-england-arrival-of-22727000-of-metal.html | $6,800,000 MORE GOLD ENGAGED IN ENGLAND; Arrival of $22,727,000 of Metal From Europe Reported in Day | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/jersey-grants-shopping-leave.html | Jersey Grants Shopping Leave | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/muriel-johnson-engaged-bronxville-girl-will-be-bride-of-richard-e.html | MURIEL JOHNSON ENGAGED; Bronxville Girl Will Be Bride of Richard E. Berlin | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fair-grounds-chart-tanforan-entries-tanforan-results-charles-town.html | FAIR GROUNDS CHART; Tanforan Entries Tanforan Results Charles Town Results Charles Town Entries Fair Grounds Entries | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/miss-liberty-again-at-home.html | Miss Liberty Again 'At Home' | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/guatemalan-coffee-exports.html | Guatemalan Coffee Exports | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/insurance-business-off-life-policies-for-11-months-204-behind-same.html | INSURANCE BUSINESS OFF; Life Policies for 11 Months 20.4% Behind Same Period in 1937, | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/queens-dwellings-pass-to-new-hands-bayside-and-flushing-homes-among.html | QUEENS DWELLINGS PASS TO NEW HANDS; Bayside and Flushing Homes Among Properties Sold | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/200-students-go-on-strike.html | 200 Students Go on Strike | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/woman-killed-in-freak-syracuse-blizzard-while-neighboring-regions.html | Woman Killed in Freak Syracuse Blizzard While Neighboring Regions Escape Storm | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/winter-geometry.html | WINTER GEOMETRY | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/printcloths-rise-in-unusual-spurt-belief-prices-were-at-bottom.html | PRINTCLOTHS RISE IN UNUSUAL SPURT; Belief Prices Were at 'Bottom' Results in the Movement of 25,000,000 Yards FOLLOWS WAITING PERIOD Buying Started When Efforts to Get More Cuts Failed-Spreads to Other Lines | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/william-ruckel.html | WILLIAM RUCKEL | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/ask-state-ads-for-fair-travel.html | Ask State Ads for Fair Travel | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mrs-francis-w-frost.html | MRS. FRANCIS W. FROST | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rabbi-denies-auto-theft.html | Rabbi Denies Auto Theft | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/grand-jury-opens-gov-earle-inquiry-panel-evenly-divided.html | GRAND JURY OPENS GOV. EARLE INQUIRY; Panel Evenly Divided Politically--Court Asks Impartiality | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sees-end-on-farm-of-individualism-wallace-in-annual-report-stresses.html | SEES END ON FARM OF 'INDIVIDUALISM'; Wallace in Annual Report Stresses National Programs as Way for Agriculture PREDICTS GAIN IN INCOME Applications for 5,000 Available Tenant Purchase Loans This Year Number 105,868 | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/president-confers-on-world-affairs-foreign-policy-measures-in-next.html | PRESIDENT CONFERS ON WORLD AFFAIRS; Foreign Policy Measures in Next Session Believed Topic at Lunch With Pittman MUCH ACTIVITY FOR Administration Is Expectad to Tell Views to Congress on Neutrality, Spy Legislation | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bank-of-canada-reports-weekly-statement-shows-reserve-ratio-of-5451.html | BANK OF CANADA REPORTS; Weekly Statement Shows Reserve Ratio of 54.51 Per Cent | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reeve-subdues-berger-enters-final-in-class-b-and-c-l-squashforster.html | REEVE SUBDUES BERGER; Enters Final in Class B and C L Squash--Forster Gains | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/the-civil-service.html | The Civil Service | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/gives-50000-to-aid-education-of-negro-mrs-j-d-rockefeller-jr-backs.html | GIVES $50,000 TO AID EDUCATION OF NEGRO; Mrs. J. D. Rockefeller Jr. Backs Project for Williamsburg | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/6th-ave-el-purchaser-mustpay1-20000-today.html | 6th Ave. 'El' Purchaser MustPay$1 20,000 Today | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/washington-heights-apartment-sold-89room-house-at-870-west-180th-st.html | WASHINGTON HEIGHTS APARTMENT SOLD; 89-Room House at 870 West 180th St. Listed Among Sales | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bankers-bill-total-up-in-week-but-off-in-year.html | Bankers' Bill Total Up In Week but Off in Year | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bond-offerings-by-municipalities-2000000-chicago-refunding-134s-won.html | BOND OFFERINGS BY MUNICIPALITIES; $2,000,000 Chicago Refunding 13/4S Won by Banking Group on Bid of 100.71 State of West Virginia 100.71 Conn. Chattanooga, Tenn. New York School District Kearny, N. J. | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reception-honors-godfrey-haggards-new-british-consul-and-wife.html | RECEPTION HONORS GODFREY HAGGARDS; New British Consul and Wife Guests of Travelers Aid | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/hadassah-fetes-to-draw-75000.html | Hadassah Fetes to Draw 75,000 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/skiing-information-trail-conditions-weather-forecast-trail.html | SKIING INFORMATION; Trail Conditions Weather Forecast Trail Conditions NEW YORK STATE NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS NEW HAMPSHIRE VERMONT MAINE CANADA | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/excity-employe-upheld-dismissal-from-sanitation-job-unjust-jury.html | EX-CITY EMPLOYE UPHELD; Dismissal From Sanitation Job Unjust, Jury Finds | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/dvorak-is-played-by-philharmonic-john-barbirolli-holds-baton-in.html | DVORAK IS PLAYED BY PHILHARMONIC; John Barbirolli Holds Baton in Revival of Symphonic Composition in G Major MOZART OPENS PROGRAM Respighi's Pines of Rome' and the Stravinsky 'Scherzo Fantastique' Offered WPA Presents Double Bill Tristan and Isolde' | True | By H. Howard Taubman | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/brooklyn-poly-loses-bows-to-state-teachers-college-five-at-albany.html | BROOKLYN POLY LOSES; Bows to State Teachers College Five at Albany, 33-31 | True | Special to THE NEW YORK TIMES. | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rumania-seen-as-next-reich-goal-wide-corridor-to-ukraine-held-aim.html | Rumania Seen as Next Reich Goal; Wide Corridor to Ukraine Held Aim; When Bucharest Assumes Position Similar to Prague's, Drive to East Will Be Resumed--Nazis Back Hungary's Claims NEXT GERMAN GOAL IS SEEN AS RUMANIA Reich to Champion Hungary Other Plans Mentioned | True | By Augurwireless To the New York Times. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/stores-to-study-pitfalls-of-a-rise-perils-of-emphasis-on-volume.html | STORES TO STUDY PITFALLS OF A RISE; Perils of Emphasis on Volume, Lower Credit Controls on Convention Agenda PUBLIC RELATIONS ARE UP But They Won't Be Viewed as New Retail Problem at January Parley | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/u-s-plan-merges-eight-peace-pacts-proposal-presented-at-lima-after.html | U. S. PLAN MERGES EIGHT PEACE PACTS; Proposal Presented at Lima After Months of Study by Washington Experts SPEEDS END OF DISPUTES' Preventive' Bodies Set Up, and Signatories Would Agree to Defer Military Steps | True | By Harold B. Hintonspecial Cable to the New York Times. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/to-head-air-mission-in-colombia.html | To Head Air Mission in Colombia | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/advertising-news-and-notes-gets-trommer-beer-account-testing-canned.html | Advertising News and Notes; Gets Trommer Beer Account Testing Canned Coffee Again Holidays Curb Agency Activity 10 Ad 'Commandments' Given Personnel Notes | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/food-output-limit-is-seen-by-hitler-he-tells-3000-road-workers.html | FOOD OUTPUT LIMIT IS SEEN BY HITLER; He Tells 3,000 Road Workers Reich Will Have to Adjust Consumption Accordingly GOEBBELS ASKS COLONIES Completion of the 3,000th Kilometer of Superhighway Is Celebrated at Meeting Speaks at "Comradely Evening" | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/objectors-at-lima-reveal-u-s-plan-on-american-unity-obligation-to.html | OBJECTORS AT LIMA REVEAL U. S. PLAN ON AMERICAN UNITY; Obligation to Defend Any of the 21 Republics Offers Chief Stumbling Block CONSULTING BODY' SET UP Argentina Rejects Designation of Foreign Ministers to Map Out United Action Set Up Consultative Group OBJECTORS AT LIMA REVEAL U. S. PLAN | True | By John W. Whitespecial Cable To the New York Times. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/screen-news-here-and-in-hollywood-doran-and-durant-buy-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Doran and Durant Buy Rights to German Film 'Variety'--Warners Get 'Bad Man' FAY BAINTER IN PICTURE Chosen by Columbia for Lead Role-Sistrom to Direct 'The Saint in London' Bad Man" for Warners. Goldwyn Delays "Last Frontier" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/3000000-suit-ended-by-city-for-400000-brooklyn-ash-removal-company.html | $3,000,000 SUIT ENDED BY CITY FOR $400,000; Brooklyn Ash Removal Company Drops Action During Trial | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/trotting-merger-backed-united-association-approves-step-but-with.html | TROTTING MERGER BACKED; United Association Approves Step, but With Reservations | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/raid-shelter-for-london-big-underground-project-is-to-accommodate.html | RAID SHELTER FOR LONDON; Big Underground Project Is to Accommodate 77,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/gifts-fall-behind-as-neediest-wait-fund-now-lags-by-20000-compared.html | GIFTS FALL BEHIND AS NEEDIEST WAIT; Fund Now Lags by $20,000 Compared With a Year Ago, With Only Nine Days Left TOTAL FOR DAY IS $7,012 Memorial Donation of $1,000-- Three Newcomers to World Get Early Start in Giving Only Nine Days Remaining Early Start by Newcomers CASE 192 Mrs. Depression" CASE 168 Too Great a Burden CASE 125 They Fear Winter CASE 162 A Faithful Toiler Grows Old CASE 113 A Youthful Dynamo No Alms Seekers Found In Ranks of Neediest CASE 109 The Promise CASE 194 On the Way Back CASE 200 Devoted Mother and Son CASE 185 Forsaken Baby To delay may mean to forget. List of Contributions Received in Day to Fund for the Neediest Cases ID CASE 150 Trying to Keep a Home Together | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/1153-in-football-honored-princetons-fall-sports-total-of-221-awards.html | 1-153 IN FOOTBALL HONORED; Princeton's Fall Sports Total of 221 Awards Tops 1937 List | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/needy-pupils-will-get-lunches-during-holidays.html | Needy Pupils Will Get Lunches During Holidays | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fair-temple-fund-is-50-subscribed-138621-pledged-in-drive-for.html | FAIR TEMPLE FUND IS 50% SUBSCRIBED; $138,621 Pledged in Drive for $250,000, Women Reveal | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/last-straw.html | LAST STRAW | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/flynn-will-leave-lehmans-cabinet-declines-reappointment-as.html | FLYNN WILL LEAVE LEHMAN'S CABINET; Declines Reappointment as Secretary of State Because of Ill Health FLYNN WILL LEAVE LEHMAN'S CABINET Assailed by Dewey in Campaign | True | Special to THE NEW YORK TIMES.EDWARD J. FLYNN. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bloch-concerto-heard-premiere-for-new-work-given-by-cleveland.html | BLOCH CONCERTO HEARD; Premiere for New Work Given by Cleveland Orchestra | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/princeton-jayvees-score-down-n-y-a-c-sextet-6-to-3-tenney-leading-a.html | PRINCETON JAYVEES SCORE; Down N. Y. A. C. Sextet, 6 to 3, Tenney Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/eight-in-waterbury-jury-woman-is-selected-as-court-announces-a.html | EIGHT IN WATERBURY JURY; Woman Is Selected as Court Announces a Third Panel | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/new-envoy-arrives-from-netherlands-u-s-minister-to-jugoslavia.html | NEW ENVOY ARRIVES FROM NETHERLANDS; U. S. Minister to Jugoslavia Returns on Leave DIPLOMATS WHO ARRIVED ON NIEUW AMSTERDAM | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/exconvict-felled-by-herlands-aide-resenting-a-question-he-tries-to.html | EX-CONVICT FELLED BY HERLANDS AIDE; Resenting a Question, He Tries to Hit Examiner, but Is Knocked Out by Right REVIVED, HE IS ARRESTED Ship's Caulker, Freed in 1933 Murder, Was Being Asked About Threats to Witnesse | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/buys-jamaica-suites-investor-acquires-16family-house-on-162d-st.html | BUYS JAMAICA SUITES; Investor Acquires 16-Family House on 162d St. Corner | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/circulation-rises-at-bank-of-england-note-issue-increases.html | CIRCULATION RISES AT BANK OF ENGLAND; Note Issue Increases ?7,597,000-- Reserve Declines | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/katharine-leas-married-to-curtis-b-dall-former-husband-of.html | Katharine Leas Married to Curtis B. Dall, Former Husband of President's Daughter | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/doctors-of-state-back-new-fee-plan-society-of-16000-to-press-for.html | DOCTORS OF STATE BACK NEW FEE PLAN; Society of 16,000 to Press for Revised Laws to Permit of Medical Insurance ALL PUBLIC WOULD SNARE Voluntary Budgeting Seen as Aid to Health and Alternative to State Medicine Compulsory Insurance Fought European Plan Contrasted | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/geertsen-and-mcspaden-post-66s-to-share-miami-open-golf-lead.html | Geertsen and McSpaden Post 66s To Share Miami Open Golf Lead; Thomson and Picard Score 68s, With Hogan a Stroke Behind--Mike Turnesa and Revolta Get 70s-- Snead Shoots 76 Revolta a Favorite McSpaden Takes 32 Out Scores in the Tournament | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/2-get-partnerships-on-jan-1.html | 2 Get Partnerships on Jan. 1. | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/books-of-the-times-worlds-under-the-cameras-eye-the-varieties-of.html | BOOKS OF THE TIMES; World's Under the Camera's Eye The Varieties of Earthly Life Nature and Donald Culross Peattie The Further Ranges of Existence | True | By Charles Poore. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/2-liners-change-hands-mexico-puerto-rico-formally-transferred-to.html | 2 LINERS CHANGE HANDS; Mexico, Puerto Rico Formally Transferred to AGWI Line | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bluecher-now-reported-in-war-office-at-moscow.html | Bluecher Now Reported In War Office at Moscow | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/roper-quits-post-for-private-life-roosevelt-lauds-devotion-of.html | ROPER QUITS POST FOR PRIVATE LIFE; Roosevelt Lauds Devotion of Secretary--Hopkins Long Thought His Successor Roper Explains Attitude Roper Quits to Re-enter Private Life; Roosevelt Praises Loyalty to New Deal | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/l-i-u-in-front-8237-routs-princeton-seminary-five11-players-score.html | L. I. U. IN FRONT, 82-37; Routs Princeton Seminary Five--11 Players Score Points | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/elizabeth-mkean-engaged-to-marry-betrothal-to-robert-bennet-forbes.html | ELIZABETH M'KEAN ENGAGED TO MARRY; Betrothal to Robert Bennet Forbes Announced by Her Parents in Boston | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fair-to-link-cows-and-machine-age-neophyte-bossies-to-be-shown.html | FAIR TO LINK COWS AND MACHINE AGE; Neophyte Bossies to Be Shown Tricks of 'Rotolactor' by Veteran Milkers | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/in-the-nation-essential-differences-in-the-two-americas-a-diversity.html | In The Nation; Essential Differences in the Two Americas A Diversity of Interest Snarls in Diplomacy | True | By Arthur Krock | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/canadian-company-increases-profits-car-and-foundry-ltd-and-its.html | CANADIAN COMPANY INCREASES PROFITS; Car and Foundry, Ltd., and Its Subsidiaries net $1,77,314 for Year Ended Sept. 30 EARNED $1,134,413 IN 1937 Results of Operations Listed by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/red-cross-sends-gifts-4100-invalided-veterans-and-war-nurses-are.html | RED CROSS SENDS GIFTS; 4,100 Invalided Veterans and War Nurses Are Recipients | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/new-gain-reported-in-nations-building-engineering-awards-for-week.html | NEW GAIN REPORTED IN NATION'S BUILDING; Engineering Awards for Week Up 69% Over 1937 Period | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/plant-weds-showgirl-couple-to-spend-honeymoon-in-east-africa.html | PLANT WEDS SHOWGIRL; Couple to Spend Honeymoon in East Africa | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/new-orleans-dash-captured-by-fore-favored-snyder-colt-beats-my.html | NEW ORLEANS DASH CAPTURED BY FORE; Favored Snyder Colt Beats My Lawyer in the Feature Race at Fair Grounds | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/exlegislator-70-dies-after-debate-reuben-l-gledhill-stricken-at.html | EX-LEGISLATOR, 70, DIES AFTER DEBATE; Reuben L. Gledhill Stricken at Meeting of Kings Grand Jurors in Brooklyn OBJECTED TO PROCEDURE Overruled by Chair, He Takes Seat, Then Slumps Over With Heart Attack | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/builders-still-dependent-on-public-jobs-private-work-remains-far.html | Builders Still Dependent on Public Jobs; Private Work Remains Far Under 'Normal' | True | By Lee E. Cooper | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/nazis-decline-to-renew-catholic-property-leases.html | Nazis Decline to Renew Catholic Property Leases | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/clarence-a-stetson.html | CLARENCE A. STETSON | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sharp-tone-is-used-new-protest-insists-on-no-discrimination-for.html | SHARP TONE IS USED; New Protest Insists on No Discrimination for Race or Creed IT HAS AN AIR OF FINALITY Welles Declines to Comment on Whether Retaliation Is Being Contemplated Note to Germany Seems Final THE TEXT OF THE NOTE SHARP U. S. DEMAND MADE ON GERMANY | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/stocks-in-london-paris-and-berlin-british-market-develops-a-bright.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Develops a Bright Tone as Prices Rise in Many Leading Sections BRISK TRADING ON BOURSE Rentes, Banks and Suez Canal Shares Lead Rally--List th Goes Higher in Reich Brisk Advance on Bourse Bullish Trading in Berlin LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH BONDS GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/eastern-rail-heads-meet-today.html | Eastern Rail Heads Meet Today | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/u-s-extends-china-25000000-credit-to-foster-trade-exportimport-bank.html | U. S. EXTENDS CHINA $25,000,000 CREDIT TO FOSTER TRADE; Export-Import Bank Permits Financing of Farm and Industrial Purchases OUR DIPLOMACY RELATED Much Significance Is Attached to Move, Which Is Expected to Aid Chiang in Fight Viewed as Government Loan U. S. EXTENDS CHINA $25,000,000 CREDIT Far Eastern Trade Figures | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/weicker-will-go-with-hutton-co-his-father-also-to-retire-as-firm.html | WEICKER WILL GO WITH HUTTON & CO.; His Father Also to Retire as Firm Bearing Family Name Becomes Pershing & Co. | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/stetson-opens-new-showroom.html | Stetson Opens New Showroom | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/russian-workers-abuse-social-laws-soviet-prepares-to-crack-down-on.html | RUSSIAN WORKERS ABUSE SOCIAL LAWS; Soviet Prepares to 'Crack Down' on Those Who Quit Jobs to Get 2 Vacations MATERNITY 'RACKET' SEEN Some Women Are Accused of Entering Factories Just to Receive Compensation Situation Reversed Drunkenness a Factor Players Are Accused | True | By Harold Denny wireless To the New York Times. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/french-lines-head-reports-big-gains-olivier-foresees-need-for-new.html | FRENCH LINE'S HEAD REPORTS BIG GAINS; Olivier Foresees Need for New Ships on Run to New York | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/furniture-firm-gets-madison-ave-space-grand-rapids-company-leases.html | FURNITURE FIRM GETS MADISON AVE. SPACE; Grand Rapids Company Leases 30,000 Square Feet in No. 200 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/firefighting-film-shown.html | Fire-Fighting Film Shown | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rate-war-looms-in-trade-to-india-new-company-failing-to-gain-place.html | RATE WAR LOOMS IN TRADE TO INDIA; New Company, Failing to Gain Place in Conference, Hints of Lower Tariff Schedule TO OPERATE 4 FREIGHTERS First Sailing From Gulf Coast Set for Jan. 30 With Trips on Monthly Headway | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/blanchard-estate-sues-prudential-seabury-seeks-for-client-a.html | BLANCHARD ESTATE SUES PRUDENTIAL; Seabury Seeks for Client, a Judgment on Value of 585Shares of Insurance Stock $5,628,884 IS INVOLVED Company, Authorized in 1913 to Become a Mutual Concern, Unable to Get Shares Acquired All But 585 Shares Stryker Moves for Dismissal | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/americas-may-offer-aid-to-spanish-peace-hull-says-that-u-s-will.html | AMERICAS MAY OFFER AID TO SPANISH PEACE; Hull Says That U. S. Will Join if Other 20 Nations Can Agree | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/roosevelt-lauds-jeffersons-deeds-president-at-start-of-memorial.html | ROOSEVELT LAUDS JEFFERSON'S DEEDS; President, at Start -of Memorial, Says Virginian Set Up Nation as a Democracy SITE HAILED AT EXERCISES Gibboney, Breaking Ground for Shrine, Declares America Will Approve Design Acclaims Jefferson's Services THE PRESIDENT'S ADDRESS | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/captain-reuben-savidge-marine-superintendent-for-the-cullen.html | CAPTAIN REUBEN SAVIDGE; Marine Superintendent for the Cullen Transportation Firm | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/topics-in-wall-street-federal-reserve-statement-railroad-earnings.html | TOPICS IN WALL STREET; Federal Reserve Statement Railroad Earnings Private Financing Auditors The Open Door | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/nazis-rejail-exgovernor-rehrl-former-salzburg-official-was-free.html | NAZIS REJAIL EX-GOVERNOR; Rehrl, Former Salzburg Official, Was Free Eight Days | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/two-wage-boards-named-in-jersey-groups-willdecide-on-minimum-pay.html | TWO WAGE BOARDS NAMED IN JERSEY; Groups WillDecide on Minimum Pay for Wearing Apparel and Novelty Industries 100,000 PERSONS INVOLVED Many Get 'Oppressive' Wages and Need Supplemental Relief, Toohey Declares | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/to-reform-constitution-assembly-in-nicaragua-opened-by-president.html | TO REFORM CONSTITUTION; Assembly in Nicaragua Opened by President Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wabash-to-pay-211895-delinquent-interest-on-roads-bonds-subject-of.html | WABASH TO PAY $211,895; Delinquent Interest on Road's Bonds Subject of Court Order | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/ftc-bars-pricefixing-issues-an-order-against-four-calcium-chloride.html | FTC BARS PRICE-FIXING; Issues an Order Against Four Calcium Chloride Concerns | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/kennedy-returns-for-appeasement-expected-results-not-attained-but.html | KENNEDY RETURNS; FOR 'APPEASEMENT'; Expected Results Not Attained, but Peace Efforts Must Go On, He Says BACKS ROOSEVELT STAND Criticism of Post-Munich Raids on Jews Right, He Declares Here on Vacation Gives a Long Interview No Discussion of War Debt Trade Treaty Well Received | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/new-jersey-payroll-rises-to-22123585-new-responsibilities-held-to.html | NEW JERSEY PAYROLL RISES TO $22,123,585; New Responsibilities Held to Preclude Cut in Costs | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/skiers-are-hopeful-of-busy-weekend-snowfall-brings-cheer-to-resorts.html | Skiers Are Hopeful of Busy Week-End; SNOWFALL BRINGS CHEER TO RESORTS Skiing Is Possible on Cleared Slopes of Keene Valley, Lake Placid, Saranac OTHER POINTS AVAILABLE Week-End Forecast Promising--Railroads Plan Trips to Sports Centers Skiing at Franconia Pico Peak Offers Running | True | By Frank Elkins | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/dr-carroll-brown-of-ccny-is-dead-leading-authority-on-greek-held.html | DR. CARROLL BROWN OF C.C.N.Y. IS DEAD; Leading Authority on Greek Held Chair of Classics--Also an Archaeologist WON HONORS IN ATHENS Decorated by Government for Aiding Cause of Freedom--Wrote Several Books Taught at Harvard Trustee of Athens College | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/4-more-cleared-in-jersey-poll.html | 4 More Cleared in Jersey Poll | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/national-hockey-league.html | National Hockey League | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/coast-giants-here-for-c-c-n-y-game-oregon-fives-workout-augurs-busy.html | COAST GIANTS HERE FOR C. N. Y. GAME; Oregon Five's Workout Augurs Busy Night for Beavers on Garden Court | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wool-rules-opposed-as-nonenforceable-stroock-offers-mill-for-tests.html | WOOL RULES OPPOSED AS NON-ENFORCEABLE; Stroock Offers Mill for Tests of Content for Cloth | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bankers-conferences-listed.html | Bankers' Conferences Listed | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/night-club-singer-model-for-venus-entertainer-claims-a-role-in-the.html | NIGHT CLUB SINGER MODEL FOR 'VENUS'; Entertainer Claims a Role in the Controversy in France Over 'Ancient' Statue INQUIRY IS UNDER WAY Sculptor Produces Nose, Arm and Leg of Work of Art--Experts Are Puzzled | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/pittsburgh-index-off-production-freight-shipments-dip-but-store.html | PITTSBURGH INDEX OFF; Production, Freight Shipments Dip, but Store Trade Rises | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/labor-in-agreement-with-dress-industry-prompt-and-peaceful.html | LABOR IN AGREEMENT WITH DRESS INDUSTRY;' Prompt and Peaceful Negotiation' Promised at Conference | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/lady-willison-widow-of-toronto-editor-was-a-journalist-and-an.html | LADY WILLISON; Widow of Toronto Editor Was a Journalist and an Author | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/jailed-for-31000-stock-fraud.html | Jailed for $31,000 Stock Fraud | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/inquiry-is-shifted-here-public-services-board-to-resume-utility.html | INQUIRY IS SHIFTED HERE; Public Services Board to Resume Utility Hearing Wednesday | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/hines-trial-due-jan-9-supreme-court-building-chamber-to-be-used-by.html | HINES TRIAL DUE JAN. 9; Supreme. Court Building, Chamber to Be Used by Judge Nott | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/traces-the-history-of-recorded-word-elmer-adler-gives-illustrated.html | TRACES THE HISTORY OF RECORDED WORD; Elmer Adler Gives Illustrated Talk at Grolier Club | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/n-m-schenck-heard-in-accounting-suit-says-loew-got-him-to-stay-in.html | N. M. SCHENCK HEARD IN ACCOUNTING SUIT; Says Loew Got Him to Stay in Firm in 1926 Against His Will | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/active-buying-lifts-packer-hides-12-cent-bookings-put-at-100000.html | ACTIVE BUYING LIFTS PACKER HIDES 1/2 CENT; Bookings Put at 100,000 Units, With Further Bids Refused | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/gold-medal-given-van-wyck-brooks-critics-at-new-england-breakfast.html | GOLD MEDAL GIVEN VAN WYCK BROOKS; Critics at New England Breakfast Honor Author of 'The Flowering of New England' CURRENT WRITING HAILED ' Never Healthier,' Writer Tells Audience at Ceremony of Limited Editions Award Called "Most Fruitful Critic" Literary Statesmanship" | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/dr-etter-is-ratified-as-swiss-president.html | Dr. Etter Is Ratified As Swiss President | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/french-film-producer-makes-first-u-s-visit.html | French Film Producer Makes First U. S. Visit | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/santelli-a-team-victor-seats-vince-trio-at-fencing-to-retain.html | SANTELLI A TEAM VICTOR; Seats Vince Trio at Fencing to Retain Cartier Trophy | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/george-g-raymond-electrical-engineer-designer-of-subway-equipment.html | GEORGE G. RAYMOND, ELECTRICAL ENGINEER; Designer of Subway Equipment Once Mayor of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bruins-score-10-for-5th-straight-defeat-canadiens-on-a-goal-by.html | BRUINS SCORE, 1-0, FOR 5TH STRAIGHT; Defeat Canadiens on a Goal by Weiland-Black Hawks and Toronto Tie, 4-4 Gottselig Gets Two Goals Scoring | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/n-y-u-halts-late-colgate-rally-to-score-at-basketball-resnick-sets.html | N. Y. U. Halts Late Colgate Rally to Score at Basketball; RESNICK SETS PACE IN N. Y. U. TRIUMPH Sophomore Scores 15 Points, Lewis 10 to Help Down Colgate Five, 38-31 VICTORS IN FRONT AT HALF Spurt to a 20-13 Advantage--Violet Freshmen Stop Fordham Cubs, 39-35 Cut Violet Lead to Point Second Straight for N. Y. U. College and School Results | True | By Louis Effrat | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/brooklyn-trading-features-homes-131room-apartment-house-at-2150.html | BROOKLYN TRADING FEATURES HOMES; 131-Room Apartment House at 2,150 Bedford Ave. Is Listed in Transactions CORNER SUITES ARE SOLD Building at St. John's Place and Schenectady Ave. Has 5 Stores on Grade Level | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fire-records.html | FIRE RECORDS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/agfa-will-pay-bonus-employes-will-share-125000others-take-like.html | AGFA WILL PAY BONUS; Employes Will Share $125,000-- Others Take Like Action | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/heads-bankers-dinner-group.html | Heads Bankers' Dinner Group | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/e-g-b-hudson-to-head-bank.html | E. G. B. Hudson to Head Bank | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reply-on-gasoline-bill-dealers-groups-deny-it-would-pave-way-for.html | REPLY ON GASOLINE BILL; Dealers' Groups Deny It Would Pave Way for Price-Fixing | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/boon-takes-boxing-title-knocks-out-crowley-in-13th-for-british.html | BOON TAKES BOXING TITLE; Knocks Out Crowley in 13th for British Lightweight Crown | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/chosen-for-farm-posts-department-scientists-named-to-head-regional.html | CHOSEN FOR FARM POSTS; Department Scientists Named to Head Regional Research | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sports-today-basketball-boxing-hockey-jai-alai-swimming-wrestling.html | Sports Today; BASKETBALL BOXING HOCKEY JAI ALAI SWIMMING WRESTLING | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/yale-routs-lafayette-gains-3727-basketball-victoryzilly-stars-with.html | YALE ROUTS LAFAYETTE; Gains 37-27 Basketball Victory-- Zilly Stars With 10 Points | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/kashdan-ties-chess-series.html | Kashdan Ties Chess Series | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/conference-urged-on-economic-plan-farm-bureau-federation-asks.html | CONFERENCE URGED ON ECONOMIC PLAN; Farm Bureau Federation Asks President to Bring Agriculture, Labor, Industry Together AIM POSED BY LA GUARDIA Convention Endorses AAA as Having Averted in Its First Year 'a Price Disaster' | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/calls-tva-rates-good-for-utilities-olds-tells-inquiry-companies.html | CALLS TVA RATES GOOD FOR UTILITIES; Olds Tells Inquiry Companies Could Make Profit and Find Incentive to Competition SEES BUSINESS STIMULUS New York Official Says Fixed Charges of Authority Compare With Private Costs | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/notes-on-art.html | NOTES ON ART | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/treasury-bills-offeredi-tenders-invited-monday-on-new-issue-of.html | TREASURY BILLS OFFEREDI; Tenders Invited Monday on New Issue of $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/c-e-parry-urges-speculation-curb-federal-reserves-security-loan.html | C. E. PARRY URGES SPECULATION CURB; Federal Reserve's. Security Loan Chief Tells the Margin Clerks of Need for Control | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/costa-rican-expresident-selling-milk-for-a-living.html | Costa Rican Ex-President Selling Milk for a Living | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sports-of-the-times-substituting-for-john-kieran-mr-farr-prefers.html | Sports of the Times; (Substituting for John Kieran) Mr. Farr Prefers Vanilla And No Love Lost, Either Veteran Against Novice Of Piltdowners and Such | True | Reg. U. S. Pat. Off.By Allison Danzig | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY. CONNECTICUT PINEHURST PALM BEACH WESTCHESTER | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/c-m-mills-now-board-head.html | C. M. Mills Now Board Head | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sec-denies-utility-plea-washington-railway-and-electric-asked.html | SEC DENIES UTILITY PLEA; Washington Railway and Electric Asked Exemption | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/daughter-to-s-c-alperts.html | Daughter to S, C. Alperts | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/letters-to-the-times-housing-plans-criticized-view-is-held-that-the.html | Letters to The Times; Housing Plans Criticized View Is Held That the Government May . Become World's Greatest Landlord Hoarding as Recovery Curb Class' Transportation Service Without Profit Capitalist System May Occasionally Shade Into Socialism Eden-Inspired History Subversive' Publications | True | I. MONTEFIORE LEVY.RANULPH KINGSLEY.A. E. HUTT.H. P. S.READERJ. A. M. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/actors-are-heard-in-chaperau-inquiry-3-called-before-grand-jury-in.html | ACTORS ARE HEARD IN CHAPERAU INQUIRY; 3 Called Before Grand Jury in Smuggling Case | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/electrical-inquiry-indicated-by-amen-special-prosecutor-also-may.html | ELECTRICAL INQUIRY INDICATED BY AMEN; Special Prosecutor Also May Seek Official Corruption in Building Trades Bidding AIDE EXPLAINS HIS STATUS Wrisman Fischbach Case Before Joining Brooklyn Investigation, He Says | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/ruth-heller-betrothed-engagement-to-alvin-b-marks-announced-by.html | RUTH HELLER BETROTHED; Engagement to Alvin B. Marks Announced by Parents Here | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/nazis-in-memel-got-87-of-the-ballots-complete-bat-unofficial-tally.html | NAZIS IN MEMEL GOT 87% OF THE BALLOTS; Complete bat Unofficial Tally Indicates One-Seat Gain | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/7-killed-in-mexican-fray-effort-to-collect-farm-union-dues-starts.html | 7 KILLED IN MEXICAN FRAY; Effort to Collect Farm Union Dues Starts Veracruz Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/builders-buy-new-dorp-lots.html | Builders Buy New Dorp Lots | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/textile-tops-commerce-quintet-scores-upset-2621music-and-arts-five.html | TEXTILE TOPS COMMERCE; Quintet Scores Upset, 26-21-Music and Arts Five Wins | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/km-murchison-66-dies-in-the-subway-wellknown-architect-stricken.html | K.M. MURCHISON, 66 DIES IN THE SUBWAY; Well-Known Architect Stricken Near Change Booth in the Grand Central Terminal ALSO A WRITER, BANKER Famous for Impersonations of George Washington--Was Columbia Graduate, '94 Impersonated Washington Was Captain in Engineers | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/toto-famous-clown-dies-at-50-fails-to-recover-from-operation-born.html | Toto, Famous Clown, Dies at 50; Fails to Recover From Operation; Born in Switzerland, He Came Herein 1914, Was for Years Favorite of Millions, Saved and Became Quite Well to Do Saved His Money Dillingham Brought Him Here | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/archives/gone-since-1920-as-philip-musica-he-was-guilty-in-larceny-and.html | GONE SINCE 1920; As Philip Musica He Was Guilty in Larceny and Bribery Cases ALCOHOL HANDLING TRACED His Company Got Huge Stores During Prohibition--Jury Acts on SEC Charges Career Being Pieced Together Alcohol Activity Scrutinized CAREER OF COSTER UNIQUE IN CRIME People of Peasant Stock Temperament of an Actor Extensive Credit in Banks Other Swindles Revealed Fugitives Chased Southward Tries to Grab Pistol | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/10000000-saying-seen-in-rail-plan-union-of-north-western-and.html | $10,000,000 SAYING SEEN IN RAIL PLAN; Union of North Western and Milwaukee Urged for Big Annual Economy TWO STOCK'GROUPS FOR IT Institutional, Life Insurance, Savings Bank Bondholders Fight Proposal at Hearing RAIL MERGER APPROVED Stockholders of the Kansas City Southern Ratify Deal | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/luncheon-is-given-by-mrs-c-d-green-rosamond-s-seidel-of-london.html | LUNCHEON IS GIVEN BY MRS. C. D. GREEN; Rosamond S. Seidel of London Feted at Party by Mary Veit, a Debutante BRIDE-ELECT ENTERTAINED Dorothy Aylesworth, Fiancee of Robert G. Knott, Guest of Renee Schanck | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/index-of-prices-declines-wholesale-figure-off-to-lowest-since.html | INDEX OF PRICES DECLINES; Wholesale Figure Off to Lowest Since December, 1934 | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reynolds-in-title-final.html | Reynolds in Title Final | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fascisti-must-end-ties-with-french-party-head-orders-italians-to.html | FASCISTI MUST END TIES WITH FRENCH; Party Head Orders Italians to Quit Veterans' Union and Parliamentary Group PRESS DISAVOWS WAR LINK Gayda Article Seeks to Prove That Italy Has Historical Right to Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/j-frank-carey-ink-manufacturer-an-inventor-of-a-fastdrying-product.html | J. FRANK CAREY; Ink Manufacturer an Inventor of a Fast-Drying Product | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/william-a-campbell-served-25-years-as-editor-of-helena-daily.html | WILLIAM A. CAMPBELL; Served 25 Years as Editor of Helena Daily Independent | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/future-of-philanthropy.html | FUTURE OF PHILANTHROPY | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bank-clearings-rose-for-the-week-increase-is-second-successive-one.html | BANK CLEARINGS ROSE FOR THE WEEK; Increase Is Second Successive One for Like Period Over Last Year GAIN IN THE CITY IS 7.4% Total Was $3,666,191,000, as Compared to $3,412,783,000 for Same Week of 1937 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/commons-to-honor-memory-of-asquith-lloyd-george-buries-former.html | COMMONS TO HONOR MEMORY OF ASQUITH; Lloyd George Buries Former Hostility in Warm Tribute to Wartime Adversary STATUE WILL BE ERECTED Rule Requires 10 Years' Lapse After Man's Death Before Parliament Can Act | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/city-board-scores-design-for-hunter-4-estimate-body-votes-2453000.html | CITY BOARD SCORES DESIGN FOR HUNTER 4; Estimate Body Votes $2,453,000 for New Structure, Terms Model Like Warehouse SWIMMING POOL REFUSED Billy Rose's Offer for World's Fair Declined--Cashmore Fails in Demand for Seat Rise in Cost Cited Public Hearing Set for Jan. 19 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/womens-team-beaten-loses-to-men-players-by-32-in-squash-racquets.html | WOMEN'S TEAM BEATEN; Loses to Men Players by 3-2 in Squash Racquets Match | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/newsprint-mill-in-south-work-will-start-on-first-plant-next-month.html | NEWSPRINT MILL IN SOUTH; Work Will Start on First Plant Next Month in Texas | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/appointed-as-manager-of-knox-hat-division.html | Appointed as Manager Of Knox Hat Division | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/listings-effective-today.html | Listings Effective Today | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/engravings-sell-for-550.html | Engravings Sell for $550 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/kunkelbagstercollins.html | Kunkel--Bagster-Collins | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/franco-restores-citizenship-to-alfonso-move-may-open-way-to.html | Franco Restores Citizenship to Alfonso; Move May Open Way to Crowning of Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/quits-labor-party-as-warlike.html | Quits Labor Party as Warlike | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/st-pauls-guild-names-new-spiritual-director.html | St. Paul's Guild Names New Spiritual Director | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/144000-federal-loans-asked-on-farms-in-year.html | 144,000 Federal Loans Asked on Farms in Year, | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/issuance-of-50000000-of-bonds-and-stock-deferred-by-utility-until.html | Issuance of $50,000,000 of Bonds and Stock Deferred by Utility Until Early Next Month | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fordham-men-rewarded-letters-to-26-in-varsity-football-on-fall.html | FORDHAM MEN REWARDED; Letters to 26 in Varsity Football on Fall List--Dates Set | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/harvey-a-gordon-scout-executive-national-camp-engineer-for-the.html | HARVEY A. GORDON, SCOUT EXECUTIVE; National Camp Engineer for the Organization Dies at Home Here at 54 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/loans-notes-down-in-bank-of-france-home-discounts-off-655000000.html | LOANS, NOTES DOWN IN BANK OF FRANCE; Home Discounts Off 655,000,000 Francs in Week--Circulation Drops 687,00,000 GOLD HOLDINGS STEADY Reserve Ratio Up to 61.16% From 60.17%--Advances Against Securities Decline | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/eleanor-j-levison-wed-to-a-c-israel-sisters-serve-as-attendants-in.html | ELEANOR J. LEVISON WED TO A. C. ISRAEL; Sisters Serve as Attendants in Ceremony Here | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fire-department.html | Fire Department | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rogers-sea-hero-jailed-in-bombing-morro-castle-radio-operator-gets.html | ROGERS, SEA HERO, JAILED IN BOMBING; Morro Castle Radio Operator Gets 12 to 20 Year-Term for Bayonne Plot COURT EXCORIATES HIM Says Attack on Police Superior Was 'Just Short of Murder' and of 'Diabolical Nature' Rogers Comforts His Wife Defendant Later Went to Sea | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/u-s-envoy-to-brazil-back-from-vacation-in-europe.html | U. S. Envoy to Brazil Back From Vacation in Europe | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/30000-for-refugee-aid-several-items-still-for-sale-in-benefit-rare.html | $30,000 FOR REFUGEE AID; Several Items Still for Sale in Benefit Rare Book Auction | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/50-homes-in-queens-will-cost-1030000-a-b-wolosoff-plans-flats-in.html | 50 HOMES IN QUEENS WILL COST $1,030,000; A . B. Wolosoff Plans Flats in Kew Gardens Hills | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/policeman-queried-in-buckner-inquiry-acquaintance-in-philippines.html | POLICEMAN QUERIED IN BUCKNER INQUIRY; Acquaintance in Philippines Sifted by Investigators | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/berkshire-elects-m-s-mackay.html | Berkshire Elects M. S. Mackay | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/choir-boys-to-aid-roosevelt-house-vienna-group-with-anita-zahn.html | CHOIR BOYS TO AID ROOSEVELT HOUSE; Vienna Group With Anita Zahn Dancers to Give Program at Town Hall Sunday MRS. K. S. WALKER ASSISTS Grandniece of Late President Serves as Chairman of the Event for Education Fund | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bank-increases-surplus-chemical-lifts-fund-to-50000000-by-transfer.html | BANK INCREASES SURPLUS; Chemical Lifts Fund to $50,000,000 by Transfer of Profits | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/phil-bergen-drake.html | PHIL BERGEN DRAKE | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wembley-monarchs-win.html | Wembley Monarchs Win | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/trenton-club-move-likely.html | Trenton Club Move Likely | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Carlton Greenwald | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/books-published-today.html | Books Published Today | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sells-two-country-houses.html | Sells Two Country Houses | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mrs-joseph-m-w-kitchen-laconia-n-h-dec-15.html | MRS. JOSEPH M. W. KITCHEN; LACONIA, N. H., Dec. 15 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/both-carloadings-indices-are-off-in-week-total-drops-46-but-is-001.html | Both Carloadings Indices Are Off in Week; Total Drops 4.6%, but Is 0.01 % Up in Year | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/vice-consul-shot-dead-pistol-found-beside-body-of-r-m-newcomb-at.html | VICE CONSUL SHOT DEAD; Pistol Found Beside Body of R. M. Newcomb at Victoria, B. C. | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/upward-movement-of-bonds-extended-heaviest-trading-on-the-stock.html | UPWARD MOVEMENT OF BONDS EXTENDED; Heaviest Trading on the Stock Exchange in Year Marks Up $12,654,450 Turnover RAIL LIENS RISE BRISKLY Market for Federal Loans Is Easier, Declines of 1/32 to 6/32 Point Ruling Sales | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/exports-to-cuba-higher-panamerican-union-shows-rise-of-114-in.html | EXPORTS TO CUBA HIGHER; Pan-American Union Shows Rise of 114% in Four-Year Period | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/gregg-heads-irish-protestants.html | Gregg Heads Irish Protestants | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bayonne-mayor-takes-new-job.html | Bayonne Mayor Takes New Job | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/george-t-ofarrell.html | GEORGE T. O'FARRELL | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/montanez-stops-fantinix-prospect-hall-bout-ends-in-3dkogan-knocks.html | MONTANEZ STOPS FANTINIX; Prospect Hall Bout Ends in 3d--Kogan Knocks Out Piazza | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/navy-asks-for-bids-on-small-cruisers-other-vessels-planned-program.html | NAVY ASKS FOR BIDS ON SMALL CRUISERS; OTHER VESSELS PLANNED Program Now Calls for Eight Destroyers and Eight or Six Submarines Craft to Be Lightest Built Two of 6,000 Tons, Lightest of Modern Fleet, Are to Be Constructed | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/westchester-republicans-gain.html | Westchester Republicans Gain | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/lenore-katzman-married-here.html | Lenore Katzman Married Here | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/dr-walter-b-weaver-cincinnati-physician-was-head-of-a-kentucky.html | DR. WALTER B. WEAVER; Cincinnati Physician Was Head of a Kentucky Brewing Company | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rev-frederick-perkins-dean-of-presbyterian-clergy-in-southern-tier.html | REV. FREDERICK PERKINS; Dean of Presbyterian Clergy in Southern Tier of State | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rumania-sets-up-front-national-renascence-body-is-now-solelegal.html | RUMANIA SETS UP 'FRONT'; ' National Renascence' Body Is Now Sole-Legal Political Group | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/jeffersons-memorial.html | JEFFERSON'S MEMORIAL | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/53-fined-in-antilitter-drive.html | 53 Fined in Anti-Litter Drive | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/honor-robert-balfour-railway-express-staff-hails-retiring-manager.html | HONOR ROBERT BALFOUR; Railway Express Staff Hails Retiring Manager at Dinner | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/business-world-show-spring-lines-early-mens-wear-orders-rushed-new.html | Business World; Show Spring Lines Early Men's Wear Orders Rushed New Zealand Worries Traders To Push New Grocery Bill Television Set Rush Predicted Paper Operations Lower Rayon Loom Rate Higher Silver Foxes Continue Strong Gray Goods Active, Higher | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/hungary-pays-in-part-debt-owed-to-u-s-finland-is-only-nation-to-pay.html | HUNGARY PAYS IN PART DEBT OWED TO U. S.; Finland Is Only Nation to Pay Her Obligations in Full | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/chamberlain-dares-nazi-anger-agiinn-trade-drive-pressed-draws-line.html | CHAMBERLAIN DARES NAZI ANGER AGAIN; Trade Drive Pressed Draws Line Between Reich's Rulers and People--Warns of British War Resources CHAMBERLAIN DARES NAZI ANGER AGAIN Of Interest to Dr. Schacht Some Doubts Expressed | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fruit-jars-engage-monopoly-inquiry-hartford-empire-license-to-bull.html | FRUIT JARS ENGAGE MONOPOLY INQUIRY; Hartford - Empire License to Ball Bros. Caused Others to Set Limit to Output MACHINE MAKER PROTESTS Loser in Patent Suit Tells of Pressure on Customers and Decline of Business Offers to Sell Were Rejected Says Offers to Sell Were Rejected Three on the Stand at Once | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/kaufmann-stores-to-list-new-stock-65000-shares-5-preferred-and.html | KAUFMANN STORES TO LIST NEW STOCK; 65,000 Shares 5% Preferred and 889,114 Common to Be Issued After Merger 3 UNITS TO BE ABSORBED Plan for Conversion of Old Securities Outlined in Application to Exchange | | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/oxford-triumphs-138-subdues-the-dublin-wanderersother-rugby-results.html | OXFORD TRIUMPHS, 13-8; Subdues the Dublin Wanderers--Other Rugby Results | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/columbia-matmen-score-register-four-falls-in-victory-over-lafayette.html | COLUMBIA MATMEN SCORE; Register Four Falls in Victory Over Lafayette by 23-11 | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/furniture-sale-brings-6347.html | Furniture Sale Brings $6,347 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/countess-of-kinnoull.html | COUNTESS OF KINNOULL | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/the-screen-the-navy-will-approve-duke-of-west-point-at-the-music.html | THE SCREEN; The Navy Will Approve 'Duke of West Point' at the Music Hall--'Comet Over Broadway' at Palace At the Palace | True | By Frank S. Nugent | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/honduras-imports-arms-nicaragua-protests-to-boundary-commission.html | HONDURAS IMPORTS ARMS; Nicaragua Protests to Boundary Commission Upon Report | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wood-field-and-stream-many-streams-improved-weather-is-ideal-make.html | Wood, Field and Stream; Many Streams Improved Weather Is "Ideal" Make Returns on Deer Killed | True | By Raymond B. Camp | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/philanthropic-guild-dance.html | Philanthropic Guild Dance | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/french-vote-limit-on-budget-debate-will-complete-action-by-end-of.html | FRENCH VOTE LIMIT ON BUDGET DEBATE; Will Complete Action by End of Year Under 'Gag' Rule | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/bad-nauheim-excludes-jews.html | Bad Nauheim Excludes Jews | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/postal-hearing-on-jan-12-discussion-of-reorganization-is-postponed.html | POSTAL HEARING ON JAN. 12; Discussion of Reorganization Is Postponed by Court | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/costers-dual-existence-unique-in-the-criminal-history-of-city.html | Coster's Dual Existence Unique In the Criminal History of City; Pardoned From Prison, He Gave Himself New Parents, New Social Background and an Impressive Fake Biography in 'Who's Who' COSTER REVEALED AS AN EX-CONVICT Big Enough for Wall Street" Activity of Unit a Mystery Many Rumors on Dealings Hair Goods Case Recalled | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/gannett-to-share-38-profits.html | Gannett to Share '38 Profits | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/white-house-fete-honors-diplomats-first-state-reception-this-season.html | WHITE HOUSE FETE HONORS DIPLOMATS; First State Reception This Season Given by President and Mrs. Roosevelt 51 NATIONS REPRESENTED Dr. de Freyre, Peruvian Envoy, Dean of Corps in Absence of Sir Ronald Lindsay | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/suit-seeks-to-halt-payment-to-nazis-request-for-transfer-of-funds.html | SUIT SEEKS TO HALT PAYMENT TO NAZIS; Request for Transfer of Funds Here to German Banks Held Made Under Duress OWNER NOW A PRISONER Executors of Ulmann Estate Would Restrain Hanover Bank From Violating 'Trust' Left $12,000 Legacy Cables to Sell Mortgage | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/tea-today-for-radcliffe-club.html | Tea Today for Radcliffe Club | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/railroads-report-data-on-earnings-net-results-in-november-for-erie.html | RAILROADS REPORT DATA ON EARNINGS; Net Results in November for Erie Show Improvement Since a Year Ago Chesapeake & Ohio Gulf, Mobile & Northern | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/leases-11room-suite-j-c-musser-contracts-for-floor-in-25-sutton.html | LEASES 11-ROOM SUITE; J. C. Musser Contracts for Floor in 25 Sutton Place | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/albert-g-brock-head-of-bank-in-nantucket-and-of-insurance-company.html | ALBERT G. BROCK; Head of Bank in Nantucket and of Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/left-10000-to-barnard-alma-gluck-bequeathed-life-interest-in-realty.html | LEFT $10,000 TO BARNARD; Alma Gluck Bequeathed Life Interest in Realty to Husband | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wins-first-tuck-award.html | Wins First Tuck Award | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/krieger-in-bout-tonight.html | Krieger in Bout Tonight | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wrong-prisoner-freed-in-brooklyn-due-to-error-in-identity-one-youth.html | WRONG PRISONER FREED IN BROOKLYN; Due to Error in Identity, One Youth is Allowed to Walk Out of Jail | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/harvard-club-victor-at-squash-racquets-class-a-tourney-remains-tied.html | HARVARD CLUB VICTOR AT SQUASH RACQUETS; Class A Tourney Remains Tied as University Club Scores STANDING OF THE TEAMS THE SUMMARIES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mr-wallace-reports.html | MR. WALLACE REPORTS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/clarke-line-buys-north-star.html | Clarke Line Buys North Star | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/troops-in-ecuador-force-an-election-intervene-in-dispute-between.html | TROOPS IN ECUADOR FORCE AN ELECTION; Intervene in Dispute Between the President and Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/fiveplayer-trade-sends-auker-to-red-sox-higgins-to-tigers-boston.html | Five-Player Trade Sends Auker To Red Sox, Higgins to Tigers; Boston Also Gives Up McKain and Acquires Wade and Morgan--Collins Paves Way for McNair Deal With White Sox Wade Ended Allen's Streak McKain a Relief Hurler MacPhail Is Thwarted Harris to Jersey City AT BASEBALL MEETING HERE YESTERDAY AND STARS WHO FIGURED IN TRADE | True | By Roscoe McGowen | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/col-walter-crafts-worker-for-charity-treasurer-of-volunteers-of.html | COL. WALTER CRAFTS, WORKER FOR CHARITY; Treasurer of Volunteers of America Dies at 73 | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/union-aide-defies-gormans-demand-united-textile-secretary-says-call.html | UNION AIDE DEFIES GORMAN'S DEMAND; United Textile Secretary Says Call for Surrender of Data Is an 'Impertinence' DEBTS PAID BY T. W. O. C.' Meanwhile, Four Vice Presidents Assail Old Leader as Fomenting a Workers' Split | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/oddlot-buying-leads-valuations-on-exchange-in-last-week-tabulated.html | ODD-LOT BUYING LEADS; Valuations on Exchange in Last Week Tabulated | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/urges-antithird-term-vote.html | Urges Anti-Third Term Vote | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/loyalist-veterans-get-welcome-here-149-who-return-on-paris-are.html | LOYALIST VETERANS GET WELCOME HERE; 149 Who Return on Paris Are Hailed by 1,200 in Ceremony in Madison Square Park GROUP PARADES FROM PIER 200 PoliceThere to Hold Crowd Back--Wreath Is Placed Near Eternal Light | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/carter-is-new-head-of-long-island-group-sands-point-man-is-elected.html | CARTER IS NEW HEAD OF LONG ISLAND GROUP; Sands Point Man Is Elected to Head Golf Association | True | Special to THE NEW YORK TIMES. | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/u-s-c-ties-queens-at-hockey.html | U. S. C. Ties Queen's at Hockey | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/canada-exempts-imports-of-6945080-in-year.html | Canada Exempts Imports Of $6,945,080 in Year | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/acts-on-holiday-closing.html | Acts on Holiday Closing | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/school-doctors-facing-changes-revision-of-duties-on-broader-basis.html | SCHOOL DOCTORS FACING CHANGES; Revision of Duties on Broader Basis Is Urged by the Board of Superintendents FLEXIBILITY HELD NEEDED Dr. Altman Favors Plan, but Says Much Larger Staff Will Be Required Present Division of Duties Emergency Service | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/food-news-of-the-week-meat-prices-lower-despite-strikegift-packages.html | Food News of the Week; Meat Prices Lower Despite Strike--Gift Packages Now Labeled as to Contents Gift Packages Labeled Tub Butter Price Drops Vegetables More Expensive Citrus Fruits Good Buy Mackerel Supplies Good Christmas Greens Coming In | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/seabiscuit-draws-top-weight-for-santa-anita-handicap-c-s-howard.html | Seabiscuit Draws Top Weight for Santa Anita Handicap; C. S. HOWARD RAGER GETS 134 POUNDS Allotment for Seabiscuit Is 5 Over Scale--Stagehand Is Next on List With 128 107 CANDIDATES FOR TEST Sorteado, Cravat, Esposa and Pasteurized Among Eligibles for $100,000 Event Awaits Word From Florida Carried 130 Last Time THE WEIGHTS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/major-leagues-raise-player-limit-to-25-red-sox-and-tigers-complete.html | Major Leagues Raise Player Limit to 25; Red Sox and Tigers Complete ??; LANDIS BREAKS TIE ON BIGGER ROSTERS Limit Raised From 23 to 25 Players by His Vote When Rival Circuits Disagree 30-DAY CLAUSE ACCEPTED Clubs Must Be Reduced Within That Period--Attack on 'Farms' Is Withheld Notice to Landis Required Bonus Ban Beaten Methods Suggested | True | By John Drebinger | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/radio-team-at-loews-state.html | Radio Team at Loew's State | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/leslie-b-sopers-have-child.html | Leslie B. Sopers Have Child | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sir-robert-mdougall-gave-funds-to-aid-preservation-of-englands.html | SIR ROBERT M'DOUGALL; Gave Funds to Aid Preservation of England's Beauty Spots | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/renamed-worlds-fair-blvd.html | Renamed World's Fair Blvd. | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/doris-dawson-engaged-to-wed.html | Doris Dawson Engaged to Wed | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/railroad-will-pay-debt.html | Railroad Will Pay Debt | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/petroleum-stocks-up-502000-barrels-larger-dec-3-than-week-before.html | PETROLEUM STOCKS UP; 502,000 Barrels Larger Dec. 3 Than Week Before | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/nathalie-simpkins-feted-dinner-for-debutante-given-by-chauncey-d.html | NATHALIE SIMPKINS FETED; Dinner for Debutante Given by Chauncey D. Stillman | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/henry-stockman.html | HENRY STOCKMAN | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/louisiana-nazi-convicted-german-gets-15-months-on-mail-chargeraised.html | LOUISIANA NAZI CONVICTED; German Gets 15 Months on Mail Charge--Raised Jewish Issue | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/cow-taillight-suit-fails.html | Cow Tail-Light Suit Fails | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/deaths.html | Deaths | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wpa-map-making-halted-till-europe-quiets-down.html | WPA Map Making Halted Till Europe Quiets Down | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/machine-tool-orders-dip.html | Machine Tool Orders Dip | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/seminole-club-is-victor.html | Seminole Club Is Victor | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/offer-for-kinner-plane-price-of-200000-for-company-set-by-b-b.html | OFFER FOR KINNER PLANE; Price of $200,000 for Company Set by B. B. Robinson | True | Special toTHE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/urges-man-in-post-of-miss-perkins-bishop-leonard-intends-no.html | URGES MAN IN POST OF MISS PERKINS; Bishop Leonard 'Intends No Disrespect' to Her in Arguing for Change ATTACKS ALIENS ON RELIEF Boy Scout Leader Hits Racial Hatred in Testimony at Dies Committee Hearing | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/6000-here-cheer-coughlins-name-committee-for-the-defense-of.html | 6,000 HERE CHEER COUGHLIN'S NAME; Committee for the Defense of Constitutional Rights Rally Has Boos for Roosevelt RADIO CENSORSHIP SCORED Resolution Asks Revocation of WMCA's License-- Picketing of Station Planned Sunday Station WMCA Assailed Coughlin Called Nations Savior | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/u-s-gypsum-sets-up-fellowship.html | U. S. Gypsum Sets Up Fellowship | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/exnurse-assails-more-hospitals-bellevue-critic-names-other.html | EX-NURSE ASSAILS MORE HOSPITALS; Bellevue Critic Names Other Institutions in New Charges of Laxity, COMMISSION IS AROUSED Her Statements Are Disputed--Goldwater Due to Reply to Her Today Goldwater "No Magician" Calls Statement Untrue | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/23250-corporations-dissolved-in-state-concerns-found-delinquent-in.html | 23,250 CORPORATIONS DISSOLVED IN STATE; Concerns Found Delinquent in Filing or Paying of Taxes | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/wheat-prices-off-in-light-turnover-chicago-market-eases-38-to-12.html | WHEAT PRICES OFF IN LIGHT TURNOVER; Chicago Market Eases 3/8 to 1/2 Cent on Sharp Recession in Winnipeg Quotations SALES OF CORN INCREASE Commission-House Deals and Cash Pressure Bring Cuts of 7/8 Cent a Bushel Clearances From Argentina Sales of Corn Increase | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/white-plains-home-sold-buyer-will-occupy-10room-dwelling-in.html | WHITE PLAINS HOME SOLD; Buyer Will Occupy 10-Room Dwelling in Walworth Ave. | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/lumber-output-rise-counters-the-trend-shipments-orders-off-but-all.html | Lumber Output Rise Counters the Trend; Shipments, Orders Off, but All Top Year Ago | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mrs-jane-e-brown-wed-married-in-peiping-to-robert-smyth-u-s.html | MRS. JANE E. BROWN WED; Married in Peiping to Robert Smyth, U. S. Diplomat | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/elected-by-morris-plan-bank.html | Elected by Morris Plan Bank | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/verdict-won-by-a-o-dawson.html | Verdict Won by A. O. Dawson | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/documents-weigh-down-west-indies-commission.html | Documents Weigh Down West Indies Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/william-bloom.html | WILLIAM BLOOM | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/holiday-sales-in-chicago-running-below-year-ago.html | Holiday Sales in Chicago Running Below Year Ago | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to TEE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/excess-reserves-of-the-member-banks-increase-40000000-in-week-to.html | Excess Reserves of the Member Banks Increase $40,000,000 in Week to Dec. 14 | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/barcelona-spy-net-dooms-200-to-die-summary-courts-sentence-200.html | BARCELONA SPY NET DOOMS 200 TO DIE; Summary Courts Sentence 200 Others to Jail for Aid to Rebels in Planning Drive WEATHER BLOCKS ATTACK Insurgents Hold Troops and Equipment in Readiness to Strike in Catalonia Truce on Executions Kept Two Attacks Peter Out | True | By Herbert L. Matthewswireless To the New York Times. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/work-has-begun-on-3-new-plays-ladies-and-gentlemen-sunset-touch-and.html | WORK HAS BEGUN ON 3 NEW PLAYS; ' Ladies and Gentlemen,' 'Sunset Touch' and 'Harry' Will Be Produced Here Soon ONE PREMIERE POSTPONED ' Bright Rebel' Now Opens Dec. 27--Ruth Gordon Has Signed for 'Birds Stop Singing' Tuerk Buys "Sunset Touch" Ruth Gordon in Golden Play Susan and God" in Brooklyn | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/first-real-test-due-tomorrow-for-promising-st-johns-five.html | First Real Test Due Tomorrow For Promising St. John's Five; Northwestern Game May Determine Team's Power--Starting Array Shows Perfect Balance-- Strong Reserves on Hand Veterans In Reserve Reserves Rolled Up Score | True | By Kingsley Childs | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/boycott-held-100-on-german-gloves-has-spread-to-the-products-of.html | BOYCOTT HELD 100% ON GERMAN GLOVES; Has Spread to the Products of Sudeten Area, Walker Tells Wage Act Hearing ASKS LEARNER EXEMPTION Would Help Our Industry Take Over Market--Separate Unit Urged for Woolens | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/motorists-and-walkers-warned-of-holiday-peril.html | Motorists and Walkers Warned of Holiday Peril | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/a-national-defense-program.html | A NATIONAL DEFENSE PROGRAM | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/chkaloff-who-flew-over-pole-is-killed-soviet-airman-dies-in-crash.html | CHKALOFF, WHO FLEW OVER POLE, IS KILLED; Soviet Airman Dies in Crash as He Tests Plane | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/jersey-republicans-in-assembly-divide-15-bolt-caucus-at-which.html | JERSEY REPUBLICANS IN ASSEMBLY DIVIDE; 15 Bolt Caucus at Which Pascoe Is Endorsed for Speaker Again | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/hudson-sales-rise-w-r-tracy-reports-november-record-month-of-year.html | HUDSON SALES RISE; W. R. Tracy Reports November Record Month of Year | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/lucille-buffinton-affianced.html | Lucille Buffinton Affianced | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/thomas-c-sheehan-maker-of-razors-inventor-of-durhamduplex-retired.html | THOMAS C. SHEEHAN, MAKER OF RAZORS; Inventor of Durham-Duplex, Retired President, Dies in Montclair at 68 | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/william-j-dooley-police-lieutenant-succumbs-as-he-prepares-to-go-on.html | WILLIAM J. DOOLEY; Police Lieutenant Succumbs as He Prepares to Go on Duty | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/tea-for-barnard-opera-aides.html | Tea for Barnard Opera Aides | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/in-gladstones-memory-descendants-of-first-cabinet-hold-anniversary.html | IN GLADSTONE'S MEMORY; Descendants of First Cabinet Hold Anniversary Dinner | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/says-broadcasts-to-south-excel-nbc-executive-tells-radio-hearing-it.html | SAYS BROADCASTS TO SOUTH EXCEL; NBC Executive Tells Radio Hearing It Sends Latin America More Than Others Do GERMANY COMES SECOND Commission Is Informed Program From Here Will Soon Be Double That of Reich | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/william-mdonald-editor-historian-author-of-many-volumes-on.html | WILLIAM M'DONALD, EDITOR, HISTORIAN; Author of Many Volumes on Economics and History Dies--Also Book Reviewer LONG WAS AN EDUCATOR Foreign Correspondent From 1918 to 1920--Fellelow of Geographic Society Began Teaching in 1892 Active in Many Groups Edited Historical Works | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mansfield-tire-gives-bonus.html | Mansfield Tire Gives Bonus | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/sells-jersey-ice-plant-knickerbocker-company-disposes-of-bayonne.html | SELLS JERSEY ICE PLANT; Knickerbocker Company Disposes of Bayonne Property | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/cleared-in-10000-scrip-loss.html | Cleared in $10,000 Scrip Loss | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/st-nick-six-downs-princeton-by-62-moore-scores-twice-as-team.html | ST. NICK SIX DOWNS PRINCETON BY 6-2; Moore Scores Twice as Team Squares Accounts With Foe for Lone Setback | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/trade-loans-off-lowest-in-years-16000000-drop-in-week-makes-total.html | TRADE LOANS OFF, LOWEST IN YEARS; $16,000,000 Drop in Week Makes Total $1,408,000,000 Member Banks Report %dVANCES TO BROKERS UP. Rise $8,000,000 to $695,000,000--Outstanding Credit $30,000,000 Higher Loans to Banks Up Demand Deposits Rise | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/i-writers-revue-tonight-financial-group-to-hold-first-annual-dinner.html | I WRITERS' REVUE TONIGHT; Financial Group to Hold First Annual Dinner Party | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/welfare-agencies-benefit-by-dance-event-given-under-auspices-of-the.html | WELFARE AGENCIES BENEFIT BY DANCE; Event Given Under Auspices of the Service Club of St. Thomas Church | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mediation-pushed-in-packing-strike-conciliators-in-chicago-and-in.html | MEDIATION PUSHED IN PACKING STRIKE; Conciliators in Chicago and in This City Continue to Work for Peace BOYCOTT DRIVE IS KEPT UP Amalgamated Union Presses Its Activities Against Wilson Company Company Stand Explained Fire Is Investigated | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/cotton-futures-slightly-higher-best-records-for-day-made-at-opening.html | COTTON FUTURES SLIGHTLY HIGHER; Best Records for Day Made at Opening and Close Is Unchanged to 5 Points Up RISE IN SHARES A FACTOR Improvement in Liverpool Also Buoys Market Here--Goods Trading More Active | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/today-on-the-radio-outstanding-events-onall-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/chiang-gets-ready-to-meet-sian-drive-flies-to-inspect-defenses-as.html | CHIANG GETS READY TO MEET SIAN DRIVE; Flies to Inspect Defenses as Japanese Are Hammering at Gateway to Shensi THRUST IN SOUTH FEARED Refugees From Kuling Reach Shanghai--Four Bands of Guerrillas Are Attacked To Destroy Highway Guerrilla Drive Near Shanghai Naval Commanders Changed | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/george-lawrence-chicago-inventor-called-father-of-flashlight.html | GEORGE LAWRENCE, CHICAGO INVENTOR; Called Father of Flashlight Photography--Pioneer in Aerial Pictures Dies SENT CAMERA UP ON KITES Led Expedition to Africa--Held Nearly 100 Patents on Airplane Devices | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/rhinelander-plot-gas-station-site-seventh-ave-block-on-which-11.html | RHINELANDER PLOT 'GAS STATION SITE; Seventh Ave. Block on Which 11 Quaint Dwellings Stood Is Leased for Business FLATS IN E. 13TH ST. SOLD Buildings in E. 51st St. With 10 Suites Also Figure in Manhattan Deals | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/martha-powerss-plans-she-will-be-wed-here-dec-28-to-george-edward.html | MARTHA POWERSS PLANS; She Will Be Wed Here Dec. 28 to George Edward Larsen | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/mrs-moodys-feat-best-1938-comeback-her-wimbledon-victory-placed.html | MRS. MOODY'S FEAT BEST 1938 COMEBACK; Her Wimbledon Victory Placed Above Foxx's Batting Leadership | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/hamburg-to-try-u-s-sailor.html | Hamburg to Try U. S. Sailor | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/dividends-voted-by-corporations-abraham-straus-payment-to-make-2.html | DIVIDENDS VOTED BY CORPORATIONS; Abraham & Straus Payment to Make $2 for Year, Against $3 Disbursed in 1937 CANADIAN COMPANIES PAY Building Products, Ltd., Lists 10--Cent Extra-Rate Raised by Canadian Industries Brazilian Traction, Light and Power Building Products Canadian Industries first Boston Corporation Re-Insurance Corporation of New York Foote Brothers Gear and Machine Signode Steel Strapping National Bond and Share | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/new-rochelle-tax-set-at-305.html | New Rochelle Tax Set at $3.05 | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/foe-of-mufti-is-slain-in-jerusalem-street-sheikh-mahmoud-ansari.html | FOE OF MUFTI IS SLAIN IN JERUSALEM STREET; Sheikh Mahmoud Ansari Shot Six Times-Assailant Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/kaplanchambers.html | Kaplan--Chambers | True | | C1B 397985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/8390000-lent-city-for-more-housing-project-will-benefit-one-of-the.html | $8,390,000 LENT CITY FOR MORE HOUSING; Project Will Benefit One of the "Worst Slum Areas' in New York, USHA Says BUT SITE IS NOT REVEALED New Loan Included in a Total of $29,330,000 Advanced to Twelve Cities To Benefit One of "'Worst" Areas City Keeps Site a Secret MOSES PLAN SEEN LOST Mrs. Simkhovich Says Criticism Has Killed Housing Ideas | True | Special to THE NEW YORK TIMES. | C1B 397985 |
| 1938-12-16 | 1938-12-16 | https://www.nytimes.com/1938/12/16/archives/gen-williams-freed-in-conspiracy-trial-jury-acquits-others-accused.html | GEN. WILLIAMS FREED IN CONSPIRACY TRIAL; Jury Acquits Others Accused of Interfering With Witness | True | | C1B 397985 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ecuador-government-reported-in-control-opposition-leaders-in.html | ECUADOR GOVERNMENT REPORTED IN CONTROL; Opposition Leaders in HidingMany Are Under Arrest | True | Special Cable to THE NEW YORK TIMES | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/loyalists-support-antispy-campaign-papers-urge-public-to-assistno.html | LOYALISTS SUPPORT ANTI-SPY CAMPAIGN; Papers Urge Public to AssistNo Clemency Expected for Informants of Raiders DYNASTY IS NOT RESTORED Franco Decree Concerned Only Alfonso's Personal Rights, Says Insurgent Press Not Restored to Throne Alfonso Pleased and Waiting Insurgent Opinion Divided Ship Owners Issue Warning | True | By Herbert L. Matthwswireless To the New York Tnies. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/s-h-mccormick-estate-grows.html | S. H. McCormick Estate Grows | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/levisimon.html | Levi-Simon | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/near-end-of-service-with-southern-pacific.html | Near End of Service With Southern Pacific | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/freedom-assured-to-truck-owners-membership-in-group-not-needed-to.html | FREEDOM ASSURED TO TRUCK OWNERS; Membership in Group Not Needed to Operate, Public Service Body Holds REPLIES TO A COMPLAINT Assemblyman D. S. Peterson Had Told of Fees Charged by an Association | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/military-reception-honors-gen-drum-officers-of-army-and-navy-hail.html | MILITARY RECEPTION HONORS GEN. DRUM; Officers of Army and Navy Hail New Corps Commander | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mcspaden-records-135-to-lead-thomson-by-4-strokes-in-miami-cards-69.html | McSpaden Records 135 to Lead Thomson by 4 Strokes in Miami; Cards 69 as Geertsen, Who Set Golf Pace With Him in First Round, Has 76 for 142--Picard, Mike Turnesa Get 140 Picard Falls Back Snead's 67 Best for Day Scores in the Tournament | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mortgage-payment-seen-trustee-for-series-c3-of-new-york-title-tells.html | MORTGAGE PAYMENT SEEN; Trustee for Series C-3 of New York Title Tells of Funds | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/school-basketball-lineups.html | School Basketball Line-Ups | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/giants-will-sell-radio-rights-to-polo-grounds-games-in-1939-expect.html | Giants Will Sell Radio Rights To Polo Grounds Games in 1939; Expect at Least $150,000 From Sponsor, Not Yet Named-New York Club Is Not on Tentative Dodger Night Contest List Sum Not Yet Fixed Durocher Discusses Training | True | By Roscoe McGowen | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/financial-follies-given-by-writers-leaders-in-wall-street-and-in.html | FINANCIAL FOLLIES GIVEN BY WRITERS; Leaders in Wall Street and in Washington Hear Themselves Satirized in Revue Revue Written by Members Opening of Production FINANCIAL FOLLIES GIVEN BY WRITERS Satire on Stock Exchange Burlesque of Utilities Business Courts Recovery Bankers and Brokers Attend WILL AID NEEDY IN NEWARK Bond Club of New Jersey to Hold Yule Party Today | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/plane-factory-pay-set-miss-perkins-reveals-minimum-on-government.html | PLANE FACTORY PAY SET; Miss Perkins Reveals Minimum on Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/a-supercoaster-promised-to-fair-whalen-signs-contract-for.html | A SUPER-COASTER PROMISED TO FAIR; Whalen Signs Contract for 'Thrillingest' Giant Ride'Absolutely Safe, Too!' TO GO 80 MILES AN HOUR Concessionaires Predict the 'Greatest Outdoor Show' Ever Staged Anywhere | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/events-today.html | EVENTS TODAY | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/guillotineand-5-years-french-court-adds-prison-term-to-capital.html | GUILLOTINE--AND 5 YEARS; French Court Adds Prison Term to Capital Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/third-term-vote-looms-in-senate-some-new-dealers-favor-early-test.html | THIRD TERM VOTE LOOMS IN SENATE; Some New Dealers Favor Early Test of Hostile Resolution to Find Party Line-Up Resolution Adopted, 56 to 26 Republicans Divided THIRD TERM VOTE LOOMS IN SENATE Sees Roosevelt in Third Party | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/dies-group-to-ask-5point-program-begins-drafting-proposals-to.html | DIES GROUP TO ASK 5-POINT PROGRAM; Begins Drafting Proposals to Congress for Coping With Subversive Activities WILL URGE INQUIRY GO ON All on Committee With One Possible Exception Favor This, Chairman Says Summarizing Testimony Hints Dissenter in Committee | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/sets-damages-for-gotham-hose.html | Sets Damages for Gotham Hose | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/grand-illusion-heads-film-list-french-antiwar-production-named.html | GRAND ILLUSION' HEADS FILM LIST; French Anti-War Production Named First for Year by Board of Review CITADEL' BEST IN ENGLISH Ten From Great Britain and Hollywood and Six Others Rated by Committee | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/galento-stops-daniels-floors-rival-twice-before-bout-ends-in-third.html | GALENTO STOPS DANIELS; Floors Rival Twice Before Bout Ends in Third Round | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/freed-on-bail-for-yule-canadian-mother-gets-aid-at-utica-to-visit.html | FREED ON BAIL FOR YULE; Canadian Mother Gets Aid at Utica to Visit Children Here | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/pay-rise-to-attaches-of-court-is-upheld-probation-aides-criticized.html | PAY RISE TO ATTACHES OF COURT IS UPHELD; Probation Aides, Criticized as 'Incompetent,' Win Appeal | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/two-quakes-recorded-one-10000-miles-off-may-have-done-serious.html | TWO QUAKES RECORDED; One 10,000 Miles Off May Have Done Serious Damage | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/fund-bequeathed-to-victim-of-war-father-leaves-sum-for-son-reported.html | FUND BEQUEATHED TO VICTIM OF WAR; Father Leaves Sum for Son, Reported Killed, in Case That Identity Was Mistaken BUT ORDERS NO SEARCH Will Sees Possibility That Soldier May Be Confined in a Hospital | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/cleveland-rams-engage-dutch-clark-as-coach-clark-quits-lions-for.html | Cleveland Rams Engage Dutch Clark as Coach; CLARK QUITS LIONS FOR JOB WITH RAMS Dutch Succeeds Coach Lewis, Who Will Stay as Line Aide of Cleveland Eleven SALARY CLOSE TO $10,0001 Kipke Reported Likely to Fill Detroit Job Vacated by National League Star Former Colorado Star Kipke Member of Board | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/financial-markets-stocks-close-lower-in-diminished-trading-bonds-of.html | FINANCIAL MARKETS; Stocks Close Lower in Diminished Trading, Bonds Off-Dollar Steady-Wheat, Cotton Easier Movements of the Day In New York Markets | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/large-unit-leased-by-millinery-firm-kartiganer-co-gets-25000-square.html | LARGE UNIT LEASED BY MILLINERY FIRM; Kartiganer & Co. Gets 25,000 Square Feet in Building at 43-51 West 36th St. RENTAL BY FUR COMPANY Gerdau Concern Gets Store and Basement-Space Taken by Other Business Houses | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/book-notes.html | BOOK NOTES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/byron-richardson-official-of-the-canton-division-of-republic-steel.html | BYRON RICHARDSON; Official of the Canton Division of Republic Steel Corporation | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/damaged-british-ship-proceeding.html | Damaged British Ship Proceeding | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/for-more-relief-clothes-schanzer-to-ask-increase-in-city.html | FOR MORE RELIEF CLOTHES; Schanzer to Ask Increase in City Appropriation | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/bolivia-would-restore-ancient-inca-highway.html | Bolivia Would Restore Ancient Inca Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/banking-changes-in-state-announced-two-concerns-withdraw.html | BANKING CHANGES IN STATE ANNOUNCED; Two Concerns Withdraw Applications as Lenders | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/curb-amendments-approved.html | Curb Amendments Approved | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/brooklyn-tech-six-plays-to-tie-11-rallies-to-hold-new-utrecht.html | BROOKLYN TECH SIX PLAYS TO TIE, 1-1; Rallies to Hold New Utrecht Even-Manual and Jamaica Gain 4-to-O Victories | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mack-defeats-cara-in-ring.html | Mack Defeats Cara in Ring | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/gift-pennies-to-buy-dog-for-blind-youth-fellowstudents-save-153-as.html | GIFT PENNIES TO BUY DOG FOR BLIND YOUTH; Fellow-Students Save $153 as Yule Present for Jersey Boy | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/6155819-profit-reported-by-it-t-consolidated-net-income-for-nine.html | $6,155,819 PROFIT REPORTED BY I.T. & T.; Consolidated Net Income for Nine Months Equal to 96 Cents a Share Recognition "Gratifying" $12,682,400 Debentures Bought | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/u-s-loan-to-china-angers-japanese-longer-war-seen-invaders-had.html | U. S. LOAN TO CHINA ANGERS JAPANESE; LONGER WAR SEEN; Invaders Had Expected End of Resistance Before the Middle of Next Summer CHIANG GETS MORE PLANES Tokyo Hears That 6 American Fliers With Bombers Are on Way to Aid Defense Japanese Illusion Shattered | True | By Hallett AbendSpecial Cable To the New York Times. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/cotton-mill-rate-drops-against-the-trend-sales-double-output.html | Cotton Mill Rate Drops Against the Trend; Sales Double Output; Business Index Up; Business Index Higher | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/marie-new-is-married-new-york-girl-wed-in-virginia-to-john-merritt.html | MARIE NEW IS MARRIED; New York Girl Wed in Virginia to John Merritt Fisher | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mother-mary-mercedes-former-principal-of-blessed-sacrament-school.html | MOTHER MARY MERCEDES; Former Principal of Blessed Sacrament School Dies | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/scandinavian-ministers-in.html | Scandinavian Ministers in | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/dewey-case-upheld-convictions-of-6-in-restaurant-rackets-backed-on.html | DEWEY CASE UPHELD; Convictions of 6 in Restaurant Rackets Backed on Appeal | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/a-definite-policy-asked-for-france-senator-berenger-demands-of.html | A DEFINITE POLICY ASKED FOR FRANCE; Senator Berenger Demands of Bonnet a Clear Statement of Foreign Course SHOWS PUBLIC CONFUSION Big Navy Increase Planned in Budget Proposals Now Speeded by Chamber Senator's Questions Echoes Public Confusion | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/dogwoods-to-exceed-cherries-at-capital-5to3-ratio-to-japanese-trees.html | DOGWOODS TO EXCEED CHERRIES AT CAPITAL; 5-to-3 Ratio to Japanese Trees Evokes President's Laughter | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/burlingtons-profits-estimated.html | Burlington's Profits Estimated | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/manhattan-stops-brooklyn-college-nets-fourth-straight-victory-at.html | MANHATTAN STOPS BROOKLYN COLLEGE; Nets Fourth Straight Victory at Basketball, 49 to 42, With Late Drive KRAVETZ WINNERS' STAR Sophomore Cages 16 Tallies--Kasner Paces Kingsmen--Jasper Cubs Score Kasner Gets 15 Points Glancy, Sarullo Shine | True | By Kingsley Childs | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/puerto-rico-to-test-birthcontrol-laws-six-directors-of-health.html | PUERTO RICO TO TEST BIRTH-CONTROL LAWS; Six Directors of Health Association Are Indicted | True | Special Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/gain-by-swedish-mining-concern.html | Gain by Swedish Mining Concern | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/city-ordered-to-refund-182906-in-sales-taxes.html | City Ordered to Refund $182,906 in Sales Taxes | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/chicago-great-western-orders-rail-for-next-year.html | Chicago Great Western Orders Rail for Next Year | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/the-screen-at-the-modern-playhouse-at-the-teatro-latino-at-the-86th.html | THE SCREEN; At the Modern Playhouse At the Teatro Latino At the 86th Street Casino | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/french-strike-leader-sentenced.html | French Strike Leader Sentenced | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/hangs-on-train-afire-falls-aflame-to-die-express-messengers-comrade.html | HANGS ON TRAIN AFIRE; FALLS AFLAME TO DIE; Express Messenger's Comrade Clings on Side of B. & 0. Flier | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/auto-output-increased-wards-estimates-production-for-week-at-102905.html | AUTO OUTPUT INCREASED; Ward's Estimates Production for Week at 102,905 Units | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/miss-mary-walker-engaged-to-marry-betrothal-to-charles-earl-jr-of.html | MISS MARY WALKER ENGAGED TO MARRY; Betrothal to Charles Earl Jr. of Kew Gardens Announced Here by Her Parents | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/yale-shows-way-122-rodd-seabury-aid-in-subduing-the-boston-u-sextet.html | YALE SHOWS WAY, 12-2; Rodd, Seabury Aid in Subduing the Boston U. Sextet | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/canadian-lumber-under-quota.html | Canadian Lumber Under Quota | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/the-man-who-lived-two-lives.html | THE MAN WHO LIVED TWO LIVES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/4000-lien-on-rex-in-narcotics-case-2-longshoremen-get-10-years-each.html | $4,000 LIEN ON REX IN NARCOTICS CASE; 2 Longshoremen Get 10 Years Each on Smuggling Charge | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/greenwich-tract-sold.html | Greenwich Tract Sold | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/schacht-submits-evacuation-plan-gives-rublee-german-proposal-for.html | SCHACHT SUBMITS EVACUATION PLAN; Gives Rublee German Proposal for 'Ransom' of Jews in Form of Foreign Exchange/ LONDONBODYDISCOURAGED Cool to Scheme to Let Wealth Let Out Be Spent Only for German Goods Discouragement Marked Admittedly Unsatisfactory | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/hull-trade-policy-is-adopted-at-lima-for-all-americas-signatories.html | HULL TRADE POLICY IS ADOPTED AT LIMA FOR ALL AMERICAS; Signatories Pledge End of Restrictions on Commerce Other Than by Tariffs ALIEN INTERESTS ISSUE UP Mexico Urges Limitation on Protection of Nationals in Business in Other Lands Hull's Principles Embodied Program Is World-Wide HULL TRADE POLICY IS ADOPTED AT LIMA TEXT OF TRADE RESOLUTION Solidarity Action Expected | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/bourque-keeps-goalies-post.html | Bourque Keeps Goalie's Post | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/dr-richard-reisch-banker-dies-at-72-a-leader-in-austrian-financial.html | DR. RICHARD REISCH BANKER, DIES AT 72; A Leader in Austrian Financial Circles After War, Head of National Bank, 1922-32 FINANCE MINISTER IN 1920 Served in Cabinets of Renner and Mayr-He Also Was an Educator and Writer Served in Difficult Period He Also Was a Writer | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/cabinet-resignations.html | CABINET RESIGNATIONS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/openmar-et-paper-decreases.html | Open-Mar' et Paper Decreases | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/changes-in-california-trust-co.html | Changes in California Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/books-of-the-times-the-writing-of-the-american-people-the-living.html | BOOKS OF THE TIMES; The Writing of the American People The Living and the Illustrious Past Appraisals and Biographies Authors of the Modern Day | True | By Charles, Poore | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/telephone-employe-ends-life.html | Telephone Employe Ends Life | True | Special to THE NEW YORK TIMES. | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/syracuse-victor-4017-conquers-clarkson-five-by-late-rushhaller.html | SYRACUSE VICTOR, 40-17; Conquers Clarkson Five by Late Rush-Haller Execls | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/yearend-changes-on-stock-exchange-membership-transfers-new-firms.html | YEAR-END CHANGES ON STOCK EXCHANGE; Membership Transfers, New Firms, Retirements Listed | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/reich-dooms-two-more-man-and-woman-convicted-of-holdup-to-be.html | REICH DOOMS TWO MORE; Man and Woman Convicted of Hold-Up to Be Guillotined | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/hollis-dwelling-sold-large-home-in-dunton-ave-is-transferred-in.html | HOLLIS DWELLING SOLD; Large Home in Dunton Ave. Is Transferred in Cash Deal | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/coster-aided-us-in-war-spy-hunt-as-william-johnson-he-was-special.html | COSTER AIDED U.S. IN WAR SPY HUNT; As 'William Johnson' He Was Special Agent in City From 1916 to 1919 HIS RECORD WAS KNOWN Alias Condoned by Assistant Attorney General Becker, Who Considered Him 'Reformed' Believed He Had Repented Disappeared After Exposure | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/court-will-decide-if-bum-is-libelous-ruling-is-reserved-in-suit.html | COURT WILL DECIDE IF 'BUM' IS LIBELOUS; Ruling Is Reserved in Suit Brought Against Mayor | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/fire-record.html | Fire Record | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/aerovox-moving-its-plant.html | Aerovox Moving Its Plant | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/letters-to-the-times-the-robinsonpatman-bill-american-housewife.html | Letters to the Times; The Robinson-Patman Bill American Housewife Viewed as Deciding Factor in Chain-Store Measure Viewed as a Scapegoat Not Doing Badly War Material Shipments On Suppression of News Students Seek School Room Adult Group Desires Encouragement in Discussion of Problems Suggested to Mr. Moses Chinese Contribute War Funds The Drive on Parking Police Activity Regarded as Unjust Many Automobile Owners High Garage Charges Change in Laws Urged Vote on the Amendments THE HELMSMAN: AN ODE | True | DONALD MACCRAW.W. H. DAUB.JOSEPH HOLLISTER.LEONARD J. HANKIND. P. MILLER.TEHYI HSIEHHARRY SCHOEN.M. SHERMAN.JACOB MARK.JAMES P. GORDON.J. V. CUNNINGHAM | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/philadelphia-concerns-to-unite.html | Philadelphia Concerns to Unite | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/j-franklin-meehan-landscape-architect-succumbs-in-philadelphia-at.html | J. FRANKLIN MEEHAN; Landscape Architect Succumbs in Philadelphia at 68 | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/vitamin-a-is-found-essential-to-vision-in-the-daytime-as-well-as-in.html | Vitamin A Is Found Essential to Vision In the Daytime as Well as in Dim Light | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/emily-stewart-engaged-daughter-of-media-pa-couple-is-fiancee-of-gi.html | EMILY STEWART ENGAGED; Daughter of Media, Pa., Couple Is Fiancee of G. I. Lindsay Jr. | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/lido-club-hotel-plan-is-favored-by-court-minor-modifications-must.html | LIDO CLUB HOTEL PLAN IS FAVORED BY COURT; Minor Modifications Must Be Accepted in Ten Days | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/expands-smelting-plants.html | Expands Smelting Plants | True | Special to THE NEW YORK TIMES. | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/208-students-here-win-essay-prizes-share-in-1400-awarded-for-worlds.html | 208 STUDENTS HERE WIN ESSAY PRIZES; Share in $1,400 Awarded for World's Fair Contest Held by Chamber of Commerce GIRL, 16, WINS OVER 300,000 Brooklyn Art Pupil Is City Wide Victor--Officials Join in Presenting Awards Officials Take Part in Program The Prize Winners DIOCESAN AND PAROCHIAL HIGH SCHOOLS PUBLIC JUNIOR HIGH SCHOOLS PUBLIC ELEMENTARY SCHOOLS MANHATTAN THE BRONX QUEENS RICHMOND PAROCHIAL ELEMENTARY SCHOOLS MANHATTAN, BRONX, RICHMOND BROOKLYN AND QUEENS PUBLIC VOCATIONAL HIGH SCHOOLS PUBLIC EVENING HIGH SCHOOLS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/lady-mar-and-kellie-close-friend-of-king-george-v-and-queen-mary.html | LADY MAR AND KELLIE; Close Friend of King George V and Queen Mary Dies at 70 | True | Special Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/topics-in-wall-street-commodity-prices-dropping-commercial-credit.html | TOPICS IN WALL STREET; Commodity Prices Dropping Commercial Credit Down They Go Capital Market Steel Employment Northern States Power | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/peace-message-sent-bishop-molloy-stresses-world-need-in-christmas.html | PEACE MESSAGE SENT; Bishop Molloy Stresses World Need in Christmas Letter | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/senate-freshmen-at-meeting-here-informal-organization-of-state-body.html | SENATE 'FRESHMEN' AT MEETING HERE; Informal Organization of State Body Begun by 25 Republican Members PITCHER TELLS OF PLANS Williamson Will Appoint Committee on Legislation Within a Few Days To Name Committee on Bills A Long Session Expected | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/250000-theft-laid-to-furrier-joseph-d-baker-head-of-firm-in.html | $250,000 THEFT LAID TO FURRIER; Joseph D. Baker, Head of Firm in Bankruptcy, Charged With Pawning Coats in Storage STARS MAY BE VICTIMS Mary Pickford, Lupe Velez Are Among Notables Who Left Property With Suspect Had Many Famous Patrons Owners' Names Not in Books | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/league-gets-vaccine-for-china.html | League Gets Vaccine for China | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/nuffield-again-gives-to-hospital.html | Nuffield Again Gives to Hospital | True | By British Official Wireless | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/suez-canal-tolls-cut-french-deny-any-influence-by-italian-press.html | SUEZ CANAL TOLLS CUT; French Deny Any Influence by Italian Press Campaign | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/federal-approval-of-grain-speculation-to-rebuild-markets-urged-by.html | Federal Approval of Grain Speculation To Rebuild Markets Urged by Templeton | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/memel-leader-jubilant-neumann-says-he-will-try-to-join-germany.html | MEMEL LEADER JUBILANT; Neumann Says He Will Try to Join Germany | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/charges-on-mrs-hewitt-removed.html | Charges on Mrs. Hewitt Removed | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mackenzies-letters-to-coster-studied-drug-concern-paid-him-6900-a.html | MACKENZIE'S LETTERS TO COSTER STUDIED; Drug Concern Paid Him $6,900 a Year as Lobbyist | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/reelected-by-musicians-union.html | Re-elected by Musicians' Union | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/frieds-sister-heard-at-kidnapping-trial-tells-of-seeing-2-men-on.html | FRIED'S SISTER HEARD AT KIDNAPPING TRIAL; Tells of Seeing 2 Men on Road Night Brother Vanished | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/c-b-delafields-have-child.html | C. B. Delafields Have Child | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/caledonians-top-toronto-curlers-team-led-by-whyte-76-beats-granite.html | CALEDONIANS TOP TORONTO CURLERS; Team Led by Whyte, 76, Beats Granite Club-Brookline Wins After Extra End Move Into Third Round Brookline Adds Point THE SUMMARIES | True | By Lincoln A. Werdenspecial To The New York Times. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/george-c-hughes-retired-head-of-printing-firm-in-east-stroudsburg.html | GEORGE C. HUGHES; Retired Head of printing Firm in East Stroudsburg, Pa. | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/daughter-for-paul-sewards.html | Daughter for Paul Sewards | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/title-to-metropolitan-change-in-award-of-vocational-swim-honors.html | TITLE TO METROPOLITAN; Change in Award of Vocational Swim Honors Announced | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/tolstoy-named-soviet-envoy.html | Tolstoy Named Soviet Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/juvenile-book-list-for-catholics-out-cardinals-literature-group.html | JUVENILE BOOK LIST FOR CATHOLICS OUT; Cardinal's Literature Group Approves Fifty Volumes | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/combat-coffee-plague-costa-ricans-employ-a-german-expert-in-fight.html | COMBAT COFFEE PLAGUE; Costa Ricans Employ a German Expert in Fight on Fungus | True | Special Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ciano-to-visit-hungary-foreign-affairs-may-intrude-on-ostensible.html | CIANO TO VISIT HUNGARY; Foreign Affairs May Intrude on Ostensible Hunting Party | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/roads-cut-fares-in-the-southeast-daycoach-rates-down-to-112c-from.html | ROADS CUT FARES IN THE SOUTHEAST; Day-Coach Rates Down to 11/2c From 2c a Mile by Vote of Presidents' Conference BID TO REGAIN BUSINESS Similar Action in East Seen and J. A. Hastings Asks I. C. C. to Reinstate 2-Cent Charge | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/wheat-prices-sag-in-narrow-limits-off-18-to-58-cent-in-chicago-as.html | WHEAT PRICES SAG IN NARROW LIMITS; Off 1/8 to 5/8 Cent in Chicago as Pre-Holiday Dullness Prevails in World's Markets CORN RALLIES AFTER DROP Export Buying Follows Break and Close Is 1/4 to 1/2c Down--Oats Weak, Rye Steady Little Pressure in Winnipeg Country Corn Offerings Light | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/fordham-prevails-in-overtime-game-foul-shot-by-mcguirk-downs-st.html | FORDHAM PREVAILS IN OVERTIME GAME; Foul Shot by McGuirk Downs St. Lawrence Five, 40-39--2,000 See Contest PRATT SETS BACK QUEENS Wins by 41-39 on Ryan's Goal at End-St. Michael's Tops Brooklyn Poly, 35-25 | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/reich-warns-german-maids-in-netherlands-not-to-extend-work.html | Reich Warns German Maids in Netherlands Not to Extend Work Contracts Beyond May 1 | True | Wirelesst to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/family-of-3-dies-in-maine-fire-national-lal.html | Family of 3 Dies in Maine Fire National Lal | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/20-saved-at-fire-on-the-east-side-10-women-and-10-children-are.html | 20 SAVED AT FIRE ON THE EAST SIDE; 10 Women and 10 Children Are Carried Down Ladders by Firemen at 401 E. 19th St. | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/news-of-the-stage-two-departures-tonight-and-a-postponementgood.html | NEWS OF THE STAGE; Two Departures Tonight and a Postponement-Good Locations Available Next Week Ticket Demand Is Heavy Wilson Play Is Offered New Post for de Cordova | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/circus-a-f-l-end-fight-at-parley-ringling-show-will-go-on-next-year.html | CIRCUS, A. F. L. END FIGHT AT PARLEY; Ringling Show Will Go on Next Year Under 'Closed Shop' Agreement UNION IS 'VERY HAPPY' New Contract Covering 1,000 Employes Will Be Signed Here Next Week | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mrs-f-l-schick-wed-to-capt-g-c-stedman-inventors-widow-married-here.html | MRS. F. L. SCHICK WED TO CAPT. G. C. STEDMAN; Inventor's Widow Married Here to Skipper of Washington | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/deaths.html | Deaths | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/a-w-ol-three-weeks-pigeon-returns-to-duty.html | A. W. O.L. Three Weeks, Pigeon Returns to Duty | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/kingsmen-score-on-mat-triumph-over-lafayette-team-by-1911-in.html | KINGSMEN SCORE ON MAT; Triumph Over Lafayette Team by 19-11 in Brooklyn Meet | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/the-invisible-guest.html | THE INVISIBLE GUEST | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/cotton-prices-off-as-spot-deals-end-partial-recovery-late-in-the.html | COTTON PRICES OFF AS SPOT DEALS END; Partial Recovery Late in the Session Leaves Losses of From 3 to 10 Points STEADINESS IN LIVERPOOL Middling Quotations in South Average 8.36 Cents, Against 8.17c for March Here | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/terrorism-charge-laid-before-amen-principal-freed-in-murder-trial.html | TERRORISM CHARGE LAID BEFORE AMEN; Principal Freed in Murder Trial Said to Have 'Menaced' Herlands Witnesses TWO WERE NEVER CALLED Saw Shooting but Testimony Was Not Sought-Court Records Are Seized All Murder Cases Scanned Threatening Witnesses Charged | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ancient-mickey-mouse-of-greece-coming-to-fair.html | Ancient 'Mickey Mouse' Of Greece Coming to Fair | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/bayside-victor-at-squash.html | Bayside Victor at Squash | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/on-geographic-society-board.html | On Geographic Society Board | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/police-department.html | Police Department | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ruffle-the-drums-for-toto.html | RUFFLE THE DRUMS FOR TOTO | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/1394-schoolboys-in-action-tonight-58-teams-will-be-represented-in.html | 1,394 SCHOOLBOYS IN ACTION TONIGHT; 58 Teams Will Be Represented in De La Salle Games | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/plane-crash-kills-7-italians.html | Plane Crash Kills 7 Italians | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/heart-fails-g-mkeever-greenwich-auto-dealer-dies-in-car-after.html | HEART FAILS G. M'KEEVER; Greenwich Auto Dealer Dies in Car After Visiting Sick Wife | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/11-bid-on-hunter-building-lowest-figure-for-construction-work-is.html | 11 BID ON HUNTER BUILDING; Lowest Figure for Construction Work Is $2,329,000 | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/documented-respectable-lives-invented-by-coster-and-brothers-new.html | Documented, Respectable Lives Invented by Coster and Brothers; New Identities Supported by Scattered Affidavits, Not Always Consistent--Birth Certificates Were Forged Birth Certificates Filed Marriage Is Documented Who's Who" Explains Data | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/coster-suicide-balks-rearrest-dies-as-officers-arrive-at-home.html | Coster Suicide Balks Rearrest; Dies as Officers Arrive at Home; McKesson President Kills himself After Night With His Lawyers--Faced Increase in Bail to $100,000 COSTER'S REARREST BALKED BY SUICIDE Mrs. Coster Collapses | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/pwa-starts-drive-to-cleanse-harbor-work-to-begin-at-ossining-on.html | PWA STARTS DRIVE TO CLEANSE HARBOR; Work to Begin at Ossining on $300,000 Sewage Plant, First Project in Vast Campaign | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mrs-henry-harding-palm-beach-hostess-mrs-margaret-emerson-also-has.html | MRS. HENRY HARDING PALM BEACH HOSTESS; Mrs. Margaret Emerson Also Has Guests at Florida Resort | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/cantilo-visits-santiago-argentine-foreign-minister-sees-chilean.html | CANTILO VISITS SANTIAGO; Argentine Foreign Minister Sees Chilean President | True | Special Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/tva-witness-hits-accounting-office-kohler-agency-controller-says-it.html | TVA WITNESS HITS ACCOUNTING OFFICE; Kohler, Agency Controller, Says It Is Incompetent and Irresponsible ADMITS FAULTS IN DATA Project's Methods, Careless in Past, Are Being Corrected, He Says at Hearing Denies a "Real Audit" Fourth Arm of Government" | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/exfire-actor-dies-in-fire-former-ringling-flaming-hoop-star-ignites.html | EX-FIRE ACTOR DIES IN FIRE; Former Ringling 'Flaming Hoop' Star Ignites Robe in Boston | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/equal-rights-plan-of-women-revised-commission-adopts-a-weaker.html | EQUAL RIGHTS PLAN OF WOMEN REVISED; Commission Adopts a Weaker Resolution Than It Took to Lima for Consideration U.S. OPPOSED STRONG TEXT Progress of the Movement in Latin America Has Been Slow Because of the Opposition Group Formed at Havana Miss Stevens Well Known Delegation's Stand Cited Women's Groups Act | True | By John W. Whitespecial Cable To the New York Times | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/heros-widow-quits-home-mrs-sadie-monssen-moves-to-40amonth-quarters.html | HERO'S WIDOW QUITS HOME; Mrs. Sadie Monssen Moves to $40-a-Month Quarters | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/falstaff-revived-at-metropolitan-verdis-opera-presented-at-matinee.html | FALSTAFF' REVIVED AT METROPOLITAN; Verdi's Opera Presented at Matinee Performance by Distinguished Cast TIBBETT SINGS TITLE ROLE Bruna Castagna, Paltrinieri, Maria Ganiglia, Brownlee and Cordon Take Part Method of Composition Gained Fame in Same Work Gluck Opera Performed Mount Holyoke Singers SUNDAY OPERAS PLANNED Salmaggi Will Open Hippodrome Series Jan 1 With 'Butterfly' | True | By Olin Downes | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/a-p-w-paper-readjusts-debt.html | A. P. W. Paper Readjusts Debt | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/montclair-victor-by-41-womens-squash-racquets-team-conquers.html | MONTCLAIR VICTOR BY 4-1; Women's Squash Racquets Team Conquers Elizabeth Again | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/business-world-peak-sales-expected-today-buyers-to-advise-on.html | Business World; Peak Sales Expected Today Buyers to Advise on Dresses Holiday Imports Off 15% Men's Wear Gain Predicted Branded Hosiery Strong Liquor Discount Bigger, New Retail War Feared Cotton Yarn Sales Fair Glass Activity Well Maintained Gray Goods Again Active | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/d-r-anderson.html | D. R. ANDERSON | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/eden-off-for-home-grateful-to-u-s-pleased-by-reception-and.html | EDEN OFF FOR HOME, GRATEFUL TO U. S.; Pleased by Reception and Impressed by Our Vitality, He Says in Farewell A GUEST OF GOV. LEHMAN He Also Views New York From Atop the Empire StateSmith Escorts Him Cheered at Hotel and Pier Clamor for Admittance | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/sports-today.html | Sports Today | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/czar-bars-a-role-as-ukraine-puppet-vladimir-says-he-is-going-to.html | CZAR' BARS A ROLE AS UKRAINE PUPPET; Vladimir Says He Is Going to Germany to Spend Holiday With His Older Sister AIDES SPLIT ON NAZI HELP German Press Asks Stateless Ukrainians to Send Names and Data to Office Speculation on Plans Continues Paris Colony. Divided Nazi Interest Increases | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/show-tonight-to-aid-long-island-charity-roslyn-nursing-association.html | SHOW TONIGHT TO AID LONG ISLAND CHARITY; Roslyn Nursing Association Will Gain by Performance | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/all-souls-group-gives-operetta.html | All Souls Group Gives Operetta | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rally-in-closing-minutes-enables-columbia-to-turn-back-colgate.html | Rally in Closing Minutes Enables Columbia to Turn Back Colgate Quintet; COLUMBIA SUBDUES COLGATE, 32 TO 31 Retano's Field Goal Proves Decisive in Thrilling Game on Lions' Floor LOSERS LEAD AT HALFTIME Widen Margin After Play Is Resumed Only to Falter Just Before Finish Lion's Defense Sufficient Field Goal for Medvedeff | True | By Joseph C. Nichols | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/norwalklippmann.html | Norwalk-Lippmann | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/french-general-ends-2oyear-czech-service-moving-scenes-mark.html | FRENCH GENERAL ENDS 2O-YEAR CZECH SERVICE; Moving Scenes Mark Faucher's Departure From Prague | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/wool-market-steadier-demand-better-though-still-moderateprices-firm.html | WOOL MARKET STEADIER; Demand Better, Though Still Moderate--Prices Firm | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/longwellfraser.html | Longwell-Fraser | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/buys-in-new-rochelle-investor-takes-over-a-p-store-building-in.html | BUYS IN NEW ROCHELLE; Investor Takes Over A. & P. Store Building in North Ave. | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/texas-gulf-pays-bank-debt.html | Texas Gulf Pays Bank Debt | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/bonuses-announced-life-savers-cocacola-of-canada-sunshine-mining.html | BONUSES ANNOUNCED; Life Savers Coca-Cola of Canada Sunshine Mining | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/realty-lawyers-lease-floor.html | Realty Lawyers Lease Floor | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/john-koerner.html | JOHN KOERNER | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/soviet-reply-on-pact-is-demanded-by-japan-stand-on-fisheries-treaty.html | SOVIET REPLY ON PACT IS DEMANDED BY JAPAN; Stand on Fisheries Treaty Is Sought Before Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/weekend-forecast-for-winter-sports-report-on-conditions-in-the-east.html | WEEK-END FORECAST FOR WINTER SPORTS; Report on Conditions in the East Made by Weather Bureau Weather Forecast Snow Conditions | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/edmund-dwight-welfare-worker-head-of-childrens-village-in-dobbs.html | EDMUND DWIGHT, WELFARE WORKER; Head of Children's Village in Dobbs Ferry, Which Family Aided Since 1851, Dies STRICKEN ON COAST AT 82 Former Partner in Insurance Firm Here and Director of Several Companies | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/store-sales-dip-2-in-week-from-1937-decline-for-fourweek-period-was.html | STORE SALES DIP 2% IN WEEK FROM 1937; Decline for Four-Week Period Was 3%, Federal Reserve Board Reports NEW YORK TRADE OFF 7.6% Four Areas Here Had Decrease of 5.2%--Sharp Increase for Buffalo Sales Here Decreased KIRSTEIN MADE MANAGER Bloomingdale's Advances Him to Succeed Herman Weiss Moves to Suspend Permit To Stop False Advertising Buys Hosiery Machinery | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/midtown-tunnel-scored-by-moses-park-head-offers-to-wager-it-will-no.html | MIDTOWN TUNNEL SCORED BY MOSES; Park Head Offers to Wager It Will Not Get 60% of the Traffic Expected for It QUESTIONS BOND EARNINGS Defends the Circumferential Highway at Meeting of the Council Finance Group Loss on Bonds Predicted No Stenographer Provided | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/washington-square-group-studying-plans-to-promote-new-housing-in.html | Washington Square Group Studying Plans To Promote New Housing in That District | True | By Lee E. Cooper | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/the-play-shaws-androcles-and-the-lion-acted-by-the-harlem-unit-of.html | THE PLAY; Shaw's 'Androcles and the Lion' Acted by the Harlem Unit of the Federal Theatre | True | By Brooks Atkinson | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/russians-are-grieved-by-death-of-chkaloff-many-file-by-bier-of-the.html | Russians Are Grieved by Death of Chkaloff; Many File by Bier of the Famous Soviet Flier | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/newtown-sets-back-jamaica-five-3529-takes-fifth-straight-p-s-a-l.html | NEWTOWN SETS BACK JAMAICA FIVE, 35-29; Takes Fifth Straight P. S. A. L. Game-Other Results | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/policemans-wife-a-suicide.html | Policeman's Wife a Suicide | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/reo-motors-board-expels-president-rowland-campbell-is-removed-at.html | REO MOTORS BOARD EXPELS PRESIDENT; Rowland Campbell Is Removed at Meeting Presided Over by His Brother Thomas CLOSING OF PLANT ORDERED Directors Vote to File Petition of Voluntary Bankruptcy--Dispute Is Aired Takes Issue With Brother Former Chain-Store Operator | True | Special to THE NEW YORK TIMES | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/brandman-gets-143-runs-sets-pace-in-adelaide-cricketfine-start-by.html | BRANDMAN GETS 143 RUNS; Sets Pace in Adelaide CricketFine Start by Transvaal | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/new-bond-offers-by-municipalities-california-to-be-in-market-on-jan.html | NEW BOND OFFERS BY MUNICIPALITIES; California to Be in Market on Jan. 5 With $3,000,000 2% Per Cent Bonds $711,000 MARYLAND LOAN Lynbrook National Bank Gets $298,500 Hempstead Issue on Bid of 100.34 for 2.60s Maryland Roads Commission Hempstead, L. I. Rensselaer County, N. Y. Norwich, Conn. New York School District Wellesley, Mass. Somerville, Mass. Warren County, Va. Arnold, Pa. Wyoming County, N. Y. Hillside, N. J. CURB BID AND ASKED QUOTATIONS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/3-invited-for-each-seat-at-state-inauguration.html | 3 Invited for Each Seat At State Inauguration | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/williams-swimmers-win-top-fordham-6411-in-a-dual-meet-with-creed.html | WILLIAMS SWIMMERS WIN; Top Fordham, 64-11, in a Dual Meet. With Creed Excelling | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/militarist-is-named-as-premier-of-siam-colonel-songgram-expected-to.html | MILITARIST IS NAMED AS PREMIER OF SIAM; Colonel Songgram Expected to Lessen Reliance on Britain | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/drew-five-downs-alumni.html | Drew Five Downs Alumni | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/sports-of-the-timer-the-lads-from-astoria-games-in-the-street-no.html | Sports of the Timer; The Lads From Astoria Games in the Street No Backboards Needed A Bit of Baseball | True | By Arthur J. Daleyreg. U. S. Pat. Off. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rover-six-beaten-31-atlantic-city-sea-gulls-gain-first-triumph-in.html | ROVER SIX BEATEN, 3-1; Atlantic City Sea Gulls Gain First Triumph in 12 Games | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/favored-farr-kept-from-first-us-victory-as-nova-takes-15round.html | Favored Farr Kept From First U.S. Victory as Nova Takes 15-Round Battle; NOVA BATTERS FOE TO WIN ON POINTS Furious Attack Offsets Young Heavyweight's Crude Boxing in Match With Farr LOSER STAGGERS THROUGH Referee Reaches Count of 2 With Briton Still Erect--10,443 See Bout Lasts Through Storm Winner Weary Near Close Nova Slips in Fifth Referee Steps In | True | By James P. Dawson | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/boy-2-runs-into-bus-killed.html | Boy, 2, Runs Into Bus, Killed | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/sing-sing-fugitive-caught-in-yonkers-jumped-from-train-on-way-back.html | SING SING FUGITIVE CAUGHT IN YONKERS; Jumped From Train on Way Back to Prison After Funeral | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/barnard-pageant-tonight.html | Barnard Pageant Tonight | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/man-freed-in-error-back-surrenders-to-brooklyn-prosecutor-after.html | MAN, FREED IN ERROR, BACK; Surrenders to Brooklyn Prosecutor -After Bail Bond Mistake | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mkesson-family-long-out-of-concern-two-brothers-in-statement-tell.html | M'KESSON FAMILY LONG OUT OF CONCERN; Two Brothers in Statement Tell How It Changed Hands | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/stately-costumes-at-victorian-ball-many-guests-at-art-clubs-event.html | STATELY COSTUMES AT VICTORIAN BALL; Many Guests at Art Club's Event Dress to Represent Historical Characters MARKS 40TH ANNIVERSARY Miss Uta Hagen, as Victoria, Is Seated on Throne-Cotillion Is One of the Features Music by a Scottish Band Command" Cotillion Danced British Official Honored | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/gets-hospital-alteration-job.html | Gets Hospital Alteration Job | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/priests-are-promoted-by-archbishop-walsh-mgr-w-f-lawlor-to-be.html | PRIESTS ARE PROMOTED BY ARCHBISHOP WALSH; Mgr. W. F. Lawlor to Be Consultor in Newark Archdiocese Promotions Among Pastors Promotions to Pastorates Transfers of Assistants | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rev-john-e-ryan-43-teacher-of-english-department-head-at-cathedral.html | REV. JOHN E. RYAN, 43, TEACHER OF ENGLISH; Department 'Head at Cathedral College in Brooklyn Dies | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/carnegie-credited-with-biggest-upset-techs-victory-over-pitt-tops.html | CARNEGIE CREDITED WITH BIGGEST UPSET; Tech's Victory Over Pitt Tops Associated Press Poll for the Year's Greatest Surprise | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/screen-news-here-and-in-hollywood-sally-eilers-named-by-rko-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sally Eilers Named by RKO for 'They Made Me a Spy'Work Begins Next Month CHESTER MORRIS CHOSEN To Be Featured in 'What's a Fixer For?'--'Adventures in Sahara' Opens Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/purks-made-dean-at-emory.html | Purks Made Dean at Emory | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/news-of-art.html | NEWS OF ART | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/katherine-m-keyes-a-teacher-47-years-principal-of-p-s-95-in.html | KATHERINE M. KEYES, A TEACHER 47 YEARS; Principal of P. S. 95 in Brooklyn for Last 21 Years Is Dead | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ickes-mine-parley-halted-by-lewis-c-i-0-leader-sends-brother-to.html | ICKES MINE PARLEY HALTED BY LEWIS; C. I. 0. Leader Sends Brother to Place Demands Before Safety Conference SCOPE OF TALKS ASSAILED Labor Chief. Insists Discussion Be Limited to Plans for Wider Meeting | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/new-light-rate-aids-lowcost-housing-charitable-institutions-cost.html | NEW LIGHT RATE AIDS LOW-COST HOUSING; Charitable Institutions' Cost Extended to Projects | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/920000-gold-engaged-transaction-in-holland-reported-by-federal.html | $920,000 GOLD ENGAGED; Transaction in Holland Reported by Federal Reserve Bank | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rockefeller-wants-private-burial-site-asks-north-tarrytown-to-let.html | ROCKEFELLER WANTS PRIVATE BURIAL SITE; Asks North Tarrytown to Let Him Use 3 Acres of Estate for Purpose | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ohrstrom-co-summoned-by-sec-overcounter-firm-accused-of-violation.html | OHRSTROM & CO. SUMMONED BY SEC; Over-Counter Firm Accused of Violation of Fraud and Margin Provisions of Law HEARING ORDERED FEB. 1 Action Based on Sale of Steel Stock and Statements in Its Registration Recapitalization Effected Offering Price Reduced | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/students-own-music-is-heard-at-concert-original-compositions-played.html | STUDENTS' OWN MUSIC IS HEARD AT CONCERT; Original Compositions Played by 103-Piece School Orchestra | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/altered-buildings-pass-to-investors-market-led-by-harlem-sales-of.html | ALTERED BUILDINGS PASS TO INVESTORS; Market Led by Harlem Sales of Properties in Which Modernization Is Factor 2,407 8TH AVE. BOUGHT Operator Disposes of Suites at 112 West 103d St.-Other Deals in City Realty | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/french-labor-will-seek-joint-propaganda-front.html | French Labor Will Seek Joint Propaganda Front | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/stocks-in-london-paris-and-berlin-british-markets-end-account-weak.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets End' Account Weak and Irregular After a Firm Opening RENTES LEAD FRENCH RISE All Groups Advance on Prospect of Early Budget VoteGains Predominatein Germany | True | Wireless to THE NEW YORK TIMES | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/fair-grounds-chart-tanforan-entries-tanforan-results-charles-town.html | FAIR GROUNDS CHART; Tanforan Entries Tanforan Results Charles Town Results Charles Town Entries Fair Grounds Entries | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/city-college-faces-oregon-five-on-twin-bill-at-garden-tonight-st.html | City College Faces Oregon Five On Twin Bill at Garden Tonight; St. John's to Meet Northwestern in Second Game of Arena's Inaugural Court Card--Scholastic Teams to See Action Beavers Possess Speed Five Scholastic Games | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/peace-to-light-span-to-canada.html | Peace' to Light Span to Canada | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/equity-sifts-row-in-wpa-theatre-800-at-meeting-hear-charges-against.html | EQUITY SIFTS ROW IN WPA THEATRE; 800 at Meeting Hear Charges Against Kondolf RepeatedHe Explains Stewardship REFORMS MAY BE SOUGHT Council Will Decide on Action, if Any, It Is to PursueOther Problems Aired | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/gaelic-play-tomorrow.html | Gaelic Play Tomorrow | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS. | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/big-wheat-crop-for-argentina.html | Big Wheat Crop for Argentina | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/money-and-credit-rediscount-rate-ny-reserve-bank-bullion.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank BULLION | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/czechs-and-germans-in-accord-on-tariffs-prague-to-open-consulates.html | Czechs and Germans in Accord on Tariffs; Prague to Open Consulates in Sudetenland | True | By G. E. R. Gedyewireless To the New York Times. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/thomas-saxe-64-a-theatre-owner-ran-milwaukee-nickelodeon-into-a.html | THOMAS SAXE, 64, A THEATRE OWNER; Ran Milwaukee Nickelodeon Into a Chain of 100 Houses | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL DISCIPLES ETHICAL CULTURE JEWISH LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW PROTESTANT EPISCOPAL REFORMED ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/poland-protests-again-but-widow-and-10-children-remain-under-arrest.html | POLAND PROTESTS AGAIN; But Widow and 10 Children Remain Under Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/vitamin-b-experiments-soviet-may-have-caused-illness.html | Vitamin B Experiments SOVIET May Have Caused Illness | True | Special to Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/schenk-backs-contract-profit-sharing-was-good-days-business-loew.html | SCHENK BACKS CONTRACT; Profit Sharing Was 'Good Day's' Business,' Loew Head Says | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/lighthouse-still-cut-off-british-ship-fails-to-reach-iii-keeper-for.html | LIGHTHOUSE STILL CUT OFF; British Ship Fails to Reach III Keeper for Sixth Day | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/queen-mary-carries-10000-sacks-of-mail-3000-visitors-see-ship-leave.html | QUEEN MARY CARRIES 10,000 SACKS OF MAIL; 3,000 Visitors See Ship Leave With 1,225 Passengers | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/1939-styles-seen-in-spring-setting-demureness-of-belles-of-civil.html | 1939 STYLES SEEN IN SPRING SETTING; Demureness of Belles of Civil War Days Stressed at the Miami-Biltmore Ball RUFFLES ON BATHING SUITS Extra Tables Are Needed for Throng at Annual Benefit for Neighborhood Center | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/an-american-loan.html | AN AMERICAN LOAN | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/barbara-pointer-physicians-bride-married-in-chapel-here-to-dr.html | BARBARA POINTER PHYSICIAN'S BRIDE; Married in Chapel Here to Dr. Michael Kovaleff, Former Russian Colonel RECEPTION HELD AT CLUBI Mrs. Arren C. Buchanan and Helen Hardy Attendants--Dr. Fosdick Officiates | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/club-enlarges-quarters-the-womens-university-takes-more-space-at.html | CLUB ENLARGES QUARTERS; The Women's University Takes More Space at Biltmore | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/bronx-properties-in-active-market-investor-buys-apartment-at-1790.html | BRONX PROPERTIES IN ACTIVE MARKET; Investor Buys Apartment at 1,790 Walton Avenue on 176th Street Corner | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/weeks-gold-imports-76625963-total-reported7602417-silver-received.html | WEEK'S GOLD IMPORTS; $76,625,963 Total Reported$7,602,417 Silver Received | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/kingsbury-scores-medical-journal-tells-legislative-survey-it-gives.html | KINGSBURY SCORES MEDICAL JOURNAL; Tells Legislative Survey It Gives False View of British Health Insurance Plan POLITICIANS' UNDER FIRE Officers of Doctors'Association Assailed--Senator Wagner Backs State Aid Dr. Farmer Defends Group Dr. Emerson Deprecated FISHBEIN SEES 'SLAVERY' Insurance Plan Termed Step Toward Totalitarianism | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES BERMUDA | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/barnard-dance-held-event-in-seasonal-celebration-at-college.html | BARNARD DANCE HELD; Event in Seasonal Celebration at College Attended by 360 | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/wood-field-and-stream-no-interest-in-field-trials-hold-officials-to.html | Wood, Field and Stream; No Interest in Field Trials Hold Officials to Blame | True | By Raymond R. Camp | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/containers-for-helium-go-back-to-reichempty.html | Containers for Helium Go Back to Reich--Empty | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/john-mkinlay-wight-attorney-since-1896-succumbs-at-70columbia.html | JOHN M'KINLAY WIGHT; Attorney Since 1896 Succumbs at 70-Columbia Graduate | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/lenox-alumnae-party-today.html | Lenox Alumnae Party Today | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/miss-helen-kiendl-luncheon-hostess-entertains-for-marion-colt-who.html | MISS HELEN KIENDL LUNCHEON HOSTESS; Entertains for Marion Colt, Who Made Her Debut at the Tuxedo Autumn Ball ENGLISH VISITOR IS FETED Kathleen Baldwin Is Guest of Honor at Supper Given by Renata Ingraham Party for Miss Baldwin Mrs. Forbes Has Guests | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/new-dirigible-flies-to-jersey-for-test-k2-said-to-be-largest-of.html | NEW DIRIGIBLE FLIES TO JERSEY FOR TEST; K-2, Said to Be Largest of NonRigid Craft, at Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rothschild-takes-title-stops-reynolds-in-long-island-squash.html | ROTHSCHILD TAKES TITLE; Stops Reynolds in Long Island Squash Racquets Final | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/solicitor-censured-in-case-of-haugwitz-british-law-society-rebukes.html | SOLICITOR CENSURED IN CASE OF HAUGWITZ; British Law Society Rebukes Mitchell for Part in Rift | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/the-teaching-staff.html | The Teaching Staff | | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/furniture-brings-10527-210-paid-for-a-sterling-silver-tea-and.html | FURNITURE BRINGS $10,527; $210 Paid for a Sterling Silver Tea and Coffee Service | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/arabs-to-express-loyalty-to-britain-big-demonstration-in-palestine.html | ARABS TO EXPRESS LOYALTY TO BRITAIN; Big Demonstration in Palestine Scheduled for Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/bonds-in-decline-as-trading-eases-secondary-rail-issues-appear-most.html | BONDS IN DECLINE AS TRADING EASES; Secondary Rail Issues Appear Most Vulnerable, With Drop of 0.28 Point in Index UTILITIES' AVERAGE RISES Changes in Government List Mixed--Deals Heaviest in More Than Month | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/marvin-lowes-marries-new-yorkers-bride-is-catherine-s-hodgkinson-of.html | MARVIN LOWES MARRIES; New Yorker's Bride Is Catherine S. Hodgkinson of England | | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/notables-are-listed-as-lessees-of-suites-rentals-made-to-commander.html | NOTABLES ARE LISTED AS LESSEES OF SUITES; Rentals Made to Commander Hughes and Leif Erickson | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rush-orders-fail-to-secure-goods-stores-trying-to-complete-lines.html | RUSH ORDERS FAIL TO SECURE GOODS; Stores Trying to Complete Lines Find Wholesalers' Stocks Exhausted CHEAPER GIFTS RULING Consumers Seek Utilitarian Articles-Some Spring Supplies Requested | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/peter-c-swartz-56-an-agriculturist-joint-owner-of-noted-cornfalfa.html | PETER C. SWARTZ, 56, AN AGRICULTURIST; Joint Owner of Noted Cornfalfa Farms in Wisconsin Dies | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/54family-house-sold-in-brooklyn-34200-over-lien-of-172800-paid-for.html | 54-FAMILY HOUSE SOLD IN BROOKLYN; $34,200 Over Lien of $172,800 Paid for Apartment on East 19th Street | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/city-and-state-loans-show-rise-next-week-total-of-30998300-contains.html | CITY AND STATE LOANS SHOW RISE NEXT WEEK; Total of $30,998,300 Contains Eight Over One Million | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/heimann-foresees-heavier-tax-bill-this-and-labor-cost-is-likely-to.html | HEIMANN FORESEES HEAVIER TAX BILL; This and Labor Cost Is Likely to Lower 1939 Dividends, Review Asserts SOCIAL SECURITY IS HIT Credit Executive Holds Levy Is 'Political Pork-Barrel' in Some Respects | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/merger-debated-by-harness-units-three-groups-represented-at.html | MERGER DEBATED BY HARNESS UNITS; Three Groups Represented at Conference to Work Out Consolidation Plans DETAILS ARE KEPT SECRET Program Will Be Offered to American Trotting Association, Which Opposed Step | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/italy-will-create-board-to-buy-manage-and-resell-jews-property.html | Italy Will Create Board to Buy, Manage and Resell Jews' Property; Decides on Method to Handle Holdings in Excess of Maximum Allowed by LawOrders Fair Price in 4% State Securities ROME BODY TO RUN PROPERTY OF JEWS Belch Leaders Confer Negotiations Are Seen | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/commodity-cash-prices-range-of-prices-fob-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOB 1938 FUTURE CONTRACTS | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/46-arrested-by-athens-police.html | 46 Arrested by Athens Police | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/martin-forces-gain-two-states.html | Martin Forces Gain Two States | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/member-trading-declines-in-week-sec-analysis-of-activities-for.html | MEMBER TRADING DECLINES IN WEEK; SEC Analysis of Activities for Period Ended Nov. 26 Shows Dip to 19.86% 1,898,797 SHARES DEALT IN 3,524,098 Were Bought or Sold for Own Account in the Preceding Week Transactions in All Stocks for Account of Members (a) | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/dewey-barton-to-be-speakers.html | Dewey, Barton to Be Speakers | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/liquor-company-earned-1458254-distillerscorpseagramsltd-reports.html | LIQUOR COMPANY EARNED $1,458,254; DistillersCorp.-Seagrams,Ltd., Reports 3-Month Profit About 72c a Common Share SALES TOTAL $19,999,018 Results of Operations Listed by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS Graham-Palge Motors | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/a-national-defense-program-6the-problem-of-organization.html | A NATIONAL DEFENSE PROGRAM; 6—The Problem of Organization | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/arms-plot-is-seen-mckesson-robbins-linked-to-running-of-munitions.html | ARMS PLOT IS SEEN; McKesson & Robbins Linked to Running of Munitions FLIGHT OF ONE BALKED 3 Chief Figures Identified as Musica Brothers Who Were All Indicted in 1913 Family Tree Bared in Court Ends Life as Marshal Calls COSTER ENDS LIFE, AIDES UNMASKED Served as "Stool Pigeon" A Blank Interval In His Career Statement by McKesson Ex-Member of Congress Linked to Coster Case THREE OF THE MUSICA BROTHERS WHO ASSUMED NEW NAMES | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/katrina-corbier-of-caldwell-wed-married-in-church-ceremony-in-essex.html | KATRINA CORBIER OF CALDWELL WED; Married in Church Ceremony in Essex Fells to Cyril Bradford Martin | True | Special to THE NEW YORK TIMES | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/john-h-pitkin-manufacturer-realty-man-and-a-town-official-at.html | JOHN H. PITKIN; Manufacturer, Realty Man and a Town Official at Corinth, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/hospital-to-hear-service-of-carols-lutheran-youths-to-take-part-in.html | HOSPITAL TO HEAR SERVICE OF CAROLS; Lutheran Youths to Take Part in Program Friday at Lenox Hill-Hay Ride a Feature HANUKKAH DINNER IS SET Gen. Booth to Be 73 Christmas Day-Vesper Service at John Street Church Thursday Midnight Mass Authorized Hanukkah Dinner Monday To Mark General Booth's Birthday Vesper Service Thursday Carols to be Broadcast Daily Chancery Official Named Young Israel Branches to Meet Advent Services Scheduled | True | By Rachel H. McDowell | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/ban-on-subsidies-lifted-southern-intercollegiate-a-a-acts-to-avoid.html | BAN ON SUBSIDIES LIFTED; Southern Intercollegiate A. A. Acts to Avoid 'Hypocrisy' | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/letters-to-the-sports-editor-an-absentee-of-account-reader-scans.html | Letters to the Sports Editor; AN ABSENTEE OF ACCOUNT Reader Scans All-America Teams but Fails to Find Luckman Averaged Forty Yards on Kicks All Doubts Are Banished Asks Origin of Hockey Term THE NAVY PAYS A DEBT Tells How Sailors Gave Football Exhibition for French Hosts Basement Exhibition Missed A Baseless Popular Prejudice GLAMOROUS JIM THORPE Revels in Hearing Tales of the Indian's Athletic Prowess McCluskey vs. Lash in 1938 | True | IRVING GOLDBERG.JOHN J. BARNES.A. TYRO.John M. KENNADAY, U. S. N.THOMAS F. SLATTERY Jr.FRED REINFELD.NORTHWESTERN.JOSEPH GOLDSMITH. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/orders-three-more-ships-maritime-board-lets-contract-for-9654000.html | ORDERS THREE MORE SHIPS; Maritime Board Lets Contract for $9,654,000 | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/c-c-n-y-is-swim-victor-zaner-and-liber-excel-in-4233-triumph-over.html | C. C. N. Y. IS SWIM VICTOR; Zaner and Liber Excel in 42-33 Triumph Over St. Francis | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/enrollment-drop-of-80085-suffered-by-democrats-here-gain-of-31240.html | Enrollment Drop of 80,085 Suffered by Democrats Here; Gain of 31,240 for Republicans Shown in the Recent Election-Total for the City Was 2,433,876, a Decrease The Democratic Enrollment The Republican Enrollment American Labor Party The Socialist Enrollment | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/decline-in-employment-delaware-factories-show-drop-of-13-per-cent.html | DECLINE IN EMPLOYMENT; Delaware Factories Show Drop of 13 Per Cent in Year | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/six-favorites-lose-at-fair-grounds-feature-going-to-lucky-star-151.html | Six Favorites Lose at Fair Grounds, Feature Going to Lucky Star, 15-1 Shot; LUCKY STAR WINS FROM GOOD OMEN First by Length as Sadie F., Short-Priced Choice, Runs Last in Field of Seven FIELD HORSE IS A VICTOR Big Broom Pays $27.20 for $2--Peggy Byrd Is the Only Favorite to Triumph Receives Strong Ride One Favorite Wins | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/utilitys-bonds-suspended.html | Utility's Bonds Suspended | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/other-music-in-review-schola-cantorum-gives-program-of-christmas.html | OTHER MUSIC IN REVIEW; Schola Cantorum Gives Program of Christmas Music at Carnegie Hall-Hugh Ross Conducts Composition Is Original Bax Novelty Appeals | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rochester-mayor-quits-ico-l-b-rapp-resigns-as-council-beats-move.html | ROCHESTER MAYOR QUITS Ico; L. B. Rapp Resigns as Council Beats Move for $2,500 Salary | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/advertising-news-and-notes-to-switch-unguentine-theme-chains-to-aid.html | Advertising News and Notes; To Switch Unguentine Theme Chains to Aid Citrus Drive Public Relations Chief Topic Personnel Notes Brewer Appoints B. B. D. & O. Asks. Control of British Ads | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/education-leaders-at-brown-services-rev-g-m-duff-officates-at-rites.html | EDUCATION LEADERS AT BROWN SERVICES; Rev. G. M. Duff Officates at Rites for C. C. N. Y. Professor | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/tygh-outpoints-gomer.html | Tygh Outpoints Gomer | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/monopoly-inquiry-digs-into-trading-of-patents-abroad-licensing-of.html | MONOPOLY INQUIRY DIGS INTO TRADING OF PATENTS ABROAD; Licensing of Glass Machinery Laid to Lack of Laws Here to Curb Foreign 'Piracy' O'MAHONEY URGES ACTION Corning Has. Interest in 43% of Hartford-Empire-Hearings End Until New Year Denies It is a "Private Tariff" MONOPOLY INQUIRY ENDS GLASS PHASE Arnold Explains Purpose Tell of Corning Glad Interests Texan Tells Why He Quit | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/2-admit-16000-burglary.html | 2 Admit $16,000 Burglary | True | Special to THE NEW YORK TIMES. | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/3-vessels-sought-by-president-lines-company-will-bid-for-part-of.html | 3 VESSELS SOUGHT BY PRESIDENT LINES; Company Will Bid for Part of Munson Fleet Offered by Maritime Commission WOULD AUGMENT SAILINGS Shipping Is Desired for Use in New York-California-Manila Trade of Concern | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/roosevelt-to-act-slowly-on-cabinet-business-asks-competent.html | ROOSEVELT TO ACT SLOWLY ON CABINET; Business Asks 'Competent' Spokesman in Roper Post--Holt Assails Hopkins View As Advisory Effort Assails Relief Handling DELAY IN PROSPECT ON CABINET POSTS Garner at White House Today | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/kennedy-is-gloomy-in-roosevelt-talks-envoy-thinks-possibility-of-a.html | KENNEDY IS GLOOMY IN ROOSEVELT TALKS; Envoy Thinks Possibility of a War in Europe Within Few Months Is Very Great ASSAILS NAZI PERSECUTION President Also Confers With Welles and Bullitt on the Foreign Situation Events Change His Mind Condemns Jewish Persecution | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/jean-farrel-makes-debut-in-new-haven-more-than-400-at-dance-honor.html | JEAN FARREL MAKES DEBUT IN NEW HAVEN; More Than 400 at Dance Honor Smith College Freshman | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/new-assistant-rector-at-cathedral-here.html | New Assistant Rector At Cathedral Here | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/church-wedding-for-marie-bates-marriage-to-thomas-m-emory-performed.html | CHURCH WEDDING FOR MARIE BATES; Marriage to Thomas M. Emory Performed in Morristown by Rev. T. W. Attridge | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/temple-ends-30th-year-lawrence-l-i-institution-has-joint.html | TEMPLE ENDS 30TH YEAR; Lawrence, L. I., Institution Has Joint Celebration | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/navy-shoe-contract-to-herman.html | Navy Shoe Contract to Herman | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/books-published-today.html | Books Published Today | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/gorman-urges-union-to-stop-cio-dues-textile-workers-also-asked-to.html | GORMAN URGES UNION TO STOP C.I.O. DUES; Textile Workers Also Asked to Oust Four Officials | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/5-extra-dividend-voted-by-utility-northern-natural-gas-payment-will.html | $5 EXTRA DIVIDEND VOTED BY UTILITY; Northern Natural Gas Payment Will Go to Three Companies Owning Common Stock B. O. BAY MADE PRESIDENT Board of Directors Reduced to 7 From 11--Dividend Actions by Other Concerns OTHER DIVIDEND NEWS American Stove British-American Tobacco Federal Light & Traction G. R. Kinney & Co. McQuay Norris Manufacturing Railway & Light Securities Wieboldt Stores | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/window-cleaner-killea-in-fall.html | Window Cleaner Killea in Fall | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/weeks-financing-totals-55039850-issues-are-the-most-diversified-in.html | WEEK'S FINANCING TOTALS $55,039,850; Issues Are the Most Diversified in Months With Railroad Loan in List UTILITY OFFER WITHDRAWN Tax-Exempt Marketings While Lower Than Expected Were in Fair Volume | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mrs-warren-l-dahl.html | MRS. WARREN L. DAHL | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/asks-lemon-price-pact-fruit-exchange-head-backs-prorate-agreements.html | ASKS LEMON PRICE PACT; Fruit Exchange Head Backs Prorate Agreements | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/woodward-racer-is-derby-favorite-foxbrough-2d-full-brother-tp.html | WOODWARD RACER IS DERBY FAVORITE; Foxbrough 2d, Full Brother tp Gallant Fox, 6-1 Choice for Epsom Classic TOOK 2-YEAR-OLD CROWN Highly Regarded in England--Blue Peter Is Second on Winter Book List | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/mueller-of-bees-goes-to-pirates-pittsburgh-gives-todd-dickshot-and.html | MUELLER OF BEES GOES TO PIRATES; Pittsburgh Gives Todd, Dickshot and 'Considerable' Cash for Young Catcher | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/to-leave-canadian-roadi-w-a-kingsland-in-field-since-1900-will.html | TO LEAVE CANADIAN ROADI; W. A. Kingsland, in Field Since 1900, Will Retrie | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/omahoneys-summary-effect-on-competition-a-texas-case-is-cited.html | O'Mahoney's Summary; Effect on Competition A Texas Case Is Cited Question of Power | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/isaac-r-minnerly-yonkers-printer-for-more-than-50-years-former.html | ISAAC R. MINNERLY; Yonkers Printer for More Than 50 Years, Former Alderman | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/chilean-leftists-divided-liberating-alliance-members-not-included.html | CHILEAN LEFTISTS DIVIDED; Liberating Alliance Members Not Included in New Cabinet | True | Special Cable co THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/g-e-dietrich-held-in-bail-of-100000-assistant-treasurer-of-drug.html | G. E. DIETRICH HELD IN BAIL OF $100,000; Assistant Treasurer of Drug Company Indicted on Four Counts in New Haven IS SHAKEN BY SUICIDE Prisoner, Identified as Musica, Awaits Removal to New York BARES IDENTITY | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/belgium-to-increase-air-defense.html | Belgium to Increase Air Defense | True | Wireless to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/change-in-directorate-canadian-industrial-alcohol-co-has-annual.html | CHANGE IN DIRECTORATE; Canadian Industrial Alcohol Co. Has Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/list-of-contributions-received-in-day-to-fund-for-the-neediest-case.html | List of Contributions Received in Day to Fund for the Neediest Cases; CASE 145 Without Counting the Hours | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/certifies-wilson-mineola-c-i-o.html | Certifies Wilson Mineola C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/hubbellmowatt.html | Hubbell--Mowatt | True | Specail to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/customs-fire-kills-8-in-egypt.html | Customs Fire Kills 8 in Egypt | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/frank-l-anthony-long-a-yachtsman-last-survivor-of-group-of-five.html | FRANK L. ANTHONY, LONG A YACHTSMAN; Last Survivor of Group of Five That Founded the Larchmont Yacht Club in 1880 Dies WAS ITS FIRST TREASURER In Recent Years He Had Raced His Own Sloop-Retired Chemical Works Official | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/college-and-school-scores.html | College and School Scores | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/louislewis-title-fight-is-put-ahead-to-jan-25.html | Louis-Lewis Title Fight Is Put Ahead to Jan. 25 | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/fire-department-trial-decisions.html | Fire Department; Trial Decisions | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/coster-crime-data-cone-from-files-old-documents-missing-from.html | COSTER CRIME DATA CONE FROM FILES; Old Documents Missing From Records of Prosecutor and General Sessions Mystery in Disappearance COSTER RECORDS ON CRIME MISSING Initials on Slips Statement by Banton Found Musica Sly | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/triangle-club-gives-once-over-lightly-show-marks-50th-anniversary.html | TRIANGLE CLUB GIVES 'ONCE OVER LIGHTLY'; Show Marks 50th Anniversary of Princeton Players | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/rutgers-subdues-princeton-2825-quintet-gains-fourth-in-row-with.html | RUTGERS SUBDUES PRINCETON, 28-25; Quintet Gains Fourth in Row, With Rally Toward CloseLeads at Half, 13-12 BUTTLE STARS IN DRIVE Nets Nine Straight Points and Finishes With 13Scofield Tops Losers Nassau Ties Count Jayvees Win With Rally | True | Special to THE NEW YORK TIMES | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/deadline-is-delayed-on-sale-of-elevated-40000-bond-and-80000-must.html | DEADLINE IS DELAYED ON SALE OF ELEVATED; $40,000 Bond and $80,000 Must Be Ready by Midnight | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/1075218-in-day-given-to-neediest-fund-is-still-2312455-below-the-to.html | $10,752.18 IN DAY GIVEN TO NEEDIEST; Fund Is Still $23,124.55 Below the Total on the Same Day Last Year FARMHAND DOES HIS BIT He Knows What It Means to Have Clothing and Warm Bed, Says His Letter Sympathy Voiced in Letter RICHARD H. EMBREY." Anonymous Gift of $1,000 CASE 117 Victims of Tuberculosis CASE 154 To Make a Dream True CASE 177 Heavy Laden CASE 188 Dark Valley CASE 141 Forlorn Little Leader CASE 137 Veteran's Wife and Daughter Immediate Help Given By Fund to Neediest CASE 105 Twice Handicapped CASE 185 Forsaken Baby CASE 101 Stricken Breadwinner | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/kemp-found-guilty-in-parkway-deals-exconnecticut-land-agent-gets-3.html | KEMP FOUND GUILTY IN PARKWAY DEALS; Ex-Connecticut Land Agent Gets 3 to 7 Years for Plot to Divide Merritt Commissions HE PLANS TO APPEAL CASE Bridgeport Court Raises Bail to $20,000 on Request of State's Attorney | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/women-relatives-of-coster-found-federal-agents-locate-sister-as.html | WOMEN RELATIVES OF COSTER FOUND; Federal Agents Locate Sister as Wife of Gardener on Morgenthau's Estate 2 OTHERS IN WESTBURY, L.I. Live in 10-Room House and Left for Florida-One May Be Suicide's Mother Only Caretaker in Westbury Westbury Home Near Church | True | | C1B 402041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/shoe-output-up-292-octobertonovember-decrease-was-less-than.html | SHOE OUTPUT UP 29.2%; October-to-November Decrease Was Less Than Seasonal | True | | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/horebelisha-lauds-pope-british-war-minister-says-pius-is-among.html | HORE-BELISHA LAUDS POPE; British War Minister Says Pius Is 'Among Noblest Men' | True | Special Cable to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-17 | 1938-12-17 | https://www.nytimes.com/1938/12/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402041 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/society-news-education-pages-science-gardens-womens-news-fashions.html | Beachboard-Colby | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mr-eden-ponders.html | MR. EDEN PONDERS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/runs-for-chicago-mayor-green-capones-prosecutor-to-oppose-thompson.html | RUNS FOR CHICAGO MAYOR; Green, Capone's Prosecutor, to Oppose Thompson | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/doctors-and-insurance.html | DOCTORS AND INSURANCE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ratner-examines-industry-young-kansas-governorelect-seeks-full.html | RATNER EXAMINES INDUSTRY; Young Kansas Governor-Elect Seeks Full Understanding of Business Problems Composite View Sought Ratner's Attitude A Youth Problem HE ASKED BUSINESS MEN FOR HELP | True | By A. R. Buckingham | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/programs-of-the-week-first-rosenkavalier-and-tosca-of.html | PROGRAMS OF THE WEEK; First 'Rosenkavalier' and 'Tosca' of Season--Ensembles and Recitals CONCERTS AND RECITALS FREE CONCERTS BY WPA CHRISTMAS PROGRAM | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-eleanor-glide.html | THE ELEANOR GLIDE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/imports-from-canada-up-35584371-total-in-november-4295872-gain-in.html | IMPORTS FROM CANADA UP; $35,584,371 Total in November, $4,295,872 Gain in Year | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/latest-scarlett-letter.html | LATEST SCARLETT LETTER | True | By Douglas W. Churchill | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Looking Eastward We Are Held to Have a Duty In China's Trouble Duty Under Treaty Surprise for Hitler Gratitude a Factor Ideal Climate Would Seem Simple of Achievement No Easy Road at Lima Need for Astuteness Seen If We Are to Win Points Diplomacy Unrestrained Sympathizers at Hand Barring Hysteria Calmness Urged in Dealing With Other Nations War or Peace Consultation Advised Supreme Court History Hoover Aide Tells Background Of Hughes Appointment Quotation Marks Job for the States Mr. Patman's Chain-Store Bill Is Regarded as Superfluous Not All Affected States Have Power Mail-Bag Excerpts Brief Comment by Readers On Various Subjects | True | FRED H. LYSONS.ALBERT E. MARKS. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/education-of-negroes-tested-by-new-ruling-missouri-plans-law-school.html | EDUCATION OF NEGROES TESTED BY NEW RULING; Missouri Plans Law School for Them And South Studies Implications of Supreme Court's Action SOUTH .PUT IN QUANDARY Cost as a Factor STATE EXPECTED TO ACT Tuition Provided IN FIGHT FOR SCHOOLS | True | By Virginius Dabney | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/silver-firm-leases-in-newark.html | Silver Firm Leases in Newark | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/squadron-c-loses-to-nicholls-trio-bows-to-pegasus-riders-by-1312-in.html | SQUADRON C LOSES TO NICHOLLS TRIO; Bows to Pegasus Riders by 13-12 in Extra SessionRice's Goal Decides Singer Gets Five Goals Tally in Every Period | True | By Kingsley Childs | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gorman-ousts-4-aides-he-says-textile-vice-president-have-repudiated.html | GORMAN OUSTS 4 AIDES; He Says Textile Vice President Have 'Repudiated' Membership | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-bond-plan-by-costa-rica.html | New Bond Plan by Costa Rica | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/james-s-watts-inventor-of-equipment-widely-used-in-waterworks.html | JAMES S. WATTS; Inventor of Equipment Widely Used in Waterworks | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-literary-scene-in-scotland-scotlands-literary-scene.html | The Literary Scene In Scotland; Scotland's Literary Scene | True | By Janet Adam Smith | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/hutchins-quits-post-on-exchange-resigns-in-protest-after-governors.html | HUTCHINS QUITS POST ON EXCHANGE; Resigns in Protest After Governors Refuse to Reopen the Whitney Case STATEMENT BY MARTIN ROBERT M. HUTCHINS. No Comment From Douglas HUTCHINS QUITS POST ON EXCHANGE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/bridge-women-vs-men-a-differential-for-fair-sex-in-spite-of-recent.html | BRIDGE: WOMEN VS. MEN; A Differential for Fair Sex in Spite of Recent Victories?--Three Hands A Double That Failed Arriving at a Slam | True | By Albert H. Morehead | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reich-shows-drop-in-foreign-trade-antijewish-excesses-react-in.html | REICH SHOWS DROP IN FOREIGN TRADE; Anti-Jewish Excesses React in increasing Deficit, Is Belief of German Business Men Austria Proves a Drain Trade With U. S. Declines REICH SHOWS DROP IN FOREIGN TRADE 166,281,577 Marks From Flight Tax Schacht Talks Unfruitful Explicit Program Denied | True | By Otto D. Tolischuswireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cooper-union-five-bows-rider-annexes-triumph-4631-in-contest-at.html | COOPER UNION FIVE BOWS; Rider Annexes Triumph, 46-31, in Contest at Trenton | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/british-secrets-on-sale-aviation-manual-has-been-displayed-at.html | BRITISH 'SECRETS' ON SALE; Aviation Manual Has. Been Displayed at Government Office | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lima-parley-bars-action-on-seizure-of-alien-property-u-s-frames.html | LIMA PARLEY BARS ACTION ON SEIZURE OF ALIEN PROPERTY; U. S. FRAMES UNITY PLAN Delegates Circulate a Draft Providing That Ministers Consult Every 2 Years Expropriation Issue Put Off Treaty Agreements Sought Mexican Proposal Offered Debate on Diplomatic Aid Ban Is Avoided by Giving Experts Issue for Report in 1943 LIMA PARLEY BARS ISSUE OF SEIZURES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/nationalist-boers-revive-old-hatred-south-african-premier-kept-from.html | NATIONALIST BOERS REVIVE OLD HATRED; South African Premier Kept From Pretoria Fete by Banon British Anthem CEREMONY IS IN AFRIKAANS 3 Women Place Cornerstone of National Monument to Founders of 2 Republics Agitators Were Long Active | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/16-sales-closed-in-15-days.html | 16 Sales Closed in 15 Days | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/smaller-parcels-figure-in-sales-prices-in-openmarket-deals-in.html | SMALLER PARCELS FIGURE IN SALES; Prices in Open-Market Deals In Manhattan Last Month Averaged $38,700 LOWER EAST SIDE ACTIVE 11-Month Survey Shows Dollar Volume of Trading Lower Than in 1937 Period 2,075 Sales in 11 Months | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/an-artists-memories-of-africa-in-frontiers-of-enchantment-william-r.html | An Artist's Memories of Africa; In "Frontiers of Enchantment" William R. Leigh Pictures a New World Bathed in Vivid Colors FRONTIERS OF ENCHANTMENT. By William R. Leigh. Illustrated by the author. 299 pp. New York: Simon & Schuster. $3. | True | By Katherine Woods | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/strikers-food-ban-tightened.html | Strikers' Food Ban Tightened | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/brussels-exhibit-swiss-concert-life.html | BRUSSELS EXHIBIT; SWISS CONCERT LIFE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/exg-a-r-commander-in-florida-dies-at-107-charles-w-eldridge-was.html | EX-G. A. R. COMMANDER IN FLORIDA DIES AT 107; Charles W. Eldridge Was Oldest Resident of St. Petersburg | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/women-push-appeal-against-war-at-lima-delegation-of-peoples-mandale.html | WOMEN PUSH APPEAL AGAINST WAR AT LIMA; Delegation of People's Mandale Group Cites 3,000,000 Backers | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/first-coeds-graduated-by-colombian-university.html | First Co-eds Graduated By Colombian University | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/garden-city-funeral-for-km-murchison-bishop-stires-eulogizes.html | GARDEN CITY FUNERAL FOR K.M. MURCHISON; Bishop Stires Eulogizes Architect Before 250 Mourners | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/programs-at-jersey-centers-cycling-at-lakewood.html | PROGRAMS AT JERSEY CENTERS; CYCLING AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mrs-churchill-will-get-pound50-stolen-in-san-juan.html | Mrs. Churchill Will Get [pound]50 Stolen in San Juan | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/does-d-c-mean-deficiency-complex-a-question-posed-by-our-capital.html | DOES D. C. MEAN "DEFICIENCY COMPLEX"?; A Question Posed By Our Capital City IS D. C. "DEFICIENCY COMPLEX"? | True | By Delbert Clark | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/bonds-being-paid-before-maturity-eight-large-issues-of-public.html | BONDS BEING PAID BEFORE MATURITY; Eight Large Issues of Public Utility Obligations Are to Be Redeemed LAND BANK PREPAYMENTS Retirements This Month to Date $288,720,000 Against $41,111,000 Year Ago | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/union-temple-on-top-4324.html | Union Temple on Top, 43-24 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/national-defense-a-program-for-congress-for-the-navy-for-the-army.html | NATIONAL DEFENSE; A Program for Congress For the Navy For the Army For the Air Forces For the Organization of supply | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/events-today.html | EVENTS TODAY | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/erasmus-defeats-babylon.html | Erasmus Defeats Babylon | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/tropical-meeting-starts-tomorrow-floridas-racing-season-of-96-days.html | TROPICAL MEETING STARTS TOMORROW; Florida's Racing Season of 96 Days to Be Ushered In at Coral Gables Track TEN STARS IN INAUGURAL Wise Prince Will Carry Top Weight-Hialeah Set for Opening on Jan. 11 Arcaro on Mythical King Hamilton Named Steward | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/theatres-shopper-at-christmas-time-being-a-list-with-sundry.html | THEATRE'S SHOPPER AT CHRISTMAS TIME; Being a List, With Sundry Descriptive Matter, of the Shows That Now Are Current Along Broadway | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lauds-newspaper-ads-home-loan-review-says-they-lead-in-savings.html | LAUDS NEWSPAPER 'ADS'; Home Loan Review Says They Lead in Savings Appeal | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-policies-seen-for-patent-funds-voluntary-change-in-the-use-of.html | NEW POLICIES SEEN FOR PATENT FUNDS; Voluntary Change in the Use of Royalties Held Likely Trust Probe Result EACH INDUSTRY DIFFERENT Any Law Must Be GeneralBusiness Men Lose Fear of 'Witch Hunt' Pleases Some, Worries Others Different Approach Needed | True | By William J. Enright | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mediation-ends-meat-strike-here-federal-conciliators-efforts-a.html | MEDIATION ENDS MEAT STRIKE HERE; Federal Conciliator's Efforts a Success as C. I. O. Group Agrees to Go Back to Jobs UNION CLAIMS TRIUMPH Wins Recognition of Packers as the Sole Bargaining Agency for Handlers | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/financial-markets-movements-of-the-day-in-new-york-markets-stocks.html | FINANCIAL MARKETS; Movements of the Day In New York Markets Stocks Irregularly Easier in Quiet Trading; Bonds Mixed-Commodities Steady to Firm | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/progress-of-peru-to-be-seen-at-fair-relics-of-ancient-days-will-be.html | PROGRESS OF PERU TO BE SEEN AT FAIR; Relics of Ancient Days Will Be Shown With Exhibits of Present in Pavilion | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/1939-robe-prices-to-hold.html | 1939 Robe Prices to Hold | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ministry-schools-get-first-rating-49-seminaries-approved-by.html | MINISTRY SCHOOLS GET FIRST RATING; 49 Seminaries Approved by Permanent Protestant Body of U. S. and Canada HIGHER STANDARDS URGED 79 Institutions, Representing All Faiths, Take Part in Accrediting Survey Nine Standards Drawin Up | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/episcopal-academy-wins-subdues-trinity-five-3027stanley-hopkins.html | EPISCOPAL ACADEMY WINS; Subdues Trinity Five, 30-27Stanley, Hopkins Star | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gayda-has-a-unique-role-italian-journalist-is-spokesman-for-italy-a.html | GAYDA HAS A UNIQUE ROLE; Italian Journalist Is Spokesman for Italy and Adept at Sending Up Trial Balloons Fame Is Widespread Was Law Graduate Selected by Ciano | True | By Arnaldo Cortesiwireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/business-index-makes-larger-gain-power-component-leads-increases.html | BUSINESS INDEX MAKES LARGER GAIN; Power Component Leads Increases, Followed by Steel, Lumber, Auto Series; Cotton-Mill and Both Carloadings Figures Decline in Week | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/from-the-mail-pouch-how-the-new-work-sounded-point-in-staging-of.html | FROM THE MAIL POUCH; How the New Work Sounded Point in Staging of Wagner | True | HALS IMMERAUS.LEOPOLD SACHSE. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/crossroads-near-for-the-wpa-idea-hopkins-marshals-arguments-for.html | CROSSROADS NEAR FOR THE WPA IDEA; Hopkins Marshals Arguments for Defense as Showdown Looms In Congress ROLLS DROP AS JOBS RISE Ban on Replacements Certification Not Now Enough Pressure From the C. I. O. | True | By Frederick R. Barkley | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/find-two-men-killed-in-mine.html | Find Two Men Killed in Mine | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/harvard-upsets-trojans-six-62-southern-california-bows-in-first.html | HARVARD UPSETS TROJANS' SIX, 6-2; Southern California Bows in First Test of Eastern and Coast College Hockey HARDING TALLIES THRICE Goalies Mittell and Freedley Also Excel for Crimson-2,500 at Boston Arena | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/boys-toy-gun-stops-robber.html | Boy's Toy Gun Stops Robber | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/medieval-england-from-conquest-to-reformation-dr-coultons-panorama.html | Medieval England, From Conquest to Reformation; Dr. Coulton's "Panorama" Combines Scholarship With a High Degree of Readability MEDIEVAL PANORAMA: The English Scene From Conquest to Reformation. By G. G. Coulton. Illustrated. xiv plus 801 pp. New York: The Macmillan Company. $4. | True | By Willard R. Trask | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lard-futures-market-proposed.html | Lard Futures Market Proposed | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/slovakia-to-choose-legislators-today-government-list-of-candidates.html | SLOVAKIA TO CHOOSE LEGISLATORS TODAY; Government List of Candidates Is Only One Allowed | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/events-in-the-midsouth-sports-and-festivity-planned-by-centers-in.html | EVENTS IN THE MIDSOUTH; Sports and Festivity Planned by Centers in The Carolinas, Virginia and Georgia SHOOTING AT AIKEN ASHEVILLE ACTIVITIES GOLF AT PINEHURST WARRENTON HUNT MEETS SEA ISLAND HUNTING AT HOT SPRINGS, ARK. | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/dining-room-needs-careful-planning-suggestions-offered-for-maximum.html | DINING ROOM NEEDS CAREFUL PLANNING; Suggestions Offered for Maximum Comfort and Usefulness | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/8cent-fare-is-upheld-on-hudson-manhattan.html | 8-Cent Fare Is Upheld On Hudson & Manhattan | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/circus-men-at-rites-for-toto-the-clown-funeral-of-armando-novello.html | CIRCUS MEN AT RITES FOR TOTO THE CLOWN; Funeral of Armando Novello Is Held in Larchmont | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/from-the-decorative-angle.html | FROM THE DECORATIVE ANGLE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/our-cartoonists-cause-laughter-and-make-history-mr-murrells-history.html | Our Cartoonists Cause Laughter and Make History; Mr. Murrell's "History of American Graphic Humor" Is Thoroughly Informed and Excellent Entertainment A HISTORY OF AMERICAN GRAPHIC HUMOR (18651938). By William Murrell. 271 pp. New York: Published for the Whitney Museum of American Art by the Macmillan Company. $6.50. | True | By Isaac Anderson | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/california-awaits-big-season-tournament-of-roses-jubilee-at.html | CALIFORNIA AWAITS BIG SEASON; Tournament of Roses Jubilee at Pasadena and the Golden Gate Fair at San Francisco Head a Lively Winter Schedule Post-Season Football New Entertainment Values Tournament a Symbol Parade to Tell Story A Variety of Sports | True | By Robert O. Foote | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/patman-is-silent-on-drug-speeches-old-advertisement-says-he-spoke.html | PATMAN IS SILENT ON DRUG SPEECHES; Old Advertisement Says He Spoke Under Auspices of McKesson & Robbins 'BE CAREFUL,' HE WARNS Representative Is Said to Have Addressed Retail Druggists in This City | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/brooklyn-prevails-2716-defeats-st-johns-in-meeting-of-pharmacy.html | BROOKLYN PREVAILS, 27-16; Defeats St. John's in Meeting of Pharmacy Quintets | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/critic-of-tva-finds-warning-in-coster-wolverton-calls-case-example.html | CRITIC OF TVA FINDS WARNING IN COSTER; Wolverton Calls Case Example of Need for Audits to Protect People's Money' UNFAIR, OFFICIAL REPLIES Agency's Controller Criticizes General Accounting Office at Congress Hearing | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/federal-attorney-acts-questions-george-dietrich-about-finances-of.html | FEDERAL ATTORNEY ACTS; Questions George Dietrich About Finances of Company | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/americans-in-secondplace-battle-engage-canadiens-on-garden-ice.html | Americans, in Second-Place Battle, Engage Canadiens on Garden Ice Tonight; CANADIENS TO PLAY AMERICANS TONIGHT Montreal Skaters, After Slow Start, Now Battling Hard to Quit Cellar Berth PIN HOPES ON NEW GOALIE Rovers to Oppose Orioles in Feature of Twin Amateur Card in Afternoon Blanked in Seven Starts Tigers to Engage Arrows | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/farley-hails-rise-in-christmas-mail-thanks-public-for-early-use-of.html | FARLEY HAILS RISE IN CHRISTMAS MAIL; Thanks Public for Early Use of Post-Speaks at Lighting of Tree Here 3 BILLION HOLIDAY STAMPS Postal Band and Glee Club Give Program-Many Cities Have Simultaneous Fete | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/shortwave-pickups-algerian-station-is-a-link-with-tunisiaeuropes.html | SHORT-WAVE PICK-UPS; Algerian Station Is a Link With Tunisia-Europe's Winter Waves Are Clear | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mrs-painethacher-reach-semifinals-head-for-third-straight-title-in.html | MRS. PAINE-THACHER REACH SEMI-FINALS; Head for Third Straight Title in Squash Racquets Play | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/move-started-by-rowing-coaches-for-regatta-at-worlds-fair-here.html | Move Started by Rowing Coaches For Regatta at World's Fair Here; Leader, Yale, Chairman of Committee Named to Confer With Officials-Cup Would Be Offered by the Mentors' Group COACHES SUGGEST REGATTA FOR FAIR Westerners Could Compete Assumes Full Duties | | By Robert F. Kelley | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/nicaraguan-bean-crop-destroyed-by-locusts.html | Nicaraguan Bean Crop Destroyed by Locusts | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/november-auto-deaths-reduced-40-in-city.html | November Auto Deaths Reduced 40% in City | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/eastern-hockey-league-intamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT.-AMERICAN HOCKEY | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/railroads-watgh-bondholder-plan-b-os-experience-in-getting-assents.html | RAILROADS WATGH BONDHOLDER PLAN; B. & O.'s Experience in Getting Assents to Interest Cut Held Guide for Other Lines BANKRUPTCY ALTERNATIVE Failure of Compromise Seen Leading to Prompt Moves Directly to Court Increase in Difficulties Assents from Holders RAILROADS WATCH BONDHOLDER PLAN | True | By L. B. N. Gnaedinger | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fire-on-german-cargo-ship.html | Fire on German Cargo Ship | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-manufacture-leaded-steels.html | To Manufacture Leaded Steels | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/preiser-heads-orange-board.html | Preiser Heads Orange Board | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rome-plans-book-index-fascisti-to-ban-publications-on-political.html | ROME PLANS BOOK INDEX; Fascisti to Ban Publications on Political Grounds | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/35-selected-at-duke-coach-wade-names-squad-for-the-rose-bowl.html | 35 SELECTED AT DUKE; Coach Wade Names Squad for the Rose Bowl Contest | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/carnegie-squad-departs-fortythree-players-go-south-for-sugar-bowl.html | CARNEGIE SQUAD DEPARTS; Forty-three Players Go South for Sugar Bowl Game | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rockland-county-estate-sold.html | Rockland County Estate Sold | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/hofstra-riflemen-win-shoot.html | Hofstra Riflemen Win Shoot | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/trend-of-manhattan-realty-sales.html | TREND OF MANHATTAN REALTY SALES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/wives-in-bay-state-fight-job-ban-plan-they-prepare-for-a-drive-in.html | WIVES IN BAY STATE FIGHT JOB BAN PLAN; They Prepare for a Drive in Legislature After Losing in District Referenda Voters Favor a Ban | True | By F. Lauriston Bullard | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-resolution-is-suggested-listeners-would-applaud-uninterrupted.html | A RESOLUTION IS SUGGESTED; Listeners Would Applaud Uninterrupted Drama | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-reviewers-notebook-paintings-by-impressionists-and-variety-of.html | A REVIEWER'S NOTEBOOK; Paintings by Impressionists and Variety Of Modern Work Among the New Shows | True | By Howard Devree | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reich-can-use-memel-as-pawn-in-the-east-it-is-in-position-to-put.html | REICH CAN USE MEMEL AS PAWN IN THE EAST; It Is in Position to Put Pressure on Lithuania If Hitler Should Want To Break Up Polish State Gesture by Two Powers LOOKING AFIELD Valuable Only as a Pawn Lithuania Another Menace Nazi Control a Condition A Precedent Seen WHERE GERMAN AMBITIONS CAST LONG SHADOWS | True | By Otto D. Tolischuswireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/long-island-gains-court-tennis-final-boston-also-advances-as-new.html | LONG ISLAND GAINS COURT TENNIS FINAL; Boston Also Advances as New York and Philadelphia Bow in Whitney Cup Doubles Van Alen-Millen Lose At Best in Second Set LONG ISLAND GAINS WHITNEY CUP FINAL | True | By Allison Danzigspecial To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/suspension-asked-of-sudeten-rulings-glove-importers-and-producers.html | SUSPENSION ASKED OF SUDETEN RULINGS; Glove Importers and Producers Petition Treasury Department and Plan Suits CITE HOLIDAY TRADE LOSS 'Made in Germany' Markings Render Goods Unsalable Here, They Charge Brief Asks Delay to Jan. 17 Large Stocks at Factory | True | By Charles E. Egan | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/newest-insurance-offered-president-first-savings-bank-policies-also.html | NEWEST INSURANCE OFFERED PRESIDENT; First Savings Bank Policies Also Made Available for Mrs. Roosevelt and Lehman OBTAINABLE AFTER JAN. 3 Eight Agencies in City Are Designated to Date--Operation of New Plan Explained Lehman to Buy Policy Maximum Insurance $3,000 Safeguards for Funds Inequalities Are Charged Rates on New Policies | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-form-siamese-cabinet-songgram-a-nationalist-hopes-to-strengthen.html | TO FORM SIAMESE CABINET; Songgram, a Nationalist, Hopes to Strengthen the Country | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/derby-everton-lose-41-games-bow-against-middlesbrough-charlton-as.html | DERBY, EVERTON LOSE 4-1 GAMES; Bow Against Middlesbrough, Charlton as Upsets Mark English Soccer Play RANGER STRATEGY CLICKS Line-Up Shifts Bring a 5-to-2 Verdict Over Aberdeen in Scottish Circuit Gains Twelfth Decision Four-Goal Performance | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/tobacco-growers-wary-of-control-poundage-allotments-hit.html | TOBACCO GROWERS WARY OF CONTROL; Poundage Allotments Hit | True | By G. S. Carraway | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/at-christmas-remember-neediest-case-201-six-personsall-ill-case-204.html | AT CHRISTMAS, REMEMBER NEEDIEST!; CASE 201 Six Persons-All Ill CASE 204 Resolved to Work CASE 206 Homeless Boy CASE 209 Stricken Household CASE 215 A Spirit Broken CASE 220 Down by the Tracks A HAPPY ENDING CASE 226 A Life of Service CASE 230 From the Old South CASE 235 A Youth-Crippled and Alone CASE 239 Both Lungs CASE 243 Young--but Old in Suffering CASE 247 To Give Her New Courage AT CHRISTMAS TIME, REMEMBER THE NEEDIEST! CASE 251 An Overburdened Girl CASE 255 A Mother's Struggle CASE 259 A Lot To Unlearn "PUBLIC AID IS NOT ENOUGH" CASE 263 To Lift the Shadow CASE 267 Both Parents Ill CASE 271 Ailing Mother and Son CASE 275 Little Mother CASE 281 A Father's Gallant Battle CASE 283 A Long Pull CASE 285 While She Regains Her Strength CASE 287 A Disabled Father CASE 291 No Life Of Her Own CASE 293 Christmas Baby CASE 295 A Mother, Helpless HOW TO AID THE NEEDIEST CASE 300 Between Two Worlds DESPAIR This picture is given by Paul Meylan as his contribution to the Hundred Neediest Cases. | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/unstable-oil-price-disturbs-industry-possible-further-reduction-is.html | UNSTABLE OIL PRICE DISTURBS INDUSTRY; Possible Further Reduction Is Seen as impetus to Move for Federal Regulation UNSTABLE OIL PRICE DISTURBS INDUSTRY Traffic Among States Procedure Under Code Regulation of Output | True | By J. H. Carmical | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/deal-in-greenwich-10500-house-is-purchased-in-riverside-development.html | DEAL IN GREENWICH; $10,500 House Is Purchased in Riverside Development | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/plan-brooklyn-apartments.html | Plan Brooklyn Apartments | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/hainan-defenses-drained-by-china-but-south-china-island-hopes.html | HAINAN DEFENSES DRAINED BY CHINA; But South China Island Hopes France and Britain Will Not Permit Invasion U. S. ALSO IS INTERESTED Japanese Are Expected to Try to Seize Valuable Territory When Ready for Risk Three Powers Guard Hainan Cities Frequently Attacked | True | By F. Tillman Durdinspecial Cable To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/us-draws-up-plan-to-unite-americas-scheme-designed-to-conciliate.html | U.S. DRAWS UP PLAN TO UNITE AMERICAS; Scheme Designed to Conciliate Various Viewpoints of the Delegations at Lima BIENNIAL MEETINGS URGED Proposal Sets Up Machinery for Putting Into Effect the Peace Machinery of 1936 Controversial Point Retained Alternate May Be Named Delegation Chairmen Meet | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/citys-yule-fetes-to-begin-tuesday-trees-to-be-set-up-in-28.html | CITY'S YULE FETES TO BEGIN TUESDAY; Trees to Be Set Up in 28 Parks--Mayor Will Open Ceremony at City Hall ALL BOROUGHS. JOIN IN Mr. Claus Himself Will Make Rounds of Playgrounds to Greet Children Santa to Visit Playgrounds Christmas Stockings Filled | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/treasury-would-aid-americas-ties-practical-limitations-more-trade.html | TREASURY WOULD AID AMERICAS' TIES; Practical Limitations MORE TRADE IS SOUGHT BETWEEN THE AMERICAS Morgenthau Proposal Intended to Lift Trade Barriers Political Manifestations No Corner on Trade Commercial Myopia Purchases From U. S. | True | By Turner Catledge | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/haifa-is-tranquil-again-terrorist-activities-cease-in-palestine.html | HAIFA IS TRANQUIL AGAIN; Terrorist Activities Cease in Palestine City After 2 Weeks | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/win-moffett-air-trophy-pilots-of-cruiser-northampton-unit-honored.html | WIN MOFFETT AIR TROPHY; Pilots of Cruiser Northampton Unit Honored for Safe Flying | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/princeton-sextet-subdues-army-20-triumphs-in-informal-game-on-goals.html | PRINCETON SEXTET SUBDUES ARMY, 2-0; Triumphs in Informal Game on Goals by H. Young and Robbins | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/no-shift-by-u-s-customs-bureau-not-officially-aware-of-change-in.html | NO SHIFT BY U. S. CUSTOMS; Bureau Not Officially Aware of Change in Czecho-Slovak Areas | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, DEC. 19 TUESDAY, DEC. 20 TODAY, DEC. 18 WEDNESDAY, DEC. 21 THURSDAY, DEC. 22 FRIDAY, DEC. 23 SATURDAY, DEC. 24 SUNDAY, DEC. 25 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/christmas-seal-sale-is-half-way-to-goal-upstate-business-gains-are.html | CHRISTMAS SEAL SALE IS HALF WAY TO GOAL; Up-State Business Gains Are Indicated by Response | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/michigan-on-top-4745-unbeaten-quintet-victor-over-rochester-in-last.html | MICHIGAN ON TOP, 47-45; Unbeaten Quintet Victor Over Rochester in Last Minute | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/40000-loft-loot-traps-4-suspects-cache-is-found-after-police-trail.html | $40,000 LOFT LOOT TRAPS 4 SUSPECTS; Cache Is Found After Police Trail Truck Loading at Building at 7 P. M. CLUE TO 25 BURGLARIES Mystery of Many Thefts in the Garment Center Recently Believed Solved | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-hollywood-gold-by-way-of-ireland-thats-my-story-by-douglas.html | To Hollywood Gold by Way of Ireland; THAT'S MY STORY. By Douglas Corrigan. illustrated. 221 pp. New York: E. P. Dutton & Co. $1.50. | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cadet-corps-to-drill-knickerbocker-greys-to-honor-exmembers-who.html | CADET CORPS TO DRILL; Knickerbocker Greys to Honor Ex-Members Who Died in War | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/peckinpaugh-named-pilot-former-indians-manager-gets-new-orleans.html | PECKINPAUGH NAMED PILOT; Former Indians' Manager Gets New Orleans Post | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/dinner-to-honor-priest-2-parishes-to-join-in-celebration-for-mgr-j.html | DINNER TO HONOR PRIEST; 2 Parishes to Join in Celebration for Mgr. J. B. Roach in Bronx | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/light-keeper-is-rescued-iii-man-is-removed-from-tower-after-weeks.html | LIGHT KEEPER IS RESCUED; Ill Man Is Removed From Tower After Week's Wait | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/curbs-head-seeks-more-relaxation-moffatt-bars-nomination-for-office.html | CURB'S HEAD SEEKS MORE RELAXATION; Moffatt Bars Nomination for Office - Says Golf Needs 'Plenty of Brushing Up' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reichsbank-reports-note-circulation-up-weeks-increase-31600000.html | REICHSBANK REPORTS NOTE CIRCULATION UP; Week's Increase 31,600,000 Marks-Reserve Down 500,000 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/henry-von-dohln-credit-expert-dies-manager-of-department-for-silk.html | HENRY VON DOHLN, CREDIT EXPERT, DIES; Manager of Department for Silk Manufacturing Firm Here Stricken at 60 HAD HELD BOWLING TITLE Champion for Three Years of an Amateur League Which He Helped Found | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/closer-cooperation-advocated-to-solve-economic-problems-farm-bureau.html | Closer Cooperation Advocated To Solve Economic Problems; Farm Bureau Federation Urges More Unity of Industry, Labor and Agriculture Larger Funds Are Requested MORE UNITY URGED IN ECONOMIC STUDY Resolutions by Federation Contribution to Principle | True | By John M. Collinsspecial To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/deaths.html | Deaths | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/nova-wants-bout-with-baer-next-latters-manager-considering-jacobss.html | NOVA WANTS BOUT WITH BAER NEXT; Latter's Manager Considering Jacobs's Offer for Fight With Farr's Conqueror FEBRUARY DATE PROPOSED Welshman and CoastOpponent Both Bruised From 15-Round Battle at the Garden Rejected by Jacobs | True | By Joseph C. Nichols | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/aiken-asks-liberalism-vermont-governor-urges-action-by-republicans.html | AIKEN ASKS LIBERALISM; Vermont Governor Urges Action by Republicans | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-german-state-in-tanganyika.html | A GERMAN 'STATE IN TANGANYIKA | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/swedes-to-rebuff-reich-business-men-to-answer-swedish-to-inquiries.html | SWEDES TO REBUFF REICH; Business Men to Answer 'Swedish' to Inquiries on Race | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-issues-from-afar-panama-series-honoring-our-constitutiondanzig.html | NEW ISSUES FROM AFAR; Panama Series Honoring Our Constitution--Danzig Relief Set-Burma Stamps First Series of Burma Views on Antigua Series | True | By la Rue Applegater. H. P. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lloyd-george-traces-europes-ills-a-curb-on-france-member-of-big.html | LLOYD GEORGE TRACES EUROPE'S ILLS; A Curb on France Member of 'Big Four' Recalls Errors of Peace Parleys Those Who Came After Benes Assailed Warning on Ethiopia Wilson "Clearly Upset" WHAT WOULD THEY THINK OF EUROPE TODAY? HE LOOKS BACK | True | By T. J. Hamilton | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/plan-childrens-shows-snow-white-and-marionette-programs-to-open-dec.html | PLAN CHILDREN'S SHOWS; 'Snow White' and Marionette Programs to Open Dec. 26 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/choate-conquers-taft-sextet-30-comfort-tallies-twice-after-a.html | CHOATE CONQUERS TAFT SEXTET, 3-0; Comfort Tallies Twice After a Scoreless First Period in Spirited Battle NICHOLS NETS FINAL GOAL Losers' Determined Bid for Marker Checked by Neal at White Plains | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reich-sets-trial-record-execution-on-friday-follows-crime-committed.html | REICH SETS TRIAL RECORD; Execution on Friday Follows Crime Committed on Tuesday | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/d-niven-on-land-and-sea.html | D. NIVEN ON LAND AND SEA | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/savage-sets-pace-4828-billino-top-scorer-in-victory-over-new.html | SAVAGE SETS PACE, 48-28; Billino Top Scorer in Victory Over New College Quintet | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/badcock-gets-271-for-so-australia-young-cricketer-unbeaten-as-team.html | BADCOCK GETS 271 FOR SO. AUSTRALIA; Young Cricketer Unbeaten as Team Scores 600 for Eight on New South Wales HUTTON OF M. C. C. INJURED Suffers Concussion in Match With Southern Transvaal, Which Bats Strongly English Cricketers Trail | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/old-mansion-bows-to-5th-ave-trade-dwelling-adjoining-cartiers-being.html | OLD MANSION BOWS TO 5TH AVE. TRADE; Dwelling Adjoining Cartier's Being Transformed Into Business Building Occupancy Next Spring OLD MANSION BOWS TO 5TH AVE. TRADE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/glidden-advances-in-tourney-sullivan-is-upset-in-ardsley-event-bows.html | Glidden Advances in Tourney; SULLIVAN IS UPSET IN ARDSLEY EVENT Bows to Cochran, 15-10,15-1 0, 15-5, in Invitation Squash Racquets Play GLIDDEN PRESSED TO WIN U. S. Champion Beats Muir in Five Games-Lott and Lewis Also Reach Semi-Finals First Player to Advance Victor in Straight Games | True | From a Staff Correspondent | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/westbury-realty-sold-broker-says-parkway-extension-is-stimulating.html | WESTBURY REALTY SOLD; Broker Says Parkway Extension Is Stimulating Demand | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/140-ships-to-feign-war-on-this-coast-600-planes-also-will-line-up.html | 140 SHIPS TO FEIGN WAR ON THIS COAST; 600 Planes Also Will Line Up From Cuba to Brazil in Navy Manoeuvres Next Month Backbone of the Armada "Black" vs. "White" Fleet 140 SHIPS TO FEIGN WAR ON THIS COAST | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/referees-boner-oddity-of-the-year-wrong-down-leading-to-lone.html | REFEREE'S 'BONER' ODDITY OF THE YEAR; Wrong Down Leading to Lone Carnegie Setback Tops Poll of Associated Press TWO NO-HIT GAMES CITED Vander Meer's Consecutive Shutouts Rated Second Freak 2-2 Football Tie Few List Choices in Order A Furious Finish Hartnett Stole Home Getchell to Referee Game | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/william-w-oliver-said-to-have-been-conductor-on-first-weehawken.html | WILLIAM W. OLIVER; Said to Have Been Conductor on First Weehawken Train | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/stephens-reelected-he-will-head-bronx-board-of-trade-another-year.html | STEPHENS RE-ELECTED; He Will Head Bronx Board of Trade Another Year | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/concert-for-charity-tonight.html | Concert for Charity Tonight | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/slaps-mother-is-banished.html | Slaps Mother, Is Banished | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/memoirs-of-a-novelist-and-news-man-world-of-action-by-valentine.html | Memoirs of a Novelist and News Man; WORLD OF ACTION. By Valentine Williams. 430 pp. Boston: Houghton Mifflin Company. $3.50 | True | HERSCHEL BRICKELL | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/living-costs-off-02-decline-in-food-prices-and-rents-offsets-rise.html | LIVING COSTS OFF 0.2%; Decline in Food Prices and Rents Offsets Rise on Coal | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/in-canada-many-skiing-events-for-laurentians-mount-revelstoke.html | IN CANADA; Many Skiing Events For Laurentians MOUNT REVELSTOKE SKIING QUEBEC SNOW SPORTS | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/dayton-pays-honor-to-flying-wrights-henry-ford-suggests-that-the.html | DAYTON PAYS HONOR TO FLYING WRIGHTS; Henry Ford Suggests That the Needy Emulate Them in 'Finding a Job to Do' FIRST FLIGHT 35 YEARS AGO North Carolina Festivities Are Kept on the Ground by Thick Banks of Fog Will Be Wright Brothers Hill Wright Stresses Aerodynamics Fog at Kill Devil Hill Fete | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/company-changes-name.html | Company Changes Name | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rev-c-e-walters-methodist-leader-raised-pound1600000-in-canada-and.html | REV. C. E. WALTERS, METHODIST LEADER; Raised [Pound]1,600,000 in Canada and U. S. for London Churches | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/inequality-found-in-corporate-tax-godfrey-n-nelson-sees-ample.html | INEQUALITY FOUND IN CORPORATE TAX; Godfrey N. Nelson Sees 'Ample Evidence' in Greater Burden Borne by Companies UNIFORM LEVY DISCUSSED Taxation on Business Earnings of Individuals and Partners Called Unworkable Special Corporate Taxation Levies on Stockholders INEQUALITY FOUND IN CORPORATE TAX | True | By Godfrey N. Nelson | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/holds-238th-dinner-cross-brown-firm-is-host-to-200-office-members.html | HOLDS 238TH DINNER; Cross & Brown Firm Is Host to 200 Office Members | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/appeasement-chamberlain-still-seeks-it-memel-anschluss-slur-on.html | Appeasement?; Chamberlain Still Seeks It Memel Anschluss? Slur on Baldwin The Germans Invited Boycott by the Nazis Prime Minister's Policy 'We've Got the Money' Reliance on History THE POLICY OF APPEASEMENT HAS HARD SLEDDING | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/unions-join-to-aid-loyalist-fighters-a-f-l-and-c-i-o-both-pledge.html | UNIONS JOIN TO AID LOYALIST FIGHTERS; A. F. L. and C. I. O. Both Pledge Support to Lincoln Brigade | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/w-d-b-penniman-chemist-dies-at-72-owner-of-baltimore-firm-had.html | W. D. B. PENNIMAN, CHEMIST, DIES AT 72; Owner of Baltimore Firm Had Headed Technical Division of War Industries Board PROFESSOR OF SPECIALTY Consultant at Johns Hopkins School of Hygiene and for Large Corporations | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/normandie-sails-for-u-s.html | Normandie Sails for U. S. | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/it-might-have-been.html | IT MIGHT HAVE BEEN | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/toll-road-reviving-westchesters-parkway-plan-emphasizes-growing.html | TOLL ROAD REVIVING; Westchester's Parkway Plan Emphasizes Growing Trend Toward Old 'Turnpike' Toll Roads in North A Pennsylvania Project | True | By John Markland | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mayor-back-a-day-early.html | Mayor Back a Day Early | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/britain-pursues-peace-through-europes-maze-boycott-buttressed.html | BRITAIN PURSUES PEACE THROUGH EUROPE'S MAZE; Boycott Buttressed Speech Premier's Words Unchanged Her Anger Is Aroused Now but She Is Still Committed to Avoiding War "TOO TANGLED TO HANDLE HIMSELF" An Oft-Told Tale A Lesson Forgotten Ire Rises Against Hitler Policy Continues "AN 'ISM' ENRAGING TO DICTATORS!" THE NEWEST IN EUROPEAN CHRISTMAS PUZZLE TOYS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/supplies-are-low-for-january-sales-rack-of-distress-goods-puts.html | SUPPLIES ARE LOW FOR JANUARY SALES; rack of Distress Goods Puts Emphasis on New Lines, Survey Indicates OVERCOATS AN EXCEPTION But Stocks Are Found Short in Most Other Lines-Gains Seen for Next Month Stocks Lowest Since 1932 Clothing Tone Firmer | True | By Thomas F. Conroy | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/other-music-rodzinski-directs-air-program-francis-moore-heard.html | OTHER MUSIC; Rodzinski Directs Air Program Francis Moore Heard Graudans Give Retical Zimbalist Series Ends | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/coster-to-be-buried-in-brooklyn-counsel-to-file-will-tomorrow.html | Coster to Be Buried in Brooklyn; Counsel to File Will Tomorrow; Suicide's Estate Will Show 'Nothing Startling,' Lawyer Says-Simple Religious Service to Mark Rites Suicide Legally Established Revolver Also Examined Silent About the Defense | True | From a Staff Correspondent | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/danish-prince-to-attend-fair.html | Danish Prince to Attend Fair | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/college-and-school-scores.html | College and School Scores | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/seton-hall-wins-4529-conquers-brooklyn-college-five-as-sadowski.html | SETON HALL WINS, 45-29; Conquers Brooklyn College Five as Sadowski Excels | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reeve-takes-scuash-final.html | Reeve Takes Scuash Final | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/vienna-to-become-europes-chicago.html | VIENNA TO BECOME EUROPE'S CHICAGO | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/oyster-bay-home-sold-land-held-since-1771.html | Oyster Bay Home Sold; Land Held Since 1771 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/windsors-go-to-riviera-will-pass-holidays-there-then-return-to-new.html | WINDSORS GO TO RIVIERA; Will Pass Holidays There, Then Return to New Paris Home | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/farm-properties-bought-in-jersey-large-acreage-deals-closed-in.html | FARM PROPERTIES BOUGHT IN JERSEY; Large Acreage Deals Closed in Various Sections of Monmouth County Sales in Eatontown FARM PROPERTIES BOUGHT IN JERSEY Residential Deals | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/nazis-give-out-instructions-to-celebrate-the-germanic-yule-instead.html | Nazis Give Out Instructions to Celebrate The Germanic 'Yule' Instead of Christmas | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/st-pauls-on-top-4232-fechter-mortimer-lead-triumph-over-adelphi.html | ST. PAUL'S ON TOP, 42-32; Fechter, Mortimer Lead Triumph Over Adelphi Academy Five | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/princeton-halts-essex-troop-trio-eisners-five-goals-feature-126.html | PRINCETON HALTS ESSEX TROOP TRIO; Eisner's Five Goals Feature 12-6 Triumph in Newark-Tiger Jayvees Win | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mark-sullivans-recollections-of-his-younger-years-the-education-of.html | Mark Sullivan's Recollections of His Younger Years; "The Education of an American" Presents the Columnist's Memoirs of Men and Politics of Yesterday THE EDUCATION OF AN AMERICAN. By Mark Sullivan. Illustrated. 320 pp. New York: Doubleday, Doran & Co. $3.50. | True | By R. L. Duffus | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-background-of-a-vital-religion-the-pharisees-the-sociological.html | The Background of a Vital Religion; THE PHARISEES: THE SOCIOLOGICAL BACKGROUND OF THEIR FAITH. 2 vols. By Louis Finkelstein. 793 pp. Philadelphia: The Jewish Publication Society of America. | True | HENRY SLOANE COFFIN. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/krieger-stops-farmer-coast-bout-halted-by-referee-in-the-eighth.html | KRIEGER STOPS FARMER; Coast Bout Halted by Referee in the Eighth Round | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/pompton-lakes-off-thursday.html | Pompton Lakes Off Thursday | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/3-held-in-bank-shortage-accused-of-embezzling-25000-from-ventnor.html | 3 HELD IN BANK SHORTAGE; Accused of Embezzling $25,000 From Ventnor City National | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fordham-fencers-win-defeat-loyola-of-baltimore-in-3weapon-match-15.html | FORDHAM FENCERS WIN; Defeat Loyola of Baltimore in 3-Weapon Match, 15 to 12 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/recluse-leaves-350000-woman-93-dies-in-tampa-shack-after-50-years.html | RECLUSE LEAVES $350,000; Woman, 93, Dies in Tampa Shack After 50 Years in 'Poverty' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/motors-and-motor-men-new-dodge-presidents-history-big-graham.html | MOTORS AND MOTOR MEN; New Dodge President's History Big Graham Territory | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/moses-will-be-50-today-will-observe-occasion-with-his-family-at.html | MOSES WILL BE 50 TODAY; Will Observe Occasion With His Family at Babylon Home | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/food-and-drug-bill-for-states-drafted-model-on-lines-of-federal-act.html | FOOD AND DRUG BILL FOR STATES DRAFTED; Model on Lines of Federal Act Offered by Officials | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/seized-in-bomber-on-coast-as-spy-man-found-in-a-plane-ready-for.html | SEIZED IN BOMBER ON COAST AS SPY; Man Found in a Plane Ready for Test and Delivery to a Foreign Government IN 'INTERNATIONAL POLICE' Suspect Sent to Jail Hospital--Meanwhile Soviet Moves to Bail Out a Prisoner | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/large-apartment-sold-in-brooklyn-deal-on-eastern-parkway-is-closed.html | LARGE APARTMENT SOLD IN BROOKLYN; Deal on Eastern Parkway is Closed for Prudential Insurance Company | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/veteran-caledonian-curlers-bow-to-brookline-in-keen-struggle-drop.html | Veteran Caledonian Curlers Bow To Brookline in Keen Struggle; Drop 11-to-10 Decision to Side Skipped by Brooks at the St. Andrews ClubFavored Utica Rink Advances Blake's Rink Adds Points The Summaries Gives Fine Exhibition | True | By Lincoln A. Werdenspecial To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/championship-annexed-by-metropolitan-mermen-in-p-sal-vocational.html | Championship Annexed by Metropolitan Mermen in P. S.A.L. Vocational Group; SWIM TITLE GOES TO METROPOLITAN Squad Downs Jamaica, 30-23, Gains All-Borough Laurels in Vocational Division TEXTILE DEFEATS MONROE Takes Senior High Encounter by 53-18-Other Results In P. S. A. L. Tourney Two Marks Eclipsed Richmond Hill in Front | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gridiron-widows-handle-skillets-presidents-wife-sponsors-white.html | GRIDIRON 'WIDOWS' HANDLE SKILLETS; President's Wife Sponsors White House Party of 'Impossible Moments' PUT ON SUPREME COURT Mrs. Roosevelt and Her Activities Are Travestied in Newspaper Women's Show Mrs. Roosevelt on "Supreme Court" McReynolds "Quits" | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lag-in-yuletree-sales-laid-to-ban-on-peddlers.html | Lag in Yule-Tree Sales Laid to Ban on Peddlers | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/wills-for-probate.html | Wills for Probate | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/society-news-education-pages-science-gardens-womens-news-fashions-s.html | Isabel R. Whitman Engaged to Marry; Niagara Falls Writer to Be Wed to F. S. Haggerson | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-haven-to-buy-rail-roads-trustees-plan-to-enter-market-for-15649.html | NEW HAVEN TO BUY RAIL; Road's Trustees Plan to Enter Market for 15,649 Tons | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/32-are-elected-rhodes-scholars-chosen-in-eight-districts-over-the.html | 32 ARE ELECTED RHODES SCHOLARS; Chosen in Eight Districts Over the Country from the 92 Nominated in States New-England District Middle Atlantic District Southern District Great Lakes District Middle West Gulf District Southwest District Northwest District Roosevelt Danced All Night | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/republicans-plan-legislative-work-two-senate-committees-are-named.html | REPUBLICANS PLAN LEGISLATIVE WORK; Two Senate Committees Are Named to Take Preliminary Action for Party Control STAGG TO LEAD PROGRAM To Outline New Bills With Group From Assembly-Stokes Heads Appointments | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/national-hockey-league.html | National Hockey League | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/bond-prices-drift-to-lower-levels-general-easing-is-apparent-in.html | BOND PRICES DRIFT TO LOWER LEVELS; General Easing Is Apparent in Most Groups Except the Treasurys SECONDARY RAILS WEAKEN Federal-Loan Turnover Is Six Times That of Preceding Week-End Session | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fire-record.html | Fire Record | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/again-we-spotlight-trusts-the-government-after-long-seeking-to-curb.html | AGAIN WE SPOTLIGHT TRUSTS; The Government, After Long Seeking to Curb Monopolies, Undertakes to Study and Guide Them in Public Interest AGAIN TRUSTS ARE BROUGHT INTO THE SPOTLIGHT | True | By Henry Steele Commager | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-fund-pleas-hinted-by-usha-booklet-declares-that-private.html | NEW FUND PLEAS HINTED BY USHA; Booklet Declares That Private Industry Is Unable to Meet Rising Homes Shortage SEES 10,000,000-UNIT NEED Estimate Is for Period to 1950--Losses to Cities From Tax Exemption Discounted Conditions of Federal Aid Points to "Real Question" | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/heads-civic-body-green-acres-residents-elect-w-j-allen-jr-president.html | HEADS CIVIC BODY; Green Acres Residents Elect W. J. Allen Jr. President | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/drama-on-the-coast-of-norway.html | DRAMA ON THE COAST OF NORWAY | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/director-reinhardt-memoranda-jotted-down-during-a-recent-afternoon.html | DIRECTOR REINHARDT; Memoranda Jotted Down During a Recent Afternoon of Rehearsal DIRECTOR REINHARDT | True | By Jack Gould | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gladstone-and-the-battle-for-irish-home-rule-mr-hammonds-book.html | Gladstone and the Battle For Irish Home Rule; Mr. Hammond's Book Illuminates One of the Dramatic Struggles of the Nineteenth Century GLADSTONE AND THE IRISH NATION. By J. L. Hammond. Illustrated. 768 pp. New York: Longmans, Green & Co. $12.50. | True | By Horace Reynolds | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sell-former-dreicer-home.html | Sell Former Dreicer Home | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/costers-rise-held-dictated-by-banks-ability-to-make-money-fast.html | COSTER'S RISE HELD DICTATED BY BANKS; 'Ability to Make Money Fast' Impressed Them, Says Drug Man in Philadelphia MERGER TACTICS ASSAILED Threats Used to Line Up Big Wholesale Houses, Declares J. Mahlon Buck | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/proposed-health-center-for-bronx.html | PROPOSED HEALTH CENTER FOR BRONX | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/yale-conquers-alumni-triumphs-at-hockey-by-72-with-rodd-setting-the.html | YALE CONQUERS ALUMNI; Triumphs at Hockey by 7-2, With Rodd Setting the Pace | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mining-companies-in-canada-report-gold-production-trend-lower-in.html | MINING COMPANIES IN CANADA REPORT; Gold Production Trend Lower in November, With Some Totals About Same as in October 11-MONTH RISE BY PERRON $1,143,906 Compares With $913,089 in 1937 Period--Drop for Reno Drop for Kootenay Belle Gold $51,989 for God's Lake Gold Gain for Canadian Gold | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/says-nation-needs-low-cost-homes-bank-review-holds-greatest-market.html | SAYS NATION NEEDS LOW COST HOMES; Bank Review Holds Greatest Market Exists for Houses Within $4,000 Price Great Home Market | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-york-eats-holiday-foods-of-many-lands-on-our-tables-at.html | NEW YORK EATS HOLIDAY FOODS OF MANY LANDS; On Our Tables at Christmas Appear the Dishes That Our Foreign-Born Residents Knew at Home | True | By Kiley Taylor | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/france-baffled-at-home-looks-to-her-empire-stung-by-territorial.html | FRANCE, BAFFLED AT HOME, LOOKS TO HER EMPIRE; Stung by Territorial Demands and Following Her Old Policy, She Takes Stock of Colonies FRANCE LOOKS TO HER COLONIES | True | By P. J. Philip | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/abroad-rivalries-at-lima-ties-to-europe-chinese-guerrillas-arctic.html | ABROAD; Rivalries at Lima Ties to Europe Chinese Guerrillas Arctic Warmth On the Fascist Index Soviets in the North HE'S NOT GOOD FOR THE ITALIAN FASCISTI | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rise-stevens-sings-mignon-role-here-making-metropolitan-debut-in.html | RISE STEVENS SINGS 'MIGNON' ROLE HERE; Making Metropolitan Debut in French Opera, She Wins Acclaim of Audience RICHARD CROOKS IN CAST Ezio Pinza Scores a Triumph as Lothario-Helen Olheim Also Is Applauded Imparts Vitality to Role Other Singers Also Applauded 'Aida' Presented at Night | True | By Olin Downes | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/british-study-west-indies-royal-commission-seeks-remedy-for-ills.html | BRITISH STUDY WEST INDIES; Royal Commission Seeks Remedy for Ills That Have Beset Old Empire Colonies Economic Handicaps A Charge of Fascism | True | By Harwood Hull | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/baratz-to-speak-on-palestine.html | Baratz to Speak on Palestine | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/industry-pushes-jobmaking-drive-850000-new-places-in-city-for.html | INDUSTRY PUSHES JOB-MAKING DRIVE; 850,000 New Places in City for Workers Is Goal of Business Men in 1939 LEADERS OUTLINE PLAN Public Understanding and Backing of Program Seen as Way to Prosperity Prosperity's Return the Goal To Provide 850,000 Jobs | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/loughlin-repeats-in-schoolboy-meet-keeps-open-division-laurels-as.html | LOUGHLIN REPEATS IN SCHOOLBOY MEET; Keeps Open Division Laurels as Madison Novices Score in De La Salle Games Gains Honors Though Tied LOUGHLIN REPEATS IN SCHOOL GAMES Nedd Clips Dash Mark THE SUMMARIES | True | By William J. Briordy | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/refugee-problem-puts-britain-on-her-mettle-funds-and-homes.html | REFUGEE PROBLEM PUTS BRITAIN ON HER METTLE; Funds and Homes Generously Offered For Emigrants From Reich, but Basic Difficulties Remain A Long Way to Go Size of the Problem Possible Havens Schacht's Visit TWO VIEWS ON NAZI POLICY | True | By Robert P. Postwireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-leader-of-liberals-defines-liberalism-senator-norris-says-it-is-a.html | A LEADER OF LIBERALS DEFINES LIBERALISM; Senator Norris Says It Is a Recognition Of the Needs of Life in a Changings World NORRIS DEFINES A LIBERAL | True | By S. J. Woolf | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/augustine-j-daly-lawyer-for-half-century-was-exmayor-of-cambridge.html | AUGUSTINE J. DALY; Lawyer for Half Century Was Ex-Mayor of Cambridge, Mass. | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-auto-models-in-january-urged-many-leaders-in-industry-doubt.html | NEW AUTO MODELS IN JANUARY URGED; Many Leaders in Industry Doubt Value of Recent Change to Autumn LEVELING OFF IN OUTPUT More Even Distribution Seen as Necessary as Bar to Slump After Boom For Return to January Low-Point Factory Output | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/u-s-obtains-proof-of-big-arms-trade-by-coster-concern-noonan-says.html | U. S. OBTAINS 'PROOF' OF BIG ARMS TRADE BY COSTER CONCERN; Noonan Says the Evidence Is Conclusive-Federal Agencies to Confer Tomorrow BROTHERS BEGIN TO 'TALK' Show Signs of Aiding Inquiry-- Women Members of the Family Subpoenaed Made Start With $2,000 Plans for Conference Tomorrow U. S. OBTAINS 'PROOF' OF BIG ARMS TRADE Women in Family Subpoenaed Had Alcohol Permit Coster Got 10 Per Cent of Common Customers Non-Existent An Accounting Mystery Thompson Refused to Wait | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/president-confers-long-with-garner-party-aims-to-fore-discussion.html | PRESIDENT CONFERS LONG WITH GARNER; PARTY AIMS TO FORE; Discussion Believed to Have Covered Plans for UnitingFactions for 1940 Poll FOREIGN AFFAIRS A TOPIC Executive to Put Special Stress on Subject in his Annual Message to Congress Foreign Affairs stressed PRESIDENT MEETS LONG WITH GARNER Indicated Scope of Action Defense Seen Rallying Point | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/horinouchi-reaches-post-new-japanese-envoy-at-capital-urges-mutual.html | HORINOUCHI REACHES POST; New Japanese Envoy, at Capital, Urges 'Mutual Confidence' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-consider-wheat-usage-international-body-will-discuss-research.html | TO CONSIDER WHEAT USAGE; International Body Will Discuss Research Laboratory | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lostagal-scores-at-fair-grounds-mccuan-entry-paying-2320-beats.html | LOSTAGAL SCORES AT FAIR GROUNDS; McCuan Entry, Paying $23.20, Beats Patrol Scout by a Length and a Half LOSTAGAL SCORES AT FAIR GROUNDS Hope Diamond Fourth | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/circumferential-loses-to-belt-as-highway-name.html | 'Circumferential' Loses To 'Belt' as Highway Name | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/naval-stores.html | NAVAL STORES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lehigh-scores-by-5040-rallies-in-closing-minutes-to-beat-wittenberg.html | LEHIGH SCORES BY 50-40; Rallies in Closing Minutes to Beat Wittenberg Five | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ogrodowski-morehouse-sold.html | Ogrodowski, Morehouse Sold | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/scout-price-law-change-observers-dismiss-reports-of-move-for.html | SCOUT PRICE LAW CHANGE; Observers Dismiss Reports of Move for Mandatory Act | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/newspaper-ads-favored-55-of-savings-and-loan-groups-budgets-go-to.html | NEWSPAPER ADS FAVORED; 55% of Savings and Loan Groups' Budgets Go to That Medium | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mack-76-on-friday-hopes-to-win-again-connie-will-observe-birthday.html | MACK, 76 ON FRIDAY, HOPES TO WIN AGAIN; Connie Will Observe Birthday Quietly-Athletics' Leader Wants Tenth Pennant IN BASEBALL 56 YEARS Dean of Managers Still Eager for New Ideas-Idolized by Philadelphia Generations Quiet Birthdays the Rule Accepted McGraw's Jibe | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/engagements-engagements.html | Engagements; Engagements | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/changes-advised-in-building-code-architect-says-reasonable.html | CHANGES ADVISED IN BUILDING CODE; Architect Says Reasonable Discretion Should Obtain in Special Cases MANY DIFFICULTIES CITED H. I. Fellman Advocates More Flexibility in Defining Dwelling Law Points Out Difficulties Hardships Cited | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/glackens-memorial-at-the-whitney-a-comprehensive-exhibition-of-work.html | GLACKENS MEMORIAL AT THE WHITNEY; A Comprehensive Exhibition of Work by the Joyous Painter, From Early Realism Through Impressionism to Full Stature CURRIER & IVES | True | By Edward Alden Jewell | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/kemp-is-freed-on-bail-he-raises-20000-bond-pending-hearing-on-his.html | KEMP IS FREED ON BAIL; He Raises $20,000 Bond Pending Hearing on His Appeal | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/t-f-stevens-dead-insurance-offical-assistant-superintendent-of-the.html | T. F. STEVENS DEAD; INSURANCE OFFICAL; Assistant Superintendent of the Mutual Life's Agencies | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/provincial-blast-is-felt-at-ottawa-hepburns-revolt-in-concert-with.html | PROVINCIAL BLAST IS FELT AT OTTAWA; Hepburn's 'Revolt' in Concert With Duplessis of Quebec Hits at Prime Minister KING GETS A 'UNITY' ISSUE | True | By John MacCormac | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/swing-off-line-flashes-red-light-on-putter.html | Swing Off Line Flashes Red Light on Putter | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/wood-field-and-stream-jersey-city-group-lucky-many-at-barnegat-camp.html | Wood, Field and Stream; Jersey City Group Lucky Many at Barnegat Camp Noise Making by Drivers Wardens Get Illegal Deer | True | By Raymond R. Campspecial To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/condemns-antichain-bill.html | Condemns Anti-Chain Bill | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/estates-appraised.html | Estates Appraised | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-stop-double-drinks-daly-says-sale-of-two-at-price-of-one-will.html | TO STOP DOUBLE DRINKS; Daly Says Sale of Two at Price of One Will End by Jan. 7 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/surveying-competition-and-prices-industrial-price-policies-and.html | Surveying Competition and Prices; INDUSTRIAL PRICE POLICIES AND ECONOMIC PROGRESS. By Edwin G. Nourse and Horace B. Drury. 314 pp. Washington: The Brookings Institution. $2.50. MODERN COMPETITION AND BUSINESS POLICY. By H. S. Dennison and J. K. Galbraith. 120 pp. New York: Oxford University Press. $1.25. | True | JOHN H. CRIDER. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cubs-still-seek-trades-chicago-club-wants-slaughter-brown-and.html | CUBS STILL SEEK TRADES; Chicago Club Wants Slaughter, Brown and Mulcahy | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/buyers-start-meetings-series-aims-at-better-relations-with-sources.html | BUYERS START MEETINGS; Series Aims at Better Relations With Sources of Supply | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-dance-problems-of-composition-some-observations-on-a-prevalent.html | THE DANCE: PROBLEMS OF COMPOSITION; Some Observations on a Prevalent Weakness and Its Remedy-Performances of the Week and After | True | By John Martin | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/davis-stops-lancaster-loser-fails-to-answer-bell-for-sixth-round-at.html | DAVIS STOPS LANCASTER; Loser Fails to Answer Bell for Sixth Round at Ridgewood | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ernie-dusek-throws-garibaldi.html | Ernie Dusek Throws Garibaldi | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/yanks-and-giants-shun-night-games-clubs-independently-reject.html | YANKS AND GIANTS SHUN NIGHT GAMES; Clubs Independently Reject Plan-Ruppert Undecided on Stadium Broadcasts Independent Action Stressed Ruppert Still Ailing | True | By Roscoe McGowen | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-upper-lane-of-bridge-to-open-reconstructed-roadway-of.html | NEW UPPER LANE OF BRIDGE TO OPEN; Reconstructed Roadway of Queensboro Span Will Be Ready Tomorrow LATEST NON-SKID TYPE Mayor Will Cut Ribbon, Then Be Guest at Breakfast of Commerce Chamber | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/decision-rendered-on-brokerage-fees-court-upholds-act-limiting.html | DECISION RENDERED ON BROKERAGE FEES; Court Upholds Act Limiting Payment of Commission Until Title Passes Present Law Defined | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/linen-shipped-to-await-pact-date.html | Linen Shipped to Await Pact Date | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/46-barksdale-field-planes-grounded-pending-correction-of-landing.html | 46 BARKSDALE FIELD PLANES GROUNDED PENDING CORRECTION OF LANDING GEAR | True | By Thomas Ashley | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rangers-top-leafs-by-32-to-break-tie-for-second-place-11525-at.html | RANGERS TOP LEAFS BY 3-2 TO BREAK TIE FOR SECOND PLACE; 11,525 at Toronto See Blue Shirts Pass Americans in League Hockey Race HILLER TALLIES QUICKLY Wingman Nets in 26 Seconds of First Period- Drillon, Shibicky Also Score Ranger Goalie Rewarded Leafs Tally in Final RANGERS TRIUMPH AT TORONTO, 3 TO 2 Leafs Use Five Forwards Kerr Stops Davidson | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/everglades-park-plan-is-pressed.html | EVERGLADES PARK PLAN IS PRESSED | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/elks-post-1500-prizes-nations-four-most-valuable-students-to-share.html | ELKS POST $1,500 PRIZES; Nation's Four 'Most Valuable Students' to Share Awards | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/court-and-congress-court-over-constitution-a-study-of-judicial.html | Court and Congress; COURT OVER CONSTITUTION. A Study of Judicial Review as an Instrument of Popular Government. By Edward S. Corwin. 272 pp. Princeton: Princeton University Press. $2.50. | True | By William MacDonald | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-german-pact-for-brazil-likely-cotton-interests-are-pressing-for.html | NEW GERMAN PACT FOR BRAZIL LIKELY; Cotton Interests Are Pressing for It, Though Aranha Denies Barter Negotiations CHANGED SYSTEM IS SEEN It Is Believed U. S. Has Urged Rio de Janeiro to Bufy No More Than Reich Does U. S. Suggestion Seen Uruguay and Italy in Pact | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sec-awaits-answer-in-600000000-case-delay-is-asked-by-fidelity.html | SEC AWAITS ANSWER IN $600,000,000 CASE; Delay Is Asked by Fidelity Investment Concern | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/stuyvesant-victor-2517-triumphs-over-haaren-quintet-in-p-s-a-l.html | STUYVESANT VICTOR, 25-17; Triumphs Over Haaren Quintet in P. S. A. L. Encounter | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/miscellaneous-brief-reviews-racial-proverbs-compiled-by-selwyn.html | Miscellaneous Brief Reviews; RACIAL PROVERBS. Compiled by Selwyn Gurney Champion. With map. 767 pp. New York: The Macmillan Co. $10. Artist in Overalls SKY HOOKS. The Autobiography of John Kane, as told to Marie McSwigan. With foreword by Frank Crowninshield. With illustrations and color frontispiece. 196 pp. Philadelphia: J. B. Lippincott Company. $3.50. In the Piedmont THIS WAS HOME. By Hope Summerell Chamberlain. 328 pp. Chapel Hill, N. C.: University of North Carolina Press. $3.50. Franklin on Holiday BENJAMIN FRANKLIN IN SCOTLAND AND IRELAND. By J. Bennett Nolan. With illustrations and maps. 229 pp. Philadelphia: University of Pennsylvania Press. $2.50. Books in Brief Review | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/asks-republican-unity-but-fish-would-let-reactionaries-go-where.html | ASKS REPUBLICAN UNITY; But Fish Would Let 'Reactionaries Go Where They May' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/in-training-with-artists-and-models.html | IN TRAINING WITH 'ARTISTS AND MODELS' | True | By Idwal Jones | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/harness-racing-merger-virtually-assured-plan-drawn-by-3-groups-near.html | Harness Racing Merger Virtually Assured; Plan Drawn by 3 Groups Near Completion; HARNESS MERGER NEAR COMPLETION | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/specify-1710-shot-conquers-ligaroti-baroni-3yearold-scores-by-nose.html | SPECIFY, 17-10 SHOT, CONQUERS LIGAROTI; Baroni 3-Year-Old Scores by Nose in $10,000 Added San Francisco Handicap FOUL CLAIM DISALLOWED Argentine Favorite Beaten in Stretch Duel at Tanforan--Advocator Third | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/consider-rayon-price-pact.html | Consider Rayon Price Pact | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/bar-curbs-on-burley-and-dark-tobaccos-incomplete-polls-of-farmers.html | BAR CURBS ON BURLEY AND DARK TOBACCOS; Incomplete Polls of Farmers Indicate Defeat of Control | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/notes-for-the-traveler-when-ships-at-sea-celebrate-christmasfrench.html | NOTES FOR THE TRAVELER; When Ships at Sea Celebrate ChristmasFrench Ceremonies--Flirtation Parade IN VILLAGES OF FRANCE Quaint Pilgrimages Staged in Honor of Pere Noel THE FLIRTATION PARADE Santiago Park Promenade Is Feature of Cuban City CRUISES FOR CHRISTMAS Tour Tickets Will Be Placed in Some Yule Stockings BY BUS TO BAGHDAD Modern Vehicles Take Visitor to Arabian Nights City | True | By Diana Rice | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/baby-bonds.html | "BABY BONDS" | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/deadline-nearing-on-yule-air-mail-still-time-to-reach-central-and.html | DEADLINE NEARING ON YULE AIR MAIL; Still Time to Reach Central and South America, Postmaster Reveals SHIP DELIVERIES CLOSED Clipper Planes Enable Letters to Get to Hawaii Before the Holidays | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/putnam-opposes-watershed-plan-fears-22343000-project-of-westchester.html | PUTNAM OPPOSES WATERSHED PLAN; Fears $22,343,000 Project of Westchester County Would Affect Supply LAW TO STOP IT IS ASKED Assemblyman Stephens and Senator Ryan Are Urged to Press Fight at Albany | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/title-match-here-likely-etchebaster-plans-court-tennis-defense.html | TITLE MATCH HERE LIKELY; Etchebaster Plans Court Tennis Defense Against Dear in April | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/wifes-first-husband-knew-coster-identity-but-hubbard-says-he-never.html | WIFE'S FIRST HUSBAND KNEW COSTER IDENTITY; But Hubbard Says He Never Had Any Suspicions | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/program-of-c-i-o-is-put-to-lehman-union-leaders-show-governor.html | PROGRAM OF C. I. O. IS PUT TO LEHMAN; Union Leaders Show Governor 24-Point Proposal Drafted for the Legislature WAGE-HOUR LAW INCLUDED More Rigid Anti-Injunction Statute and Child Labor Ratification Sought Other Items on Program Housing and Slum Clearance | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-microphone-presents-for-christmas-concerts-of-traditional.html | THE MICROPHONE PRESENTS FOR CHRISTMAS; Concerts of Traditional Yuletide Music By Carolers and Orchestras | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/waste-basket-gleanings.html | WASTE BASKET GLEANINGS | True | By B. R. Crisler | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/male-nursing-school-celebrates.html | Male Nursing School Celebrates | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Business Juvenile Economics and Sociology Government and Politics Reference Books Science Sports Textbooks Travel and Description New Editions and Reprints Miscellaneous | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/varnished-bulletins-avoided-counting-the-words.html | 'VARNISHED' BULLETINS AVOIDED; COUNTING THE WORDS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/war-with-france-predicted-in-rome-favorite-magazine-of-ciano-says.html | WAR WITH FRANCE PREDICTED IN ROME; Favorite Magazine of Ciano Says Force Will Be Used, if Necessary, to Get Aims FAITH PLACED IN REICH AID Deputies, in Paris, Increase Defense AppropriationCorsican Riot Feared Reliance Upon Axis France Increases Arms Budget Mussolini Speech Awaited | True | By Arnaldo Cortesiwireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/jaialai-results-amer-basketball-league.html | Jai-Alai Results; AMER. BASKETBALL LEAGUE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sir-cooper-perry-prominent-figure-in-british-medicine-dies-at-age.html | SIR COOPER PERRY; Prominent Figure in British Medicine Dies at Age of 82 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-arrange-fair-broadcasts.html | To Arrange Fair Broadcasts | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/petition-for-utility-deal-orange-rockland-electric-plans-to-sell.html | PETITION FOR UTILITY DEAL; Orange & Rockland Electric Plans to Sell Plant Facilities | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/three-umpires-released-american-association-adds-one-to-its-staff.html | THREE UMPIRES RELEASED; American Association Adds One to Its Staff | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/dress-lead-here-cut-volume-of-outoftown-markets-reported-increasing.html | DRESS LEAD HERE CUT; Volume of Out-of-Town Markets Reported Increasing | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/bolivia-to-give-cue-on-expropriation-other-latin-states-await-the.html | BOLIVIA TO GIVE CUE ON EXPROPRIATION; Other Latin States Await the Outcome of Standard Oil's Appeal on 1937 Seizure TWO PACTS LINKED TO ACT Trade Treaties With Argentina and Brazil Based on Output of the Nationalized Wells Rights Bought in 1921 28 Wells Were Drilled "Production" Date an Issue Well Near Argentine Border $1,000 Royalty Paid Exploration Given As Purpose All Files and Bdoks Taken Over | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/building-active-on-long-island-more-winter-construction-is-going-on.html | BUILDING ACTIVE ON LONG ISLAND; More Winter Construction Is Going on Than Has Been Seen in Many Years LAURELTON TRACT BOUGHT Mineola Bungalow Community to Be Opened Next Month--Home Deals Closed Buys Laurelton Tract Home-Owning Interest | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/builders-acquire-site-in-yorkville-napoli-interests-buy-old.html | BUILDERS ACQUIRE SITE IN YORKVILLE; Napoli Interests Buy Old Holdings on East 77th St. for Apartments | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/165th-officers-to-see-new-garand-rifle-test.html | 165th Officers to See New Garand Rifle Test | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/notes-of-the-camera-world-new-album-mounting-a-tabletop-tripod.html | NOTES OF THE CAMERA WORLD; New Album Mounting A Table-Top Tripod Processing Color Film Inter-Club Competition Elisofon Will Speak Photo-Lamp Reflectors Telescoping Lamp Stand | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/stander-to-be-guest-tonight.html | Stander to Be Guest Tonight | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/italy-puts-effort-into-east-africa-she-is-busy-pacifying-tribes.html | ITALY PUTS EFFORT INTO EAST AFRICA; She Is Busy Pacifying Tribes, Building Roads and Docks and Planning Colonies 'PATIENCE' NOW IS SLOGAN THE NECUS'S CLOTHES The Perennial Bandit A Personnel Problem Construction of Roads Canal for Mogadiscio? COLONIAL RULER ITALY'S PROGRESS IN HER NEW LAND IS SLOW | True | By Muriel Currey | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/chicago-wheat-off-on-argentine-crop-sharp-increase-in-southern.html | CHICAGO WHEAT OFF ON ARGENTINE CROP; Sharp Increase in Southern Republic's Yield Is Construed Bearishly CORN NARROW AND SOFTER Commission Houses and Professionals Sell-Trading Dull in Oats, Rye and Soy Beans Futures Off in Liverpool Crop Estimates Tomorrow Corn-Export Circles Quiet | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-gallery-of-heroic-thinkers-john-middleton-murry-portrays-chaucer.html | A Gallery of Heroic Thinkers; John Middleton Murry Portrays Chaucer, Milton, Shakespeare, Montaigne, Cromwell, Rousseau, Godwin, Wordsworth and Others HEROES OF THOUGHT. By John Middleton Murry. 364 pp. New York: Julian Messner, Inc. $3.75. | True | By Percy Hutchison | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/in-the-island-colonies-visiting-the-underseas-gardens-at.html | IN THE ISLAND COLONIES; Visiting the Underseas Gardens at Nassau--Havana, Cat Cay and Bermuda Plans NOCHE BUENA IN CUBA CAT CAY FESTIVITIES BERMUDA SEASON ON | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/honor-40-killed-when-s4-sank.html | Honor 40 Killed When S-4 Sank | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/vanderbilt-contract-let-step-taken-to-erect-gates-and-fence-in.html | VANDERBILT CONTRACT LET; Step Taken to Erect Gates and Fence in Central Park | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/stricter-control-of-liquor-favored-survey-shows-public-still-is.html | STRICTER CONTROL OF LIQUOR FAVORED; Survey Shows Public Still Is Overwhelmingly Against Prohibition BUT DRYS ARE GAINING Demand Expressed in Nearly Every Part of Nation for Stiffening of Laws Repeal Not Holding Its Own 36 Per Cent for Prohibition | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/boston-takes-no-wilder-chance.html | BOSTON TAKES NO WILDER CHANCE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/man-burned-to-death-in-bronx-apartment-wpa-clerk-alone-in-home-fell.html | MAN BURNED TO DEATH IN BRONX APARTMENT; WPA Clerk, Alone in Home, Fell Asleep Smoking, Police Believe | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-city-of-tomorrow-a-new-design-of-life-design-for-a-city-of.html | A CITY OF TOMORROW; A NEW DESIGN OF LIFE DESIGN FOR A CITY OF TOMORROW | True | By R. L. Duffus | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/confirmations.html | Confirmations | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/books-on-business.html | BOOKS ON BUSINESS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-fight-refugee-ransom-plan.html | To Fight Refugee 'Ransom' Plan | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-code-of-ethics-in-prospect-397-stations-represented-senator.html | NEW CODE OF ETHICS IN PROSPECT; 397 Stations Represented Senator Wheeler's Warning FTC REPORTS ON RADIO | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/text-of-the-u-s-proposal-on-solidarity.html | Text of the U. S. Proposal on Solidarity | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/french-business-heartened-industrial-peace-opens-up-prospects-of.html | FRENCH BUSINESS HEARTENED; Industrial Peace Opens Up Prospects of Recovery Under the Reynaud Policy Labor Accepts Defeat Reynaud a Fighter | True | By P. J. Philip wireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/savage-girls-beat-alumnae.html | Savage Girls Beat Alumnae | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/buys-astoria-tract-daniels-syndicate-plans-new-queens-home.html | BUYS ASTORIA TRACT; Daniels Syndicate Plans New Queens Home Community | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/j-w-cochran-79-dies-musicians-manager-handled-business-affairs-for.html | J. W. COCHRAN, 79, DIES; MUSICIANS MANAGER; Handled Business Affairs for Concert Artists 50 Years | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/traction-merger-in-newark-approved-consolidated-to-take-in-five.html | TRACTION MERGER IN NEWARK APPROVED; Consolidated to Take In Five North Jersey Companies | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/production-rolls-along-some-companies-had-best-november-in.html | PRODUCTION ROLLS ALONG; Some Companies Had Best November in History-Employment Steady Led Field in Month Employment at Good Level | True | WILLIAM CALLAHAN | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cards-for-christmas.html | CARDS FOR CHRISTMAS | True | By Frederick Gruin | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/offering-some-foundations-for-literary-criticism-the-worlds-body.html | Offering Some Foundations for Literary Criticism; THE WORLD'S BODY. Foundations for Literary Criticism. By John Crowe Ransom. 350 pp. New York: Charles Scribner's Sons. $3.75. | True | PERCY HUTCHISON. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-man-who-means-to-make-a-dent.html | A MAN WHO MEANS TO MAKE A DENT | True | By Bosley Crowther | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/irish-group-drops-hyde-nations-president-penalized-for-attending-a.html | IRISH GROUP DROPS HYDE; Nation's President Penalized for Attending a Soccer Game | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/warns-of-counterfeits-in-christmas-shopping.html | Warns of Counterfeits In Christmas Shopping | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/st-francis-wins-5236-lenowicz-star-with-15-points-as-newark-quintet.html | ST. FRANCIS WINS, 52-36; Lenowicz Star With 15 Points as Newark Quintet Bows | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sonja-henie-show-set-for-jan-1621-figureskating-star-to-give-six.html | SONJA HENIE SHOW SET FOR JAN. 16-21; Figure-Skating Star to Give Six Performances in New Revue at the Garden | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/in-quest-of-the-mercury-although-it-has-given-up-the-fortyfirst.html | IN QUEST OF THE MERCURY; Although It Has Given Up the Forty-first Street Playhouse It Is Still in the Theatre Business | True | By Brooks Atkinson | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/dc5-to-aid-small-lines-new-16passenger-plane-by-douglas-to-have-low.html | DC-5 TO AID SMALL LINES; New 16-Passenger Plane By Douglas to Have Low Operating Cost Return to High-Wing Type Lighting Easily Installed | True | By James Bassett | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/evangelist-starts-career.html | Evangelist Starts Career | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cuba-to-guard-reich-ship-protest-against-vessels-visit-tomorrow.html | CUBA TO GUARD REICH SHIP; Protest Against Vessel's Visit Tomorrow Puts 15 in Jail | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/recent-drama-books.html | RECENT DRAMA BOOKS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rainbow-veterans-hosts-to-children-150-boys-and-girls-attend-gay.html | RAINBOW VETERANS HOSTS TO CHILDREN; 150 Boys and Girls Attend Gay Party at Armory, Complete With 'Santa Claus' SONGS AND DANCES GIVEN Scene in Striking Contrast to Holiday 21 Years Ago Spent on Way to War Front | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/carl-b-zilenziger-designed-toll-houses-and-cars-used-on.html | CARL B. ZILENZIGER; Designed Toll Houses and Cars Used on Philadelphia Bridge | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-york-la-guardia-on-tour-ed-to-herbert.html | NEW YORK; La Guardia on Tour 'Ed' to 'Herbert' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fairbanks-jr-visits-tweedsmuir.html | Fairbanks Jr. Visits Tweedsmuir | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/eccles-opposed-on-deposit-plan-proposal-to-reduce-interbank-funds.html | ECCLES OPPOSED ON DEPOSIT PLAN; Proposal to Reduce Interbank Funds Disliked by Institutions and Money Market Here METHOD NOT UNDERSTOOD Effect of Exemption of Insurance Fee in Transfer of Federal Reserve in Doubt "Reserves" of Interior Banks Two Arguments for Change ECCLES OPPOSED ON DEPOSIT PLAN New Proposal Not Understood Excess Reserve Total Unaffected | True | By Elliott V. Bell | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/texas-pacific-dividend-1-voted-on-preferredbond-issue-of-3270000.html | TEXAS & PACIFIC DIVIDEND; 1% Voted on Preferred-Bond Issue of $3,270,000 Planned | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-case-for-compulsory-health-insurance-medicine-in-modern-society.html | The Case for Compulsory Health Insurance; MEDICINE IN MODERN SOCIETY. By David Riesan. 215 pp. Princeton University Press. $2.50. HEALTH INSURANCE WITH MEDICAL CARE. The British Experience. By Douglass W. Orr, M. D., and Jean Walker Orr. 271 pp. New York: The Macmillan Company. $2.50. Insurance | True | By Waldemar Kaempffert | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/hitlers-ukraine-play-is-a-german-revival-berlin-tried-hard-in-1918.html | HITLER'S UKRAINE PLAY IS A GERMAN REVIVAL; Berlin Tried Hard in 1918 to Engineer A Separate State Under Teutonic Tutelage and Protection MILLION GERMANS LIVE THERE The Nationalist Movement "KULTUR PAYS A VISIT!" | True | By Edwin L. James | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/riding-triples-recorded-by-misses-fennessey-and-brill-in-brooklyn.html | Riding Triples Recorded by Misses Fennessey and Brill in Brooklyn Show; MOUNTAIN SUNRISE WINS SADDLE TITLE Ross's Gelding Victor Over Galvin's Gotham in Winter Horse Show GREYSTONE ALSO SCORES Defeats Mint Julep to Annex Jumper Laurels -- Miss Reb Captures Blue Miss Felter Runner-Up 22 in Open Jumping THE AWARDS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mrs-thomas-b-stillman-widow-of-professor-and-one-of-sponsors-of.html | MRS. THOMAS B. STILLMAN; Widow of Professor and One of Sponsors of Women's College | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/refrigerator-prices-due.html | Refrigerator Prices Due | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/1600-learn-ills-of-auto-students-at-new-school-of-auto-trades.html | 1,600 LEARN ILLS OF AUTO; Students at New School Of Auto Trades Trained By Clinical Method Use Clinical Method A Human Analogy Get General Training | True | By Christopher Janus | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/book-mecca-grows-new-annex-to-the-library-of-congress-enhances.html | BOOK 'MECCA' GROWS; New Annex to the Library of Congress Enhances Popularity With Tourists Facilities for Students Consultant Service Results of Research BOOK 'MECCA' ENLARGED | True | By Oliver McKee Jr. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/two-reds-and-two-cards-among-first-five-national-league-hitters-in.html | Two Reds and Two Cards Among First Five National League Hitters in 1938; LOMBARDI HEADED BATTERS WITH .342 Mize, McCormick, Medwick, Vaughan Next, Official List of National League Shows OTT, WITH .311, EIGHTH 36 Homers Brought His Total to 342-Hitting Records for Majors Tied in 1938 Three Giants Over .300 Unusual Feat for Mize Lloyd Waner's Streak Best STARRED AT THE PLATE DURING 1938 CAMPAIGN | True | By John Drebinger | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/illustrated-books-critically-surveyed-dr-frank-weitenkampfs-study.html | Illustrated Books Critically Surveyed; Dr. Frank Weitenkampf's Study Is Authoritative and Has an Encyclopedic Thoroughness THE ILLUSTRATED BOOK. By Frank Weitenkampf. 314 pp. Cambridge: Harvard University Press. $5. | True | By Edward Larocquetinker | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/auction-garage-property.html | Auction Garage Property | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-parkway-link-opened-in-nassau-smith-cuts-ribbon-and-with-moses.html | NEW PARKWAY LINK OPENED IN NASSAU; Smith Cuts Ribbon and With Moses Leads Way From Westbury to Jones Beach 300 AUTOS IN PROCESSION Northern State and Wantagh State Arteries Joined by $4,400,000 Highway The Tour of the New Link Sprague Reveals "Secret" | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/aces-for-1939s-air-eight-people-are-listed-who-might-win-an.html | ACES FOR 1939'S AIR; Eight People Are Listed Who Might Win An International Audience | True | By Orrin E. Dunlap Jr. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sports-of-the-times-reg-u-s-pat-off-substituting-for-john-kieran.html | Sports of the Times; Reg. U. S. Pat. Off. (Substituting for John Kieran) Days for a Royal Sport Change of Scene in 1933 Women Find an Interest | True | By Allison Danzig | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/roosevelt-papers-a-rare-legacy-it-began-in-1910-always-walked-with.html | ROOSEVELT PAPERS A RARE LEGACY; It Began in 1910 Always Walked With the Great High Dignity in Navy Office Hyde Park Archives Will Throw Light On Crowded Era ANENT THE F. D. R. ARCHIVES | True | By Charles W. Hurd | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gehrkequits-hibernating-wisconsin-inn-keeper-27-winters-in-bed-ends.html | GEHRKEQUITS HIBERNATING; Wisconsin Inn Keeper, 27 Winters in Bed, Ends Habit | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cornell-scores-at-polo-turns-back-112th-f-a-trio-of-east-orange-by.html | CORNELL SCORES AT POLO; Turns Back 112th F. A. Trio of East Orange by 17-12 | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/trenton-teachers-prevail.html | Trenton Teachers Prevail | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/j-j-davis-assails-public-spending-senator-charges-democrats-pour.html | J. J. DAVIS ASSAILS PUBLIC SPENDING; Senator Charges Democrats Pour Out Billions to Make the 'Government All-Powerful' 'AVIATION BUBBLE' SCORED Admiral Standley Warns at Pennsylvania Society Dinner Navy Still Comes First Public Spending Deplored "Sea rower Low Until Recently" Air Threat Called "Bubble" | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/musicas-turned-bootleg-machine-to-arms-smuggling-after-repeal.html | Musicas Turned Bootleg Machine To Arms Smuggling After Repeal; Alcohol Company Later Cloaked Contraband Deals as 'Crude Drug' Agency--Offer of 250,000 Rifles Reported by Promoter Lawyer an Ex-Official BOOTLEG MACHINE TURNED TO ARMS Kantor Reveals Arms Traffic Denies 4 States Want Him Source of Rifles a Mystery | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/stoker-sales-up-45-number-of-producers-increases-steadilycampaign.html | STOKER SALES UP 45%; Number of Producers Increases Steadily-Campaign Credited | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mails-200-cards-in-waste-box.html | 'Mails' 200 Cards in Waste Box | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fair-grounds-chart-fair-grounds-entries-charles-town-results.html | FAIR GROUNDS CHART; Fair Grounds Entries Charles Town Results | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/steel-trade-adds-454-coke-ovens-1938-also-sees-61-others-begun-with.html | STEEL TRADE ADDS 454 COKE OVENS; 1938 Also Sees 61 Others Begun, With Expansion as Great Likely in 1939 STEEL TRADE ADDS 454 COKE OVENS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/eagleton-assails-our-foreign-policy-n-y-u-professor-blames-it-for.html | EAGLETON ASSAILS OUR FOREIGN POLICY; N. Y. U. Professor Blames It for Dangerous Situation Which the World Faces URGES STRONG FORCE HERE International Relations Clubs of Middle Atlantic Colleges End Swarthmore Meeting | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/install-181st-st-stores-will-occupy-ground-level-of-nathan-hale.html | INSTALL 181ST ST. STORES; Will Occupy Ground Level of Nathan Hale Apartment | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/farmers-warned-on-reds-by-dies-he-says-communists-aim-to-operate.html | FARMERS WARNED ON REDS BY DIES; He Says Communists Aim to Operate Through a National Farmer-Labor Party SPEAKS ON CRANGE HOUR Browder Charges 'Distortions' and 'Untruths' and Requests Radio Time to Reply Denies "Any Degree of Loyalty" Key Positions Declared Held Browder Wires Protest | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lima-group-backs-rights-for-women-adopts-report-asking-equality-in.html | LIMA GROUP BACKS RIGHTS FOR WOMEN; Adopts Report Asking Equality in Voting and Public Office in American Republics TWO DELEGATES CLASH Peruvian Sees Link Between Suffrage and Extremism-Brazilian Disputes Her | True | By Harold B. Hintonspecial Cable To the New York Times.by Harold B. Hintonspecial Cable To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/britains-troubleshooter-takes-another-shot-sir-john-andersons-new.html | BRITAIN'S "TROUBLE-SHOOTER" TAKES ANOTHER SHOT; Sir John Anderson's New Job Is To Guard Civilians in War Time TROUBLE-SHOOTER'S JOB | True | By Clair Price | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/edgar-r-patterson-president-of-fabric-firm-here-had-headed.html | EDGAR R. PATTERSON; President of Fabric Firm Here Had Headed Importing House | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/hudson-college-scores-tops-manhattan-staten-island-at-basketball-36.html | HUDSON COLLEGE SCORES; Tops Manhattan, Staten Island, at Basketball, 36 to 30 | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/schedules-fixed-for-snow-trains-weekend-and-oneday-trips-to.html | SCHEDULES FIXED FOR SNOW TRAINS; Week-End and One-Day Trips to Northlands Begin Soon on Various Lines Sunday Trips Planned Central Prepares for Rush | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/c-c-n-y-matmen-beaten-lose-to-f-and-m-team-by-255wittenberg-tosses.html | C. C. N. Y. MATMEN BEATEN; Lose to F. and M. Team by 25-5--Wittenberg Tosses Strunk | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/jones-scores-160yard-ace.html | Jones Scores 160-Yard Ace | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/holiday-spurt-brings-rush-of-reorders-stores-satisfied-with-sales.html | HOLIDAY SPURT BRINGS RUSH OF REORDERS; Stores Satisfied With Sales, Kirby, Block Reports | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/national-league-batting.html | National League Batting | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/selling-continues-active-in-suburbs-deal-closed-for-sixtythree-acre.html | SELLING CONTINUES ACTIVE IN SUBURBS; Deal Closed for Sixty-three Acre Van Beuren Estate in Putnam County NEAR THE CARMEL CLUB Westchester Builder Acquires Plot in Scarsdale for Home Improvement In Club Center | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gets-agency-contract-noyes-firm-to-manage-60-john-street-and-other.html | GETS AGENCY CONTRACT; Noyes Firm to Manage 60 John Street and Other Buildings | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/needed-new-industry-is-proposed-mass-production-of-lowcost-housing.html | Needed New Industry Is Proposed; Mass Production of Low-Cost Housing Viewed as Way Out of Present Economic Slump Equalizing Productivity Measures of Value Mr. Wallace's Report Secretary's Attention Is Called to the Work of an Insurance Company Looking Ahead PAUL STARRETT. DAVID L. WIESEN. Objections Overruled Proof Admitted Dollar Revaluation Federal Business Examiners Ex Parte Santa Claus Unjudicial Judgement by Hatcher J., Court of Appeals, W. Va. POSSESSIONS | True | PAUL STARRETT.JOHN H. HATCHER.ALFRED KREYMBORG. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cites-l-i-store-needs.html | Cites L. I. Store Needs | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/importers-will-seek-new-sources-chiefly-in-england-france-holland.html | Importers Will Seek New Sources Chiefly In England, France, Holland and Belgium | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/national-fine-arts-bureau.html | NATIONAL FINE ARTS BUREAU | True | By Olin Downes | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/dartmouth-quintet-swimmers-and-skiers-to-visit-distant-spots-during.html | Dartmouth Quintet, Swimmers and Skiers To Visit Distant Spots During the Holidays | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/big-christmas-stocking-to-feed-birds-in-park.html | Big Christmas Stocking To Feed Birds in Park | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/renaissance-guilds-urged-for-u-s-artists.html | 'Renaissance' Guilds Urged for U. S. Artists | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/to-present-the-messiah.html | To Present 'The Messiah' | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/funds-to-bloomingdales-exwife-and-son-get-51000-and-30000-in-court.html | FUNDS TO BLOOMINGDALES; Ex-Wife and Son Get $51,000 and $30,000 in Court Order | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/whitney-home-at-auction.html | Whitney Home at Auction | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/stevens-tops-cathedral-makes-25-points-in-2d-half-for-3422.html | STEVENS TOPS CATHEDRAL; Makes 25 Points in 2d Half for 34-22 Basketball Verdict | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/nineteenth-successive-triumph-gained-by-franklin-quintet-at-the.html | Nineteenth Successive Triumph Gained by Franklin Quintet at the Garden; FRANKLIN DEFEATS SEWARD FIVE, 27-16 P. S. A. L. Rulers Pace Rivals From Start in Scholastic Inaugural at Garden ST. FRANCIS PREP VICTOR Power Memorial, St. Peter's of Staten Island and Hamilton Also Win St. Francis Never Headed Score Tied Seven Times Hamilton Ahead at Half | True | By Louis Effrat | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/queries-and-answers-queries-the-burial-of-john-w-booth-make-me.html | Queries and Answers; QUERIES "The Burial of John W. Booth" "Make Me Brave for Life" "Rain Through the Trees" "Dare to Be a Daniel" "Winds of the World Below". "The Sea to Palestine" "They Call Me Mad" "Keep a Stiff Upper Lip" "A German Sentence" "No Roving Childhood" "Thalassa, the Sea's Own Song" "Opportunity" "My Life Is but a Weaving" "The Goods and Money Remain" "A Stone in My Shoe" "A House for the Birds" "Eyes Incapable of Tears" "The Peace Pipe" "English June" "California Winter" ANSWERS "A Land Without Ruins" "The Hands of a Priest" "No Such Thing as Death" "Pink Toes on Rose-Leaf Feet" "A Poem About Sleep" "We Laugh but Do Not Feel" "My Dog and I Are Friends" "A Parent of the Future" "Seven Men to Make a Pin" "Some Come Early, Others Late" | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/free-port-trade-is-rising-steadily-operators-report-increase-in.html | FREE PORT TRADE IS RISING STEADILY; Operators Report Increase in Revenue at Close of First Seven Months MILLION TONS A YEAR AIM President of Concern Predicts 'More Trade to All'--Fair Expected to Aid | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-pictorial-record-of-living-the-world-of-plants-animals-and-men.html | A Pictorial Record Of Living; The World of Plants, Animals and Men Strikingly Reflected THIS IS LIVING. Photographs selected by Gordon Aymar. Text by Donald Culross Peattie. New York: Dodd, Mead & Co. $4. | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/chinese-to-shift-to-open-warfare-abandon-efforts-to-hold-lines.html | CHINESE TO SHIFT TO OPEN WARFARE; Abandon Efforts to Hold Lines Against Superior Armament of Invading Forces VAST DISTRICT IS FLOODED JapaneseCasualties inYangtse Valley Since June Estimated at More Than 270,000 Yellow River Floods Big Area Pickets Keep Iron from Ship | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/tolentine-high-triumphs-turns-back-concordia-institute-at.html | TOLENTINE HIGH TRIUMPHS; Turns Back Concordia Institute at Basketball, 19 to 17 | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/raymond-c-tower-tax-collector-of-livingston-n-j-served-in-war.html | RAYMOND C. TOWER; Tax Collector of Livingston, N. J., Served in War | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | NATHALIE SWAN.DANE CHANASE. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/memel-events-worry-the-baltic-nations-intensify-alarm-over-increase.html | MEMEL EVENTS WORRY THE BALTIC NATIONS; Intensify Alarm Over Increase in Nazi Activities | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reorganization-up-for-a-new-debate-congress-expected-to-weigh-plan.html | REORGANIZATION UP FOR A NEW DEBATE; Congress Expected to Weigh Plan in a Calmer Mood Than it Showed Before STORMY DAYS A MEMORY Value of the Bill Department of Welfare FACING A SHOWDOWN A Present Handicap ONE WAY OF PRESENTING IT | True | By Delbert Clark | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/argentines-duel-unreconciled.html | Argentines Duel; Unreconciled | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/plainfield-project-newly-completed-opening-first-units-in-2000000.html | PLAINFIELD PROJECT NEWLY COMPLETED; Opening First Units in $2,000,000 Operation Next Spring | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/article-1-no-title-sidelights-of-the-week.html | Article 1 -- No Title; SIDELIGHTS OF THE WEEK | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/grocery-chain-sales-up-rose-2-in-november-and-reached.html | GROCERY CHAIN SALES UP; Rose 2% in November and Reached Post-Depression High | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/police-department.html | Police Department | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/christmas-exhibition-opened.html | Christmas Exhibition Opened | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/home-port-seeks-to-buy-bluenose-lunenburg-n-s-would-turn-champion-s.html | HOME PORT SEEKS TO BUY BLUENOSE; Lunenburg, N. S., Would Turn Champion Schooner Into a Fishermen's Memorial SKIPPER ASKS PRIZE PURSE Angus Walters Reaches Boston With Bride to Try to Collect $3,000 Won in the Fall | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ickes-aids-in-start-of-chicago-subway-breaks-oround-with-silver.html | ICKES AIDS IN START OF CHICAGO SUBWAY; Breaks Oround With Silver Drill, Citing Roosevelt's Approval of Project PRAISES ROLE OF MAYOR Long Struggle for Tubes Is Recalled as $40,000,000 Plan Gets Under Way | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/columbus-chain-tax-up.html | Columbus Chain Tax Up | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/steel-freely-used-in-small-houses-novel-assembly-methods-in.html | STEEL FREELY USED IN SMALL HOUSES; Novel Assembly Methods in Pennsylvania Low-Cost Project Described Building Methods Steel for Many Uses | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/planes-serve-wild-life-uncle-sams-game-wardens-in-alaska-now-do.html | PLANES SERVE WILD LIFE; Uncle Sam's Game Wardens in Alaska Now Do Work With the Aid of Wings Skis and Dog Sleds Much Good Hunting | True | By Morris Fradin | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/packanack-lake-home-sold.html | Packanack Lake Home Sold | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mkesson-rumors-on-losses-scored-sec-agent-and-trustee-for-concern.html | M'KESSON RUMORS ON LOSSES SCORED; SEC Agent and Trustee for Concern Assail Report ThatCommon Will Be Wiped Out INFORMATION IS LACKING Statement Says Extent of Shareholders' Suffering Cannot Be Told Yet | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ashes-pointer-wins-stake.html | Ashe's Pointer Wins Stake | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/old-french-legend-given-at-barnard-students-offer-pageant-based-on.html | OLD FRENCH LEGEND GIVEN AT BARNARD; Students Offer Pageant Based on 'Tristan et Iseut' in Tribute to Joseph Bedier 12 EPIODES ARE DEPICTED Music of Middle Ages is Sung by Choir-Proceeds Go to Scholarship Fund | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/washington-alleys-a-slum-problem.html | WASHINGTON ALLEYS A SLUM PROBLEM | True | Special Correspondence. THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-novels-of-ellen-glasgow-a-collected-edition-calls-attention-to.html | THE NOVELS OF ELLEN GLASGOW; A Collected Edition Calls Attention to Her Fine Achievement THE VIRGINIA EDITION OF THE WORKS OF ELLEN GLASGOW. Ellen Glasgow's Novels | True | By J. Donald Adams | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/aaa-remains-an-issue-even-after-referenda-farmers-vote-on-marketing.html | AAA REMAINS AN ISSUE EVEN AFTER REFERENDA; Farmers' Vote on Marketing Quotas Variously Interpreted for Its Effect On Present Control Program Choice Open Next Year The Meaning of Quotas As Foes See Cotton Vote Guided by Carry-Over REFERENDA SPONSOR NEW SLANTS ON AN OLD PROBLEM | True | By Henry N. Dorris | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/shades-of-marley-s-ghost.html | SHADES OF MARLEY' S GHOST | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/miami-area-horse-racing-opens-at-tropical-park-at-fort-lauderdale.html | MIAMI AREA; Horse Racing Opens At Tropical Park AT FORT LAUDERDALE ST. AUGUSTINE EVENTS | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/move-to-reopen-mills-whittalls-seek-control-of-carpet-plant-in.html | MOVE TO REOPEN MILLS; Whittalls Seek Control of Carpet Plant in Worcester | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/first-honors-in-travers-island-trapshoot-captured-by-lewis-and.html | First Honors in Travers Island Trapshoot Captured by Lewis and Fawcett; LEWIS BREAKS 98 IN N. Y. A. A. C. EVENT Ties Fawcett for Top Prizes in Turkey Shoot-Masten, Jacobs Other Victors WATTS WINS AT MINEOLA He and Simonson Score 49 of 50 at Skeet-Heisel Is Star at Jamaica Bay Monthly Shoot VIctors Twenty-seven Compete Eight Tie in Handicap | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/personality-cited-as-teachers-need-ordway-tead-tells-n-y-u-forum.html | PERSONALITY CITED AS TEACHERS' NEED; Ordway Tead Tells N. Y. U. Forum That Scholarship Is Not Enough STRESSES SANE OUTLOOK Prof. Laski Declares Unionism, Security of Tenure Are Basic Requirements | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/marina-yurlowa-recital-russian-dancer-gives-program-to-aid-german.html | MARINA YURLOWA RECITAL; Russian Dancer Gives Program to Aid German Refugees | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/charles-pollard.html | CHARLES POLLARD | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/new-records-made-of-old-structures-data-on-historic-buildings.html | NEW RECORDS MADE OF OLD STRUCTURES; Data on Historic Buildings Compiled in Five Years at Cost of $1,714,000 IN LIBRARY OF CONGRESS Director Says 7,000 More Edifices Should Be Sketched and Photographed Would Continue the Work Work Restricted in 1938 NEW RECORDS MADE OF LOD STRUCTURES | True | By Lee E. Cooper | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/from-spirituals-to-swing-from-spirituals-to-swing.html | 'FROM SPIRITUALS TO SWING'; 'FROM SPIRITUALS TO SWING' | True | By John Hammond | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/endless-duel-of-atoms-declared-source-of-fuel-in-furnace-of-sun.html | Endless Duel of Atoms Declared Source of Fuel in Furnace of Sun; Professor Bethe of Cornell Attributes Solar Radiation to Energy Loosed by Impact of Hydrogen and Self-Replenishing Carbon SUN'S FUELING LAID TO DUEL OF ATOMS What Happens in the Sun Survival of the Carbon Heat That Sets Nuclei "Afire" Precise Nuclear Reactions | True | By William L. Laurencespecial To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/teachers-convention-federation-song-contest.html | TEACHERS' CONVENTION; FEDERATION SONG CONTEST | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-north-holiday-week-races-at-lake-placid-franconia-ski-tests.html | THE NORTH; Holiday Week Races At Lake Placid FRANCONIA SKI TESTS PLANS AT SUN VALLEY | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/explains-heating-systems.html | Explains Heating Systems | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/pagan-yule-of-macusis-south-american-indians-celebrate-gathering-of.html | PAGAN YULE OF MACUSIS; South American Indians Celebrate Gathering Of Cassava Crop | True | By Elizabeth Forman | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/1170000-added-to-hospital-fund-10000-anonymous-gift-heads-the-list.html | $1,170,000 ADDED TO HOSPITAL FUND; $10,000 Anonymous Gift Heads the List of Donations | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lima-leaders-seek-to-agree-on-spain-heads-of-parley-delegations.html | LIMA LEADERS SEEK TO AGREE ON SPAIN; Heads of Parley Delegations Debate for Mediation of the Civil War RAIN STILL BARS FIGHTING Nearly 40 Wounded and Ill American Volunteers to Quit Barcelona Today Rain Still Bars Fighting Roosevelt Urged to Act Loyalists Charge Bomb Plot Small Town Again Bombed More Americans Leave Today Alfonso's Status in France | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/pershing-to-write-film-resting-in-arizona-he-plans-to-finish.html | PERSHING TO WRITE FILM; Resting in Arizona, He Plans to Finish Autobiography | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/night-club-notes.html | NIGHT CLUB NOTES | True | BY Theodore Strauss | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/membership-drive-opens-council-of-jewish-women-to-seek-budget-of.html | MEMBERSHIP DRIVE OPENS; Council of Jewish Women to Seek Budget of $135,000 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/utility-lists-capital-cut.html | Utility Lists Capital Cut | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/youthful-virovai-heard-in-recital-large-house-at-carnegie-hall.html | YOUTHFUL VIROVAI HEARD IN RECITAL; Large House at Carnegie Hall Attends First Given Here by Gifted Violinist CONTRASTS IN PROGRAM Artist Plays Exacting Works by Corelli, Bach, Mozart as Well as by Modernists Artist Displays Ease Beauty of the Classics | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/m-c-householder-surgeon-74-dead-pottsville-practitioner-who.html | M. C. HOUSEHOLDER, SURGEON, 74, DEAD; Pottsville Practitioner Who Supervised Amputation of Own Leg in 1936 SPECIALIST IN BONE WORK Chief of Hospital Staff and Author of Medical History of Schuylkill County | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/carols-to-ring-out-in-white-plains-fortyvoice-chorus-is-feature-at.html | CAROLS TO RING OUT IN WHITE PLAINS; Forty-Voice Chorus Is Feature at County Center Today | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/canadian-six-wins-abroad.html | Canadian Six Wins Abroad | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mspaden-retains-miami-golf-lead-posts-71-for-206-revolta-with-67.html | M'SPADEN RETAINS MIAMI GOLF LEAD; POSTS 71 FOR 206; Revolta, With 67, and Picard, With 68, Tie for Second Two Strokes Back HOGAN AND WALSH GET 66s Former Totals 210, Same as Bulla-Guldahl and Shute Card 212-Snead Has 213 Long Drives for Both Geertsen Takes 72 Leader Erratic at Start M'SPADEN RETAINS MIAMI GOLF LEADD SETS PACE ON LINKS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/palm-beach-visitors-arrive-for-christmas-fun-ball-at-orlando.html | PALM BEACH; Visitors Arrive for Christmas Fun BALL AT ORLANDO DAYTONA BEACH EVENTS ST. PETERSBURG PLANS SPORTS AT SARASOTA | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/british-to-push-drive-for-new-rayon-uses-further-replacing-of.html | BRITISH TO PUSH DRIVE FOR NEW RAYON USES; Further Replacing of Cotton, Wool and Silk Planned | True | Special Correspondence, THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/british-women-ask-jobs-as-defense-executives.html | British Women Ask Jobs As Defense Executives | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sale-brings-30764-galleries-end-3day-sessiongalleon-sold-for-340.html | SALE BRINGS $30,764; Galleries End 3-Day Session-Galleon Sold for $340 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/perus-panamerican-set-six-large-stamps-commemorate-the-lima.html | PERU'S PAN-AMERICAN SET; Six Large Stamps Commemorate the Lima Conference-Some 'Brapex' Details Brazilian Stamp Awards | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/associated-press-moved-in-9-hours-general-offices-with-285000-miles.html | ASSOCIATED PRESS MOVED IN 9 HOURS; General Offices With 285,000 Miles of Leased Wires Shifted to Rockefeller Center | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/w-s-hart-sues-on-trust-los-angeles-action-recalls-repudiated.html | W. S. HART SUES ON TRUST; Los Angeles Action Recalls Repudiated Paternity Charge | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cite-value-of-research-nations-agree-that-plane-race-is-being-held.html | CITE VALUE OF RESEARCH; Nations Agree That Plane Race Is Being Held in The Laboratory Research Needed in U. S. Seek Fast Pursuit Ships | True | By John H. Crider | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/artistic-motifs-enliven-the-decorative-screen-odd-materials-seen-in.html | ARTISTIC MOTIFS ENLIVEN THE DECORATIVE SCREEN; Odd Materials Seen In a Current Exhibit CURRENT EXHIBITS | True | By Walter Rendell Storey | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/canal-engineer-honored-expanama-official-to-get-the-hoover-medal.html | CANAL ENGINEER HONORED; Ex-Panama Official to Get the Hoover Medal | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/yale-routs-army-5-to-0-takes-first-contest-of-season-at-squash.html | YALE ROUTS ARMY, 5 TO 0; Takes First Contest of Season at Squash Racquets | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/statements-challenged-ukrainian-press-service-has-exceptions-to.html | STATEMENTS CHALLENGED; Ukrainian Press Service Has Exceptions to Gedye Story | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/savings-funds-increase.html | Savings Funds Increase | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/way-to-peace-seen-in-feast-of-lights-hitler-likened-to-foe-of-time.html | WAY TO PEACE SEEN IN FEAST OF LIGHTS; Hitler Likened to Foe of Time of Maccabees in Sermon of Rabbi H. S. Goldsteinm BOYCOTT OF NAZIS URGED Plan to Release Jews With Exports Denounced-Our Bill of Rights Acclaimed Hitler's Early Defeat Seen Germany Held World "Gangster" | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/budge-here-drills-for-debut-as-pro-don-arrives-for-garden-match.html | BUDGE, HERE, DRILLS FOR DEBUT AS PRO; Don Arrives for Garden Match With Vines and Engages in Workout With Hall $75,000 Ahead of Him BUDGE, HERE, DRILLS FOR DEBUT AS PRO Money in the Bank Anticipates No Trouble Pate Will Aid Don Hecht Becomes Pro SAYS CUP WILL STAY HERE Riggs Believes U. S. Will Win if Top Men Reach Peak | True | By William D. Richardson | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/gift-to-schelling-made-by-children-uncle-ernest-gets-watch-at-his.html | GIFT TO SCHELLING MADE BY CHILDREN; 'Uncle Ernest' Gets Watch at His Concert for Youths | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/building-is-active-in-the-rockaways-more-than-1500000spent-in.html | BUILDING IS ACTIVE IN THE ROCKAWAYS; More Than $1,500,000Spent in Eighteen Months Due to Park Improvements REALTY INTEREST GROWING J. H. Morris Cites Benefits Due to Oceanfront Roadway and Other Changes Spending $12,000,000 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mrs-otis-d-fellows.html | MRS. OTIS D. FELLOWS | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/plans-increase-in-stock-national-steel-car-corporation-ltd-calls.html | PLANS INCREASE IN STOCK; National Steel Car Corporation, Ltd., Calls Meeting | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/slote-lawyer-in-baker-case.html | Slote Lawyer in Baker Case | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/will-orders-christmas-gifts.html | Will Orders Christmas Gifts | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/trade-at-years-peak-short-of-1937-lower-unit-prices-cut-dollar.html | Trade at Year's Peak, Short of 1937; LOWER UNIT PRICES CUT DOLLAR TOTAL Consumer Tendency to Buy Cheaper Gifts Worries Store Executives LOW STOCKS A PROBLEM Some Wholesalers Losing Volume Over Inability to Fill Requests Store Sales Listed By Districts, Cities KANSAS SALES UP SHARPLY Report of 14% Rise Over Year Ago Is Best This Year DROP HERE REDUCED Peak of Year Reached, but Low Prices Cut Into Dollar Totals CHICAGO EQUALS YEAR AGO But Comparison Is With a Week When Sleet Storm Cut Shopping VIRGINIA TRADE BRISK Stores Find Difficulty in Rush Shipments on Replenishments STEEL OUTPUT OFF Auto Parts Schedules Below 1937 in the Ohio District SOUTH'S GAIN IS SHARP Both Retail and Wholesale Trade Run Above a Year Ago 4.4% DIP IN PHILADELPHIA Wholesalers Reported Losing Sales Because of Broken Stocks RISE IN NORTHWEST Department Stores Estimate Trade Even With Last Year TEXAS SALES ABOVE 1937 Cotton Farmers Have Either Soldor Taken U. S. Loans JEWELRY ORDERS HEAVY New England Producers Unable to Make Rush Shipments | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/auto-aces-to-visit-argentina.html | Auto Aces to Visit Argentina | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Dec. 25 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/motor-boating-and-cruising-big-entry-list-for-show-bad-news-for.html | Motor Boating and Cruising; Big Entry List for Show Bad News for Yachtsmen Out of the Mail Bag | True | By Clarence E. Lovejoy | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/women-in-sports-definition-of-par-1938-selections-surprising.html | Women in Sports; Definition of Par 1938 Selections Surprising Handicap Troubles Shown Sand-Wedge in Spotlight Longwood Tennis Dec. 27 | True | By Maureen Orcutt | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/federal-loan-bodies-have-grown-rapidly-report-shows-1346-chartered.html | FEDERAL LOAN BODIES HAVE GROWN RAPIDLY; Report Shows 1,346 Chartered in Four-Year Period | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/army-is-developing-an-attack-bomber-swift-new-craft-will-constitute.html | ARMY IS DEVELOPING AN 'ATTACK BOMBER'; Swift New Craft Will Constitute Fifth Type of War Plane | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/16386-see-st-johns-triumph-in-garden-c-c-n-y-five-wins-redmen-in.html | 16,386 SEE ST. JOHN'S TRIUMPH IN GARDEN; C. C. N. Y. FIVE WINS; Redmen, in Superb Exhibition, Check Northwestern Rally to Score by 49 to 41 BEAVERS SPRING SURPRISE Top Favored Oregon, 38-36, in Thriller as Double Bills Get Under Way at Arena Fine Teams in Action Expectations Are Surpassed Never Becomes Dull ST. JOHN'S, C. C. N. Y. VICTORS IN GARDEN Slow to Get Started Anet Tops Scores Tussle Under the C. C. N. Y. Basket in Game Last Night at the Garden | True | By Arthur J. Daley | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sea-gulls-down-hershey.html | Sea Gulls Down Hershey | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/brooklyn-poly-defeated-bows-to-rensselaer-five-4531-as-preston.html | BROOKLYN POLY DEFEATED; Bows to Rensselaer Five, 45-31, as Preston Leads Attack | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/japan-blueprints-a-new-world-order-it-she-makes-good-her-claims-in.html | JAPAN BLUEPRINTS A NEW WORLD ORDER; IT She Makes Good Her Claims in China All. The Other Powers Must Recast Their Plans A JAPANESE BLUEPRINT | True | By Nathaniel Peffer | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/santa-laus-loses-gridiron-election-kriss-kringles-sing-lament-of.html | SANTA LAUS LOSES GRIDIRON ELECTION; Kriss Kringles Sing Lament of Nov. 8 and South Walks Out on 'Purgin' Time' LIMA TAKES OUR SHIRTS Roosevelt Gets Some Advice on 'Sweet Third-Term Visions' at Club's Winter Dinner 'Good-Will' Sails for Lima "Three-Price Wallace" Discussed "Carpetbaggers All Wrong" J. D. M. Hamilton Is Dug Up Corcoran Gives Some Orders | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/high-price-for-block-american-rarity-of-1869-joins-the-collection.html | HIGH PRICE FOR BLOCK; American Rarity of 1869 Joins the Collection Of E. B. Martin Discovered in Liverpool From the Crocker Sale Sales of "Presidentials" Two German Semi-Postals Permission to Illustrate No Branch Offices | True | By Kent B. Stiles | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/maj-gen-g-s-simonds-buried-at-west-point-full-military-funeral-is.html | MAJ. GEN. G. S. SIMONDS BURIED AT WEST POINT; Full Military Funeral Is Held and Army Leaders Attend | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/firecracker-scares-auto-thief.html | Firecracker Scares Auto Thief | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/f-ernest-brackett.html | F. ERNEST BRACKETT | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/marriages.html | Marriages | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/asks-trains-one-for-daddy.html | Asks Trains, One for 'Daddy' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/cabinet-choices-face-rigid-senate-scrutiny-less-difficulty-for.html | CABINET CHOICES FACE RIGID SENATE SCRUTINY; Less Difficulty for Hopkins Than For Murphy Seen in the Event These Two Are Nominated PRESIDENT USUALLY PREVAILS Few Seats to Refill Extra Chairs at Table Chances on Hopkins Hurdles for Murphy | True | By Arthur Krock | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/republican-chiefs-outline-strategy-hamilton-is-host-to-victors-in.html | REPUBLICAN CHIEFS OUTLINE STRATEGY; Hamilton Is Host to Victors in Election and Others at Washington Luncheon DEWEY IS AMONG GUESTS He Is Silent on Politics, but Taft Holds Vandenberg Is in Lead for 1940 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/negroes-aid-refugees-abyssinian-baptist-church-here-makes-gift-of.html | NEGROES AID REFUGEES; Abyssinian Baptist Church Here Makes Gift of $130 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/trinity-wins-in-overtime-beats-coast-guard-39-to-37-on-new-london.html | TRINITY WINS IN OVERTIME; Beats Coast Guard, 39 to 37, on New London Court | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/costa-ricans-back-u-s-public-supports-decision-to-aid-our-stand-at.html | COSTA RICANS BACK U. S.; Public Supports Decision to Aid Our Stand at Lima Public Supports Decision to Aid Our Stand at Lima | True | Special Cable to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lyrics-by-lindley-williams-hubbell-winterburning-by-lindley.html | Lyrics by Lindley Williams Hubbell; WINTER-BURNING. By Lindley Williams Hubbell. 64 pp. New York: Alfred A. Knopf. $2. | True | P. H. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/building-at-westfield-many-homes-finished-on-former-race-track.html | BUILDING AT WESTFIELD; Many Homes Finished on Former Race Track Property | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/for-sugar-rail-rate-cut-i-c-c-examiner-favors-one-of-20-between.html | FOR SUGAR RAIL RATE CUT; I. C. C. Examiner Favors One of 20% Between North and South | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/trustee-is-named-for-reo-motor-co-federal-court-acts-on-bid-to.html | TRUSTEE IS NAMED FOR REO MOTOR CO.; Federal Court Acts on Bid to Reorganize-Directors Are Optimistic TRUSTEE IS NAMED FOR REO MOTOR CO. | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rumania-arrests-baptists-leaders-some-churches-are-closed-in-move.html | RUMANIA ARRESTS BAPTISTS' LEADERS; Some Churches Are Closed in Move to Enforce Statutes Regulating Sects FASCIST GETS LIFE TERM Four Are Sentenced to 2 to 25 Years for Plot Against Army Court Chief | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/events-of-interest-in-shipping-world-palma-asks-city-to-find-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Palma Asks City to Find New Naval Drill Facilities to Replace Briarcliff CANAL TO GET DOUBLE TOLL Libeled Whale Oil Cargo of the Frango Is Moved to New Ship-Rail Terminal Heavy Canal Toll for Cruise Whale Oil Cargo at Terminal Normandie Resumes Schedule Port Congestion Called Myth 3 Conventions on Cruise Prepared for Bermuda Cruise Busy Season for Liner | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/grainloan-deadline-set-commodity-credit-to-end-surplus-policy.html | GRAIN-LOAN DEADLINE SET; Commodity Credit to End Surplus Policy Grants on Dec. 31 | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/an-anthology-of-lyrics-immortal-lyrics-an-ant-hology-of-english.html | An Anthology of Lyrics; IMMORTAL LYRICS. An Ant hology of English Lyric Poetry from Sir Walter Raleigh to A. E. Housman. Edited by Hudson Strode. 308 pp. New York Random House. $2-50. | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-sunrise-on-vesuvius-vivid-sight-is-reward-for-climb-over-lava.html | A SUNRISE ON VESUVIUS; Vivid Sight Is Reward For Climb Over Lava Fields Planning the Trip Darkness Disappears A Thrilling Spectacle | True | By Edward Jason | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/aid-for-the-neediest-cases-lags-behind-last-year-as-christmas.html | Aid for the Neediest Cases Lags Behind Last Year as Christmas Approaches; MANY OF NEEDIEST STILL UNCARED FOR One Week Before Christmas Fund for Their Aid Is $29,171Less Than a Year Ago ALL CASES ARE URGENT Charitable Agency Head Tells of Work Being Done Toward Rehabilitating Families Scores of Families Waiting Heartens Welfare Agencies Public Aid Limited Gifts From Young and Old $1,000 Given Anonymously Excerpts From Letters Nearly All of Neediest Can Be Rehabilitated To delay may mean to forget. List of the 454 Contributions Sent in Day | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-new-books-for-younger-readers-the-log-of-christopher-columbuss.html | The New Books for Younger Readers; THE LOG OF CHRISTOPHER COLUMBUS'S FIRST VOYAGE TO AMERICA. As Copied Out in Brief by Bartholomew Las Casas. Illustrated by John O'Hara Cosgrave II. Unpaged. New York: William R. Scott. $2. Susannah Again SUSANNAH AT BOARDING SCHOOL. By Muriel Denison. Illustrated by Marguerite Bryan. 344 pp. New York: Dodd, Mead & Co. $2. Camera Man SMASH PICTURE! Adventures of a News Camera Man. By Robert Van Gelder. 255 pp. New York: Dodd, Mead & Co. $2. Camping Cats ORLANDO: The Marmalade Cat. A Camping Holiday. By Kathleen Hale. Illustrated by the Author. Unpaged. New York: Charles Scribner's Sons. $2.50. Whale's Odyssey SHARP EARS, THE BABY WHALE. By John Y. Beaty. Illustrated in color and black and white by Helen Carter. 107 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2. A Farm Story THE BIG GOOSE AND THE LITTLE WHITE DUCK. By Meindert DeJong. Illustrated by Edna Potter. 160 pp. New York: Harper & Brothers. $2. | True | By Ellen Lewis Buell | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/labors-league-enters-1940-race-lewis-asks-all-progressives-to-join.html | LABOR'S LEAGUE ENTERS 1940 RACE; Lewis Asks All Progressives to Join in Move to Rule Democratic Convention Starting Within the Party League Program Outlined LABOR'S LEAGUE ENTERS 1940 RACE | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/rudyard-kiplings-story-of-a-dog-teem-a-treasurehunter-by-rudyard.html | Rudyard Kipling's Story of a Dog. "TEEM" -- A TREASUREHUNTER. By Rudyard Kipling. With frontispiece by Marguerite Kirmse. 46 pp. New York: Doubleday, Doran & Co. $1. | True | KATHERINE WOODS. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/mneil-denies-lobbying-politician-welcomes-subpoena-in-coster-case.html | M'NEIL DENIES LOBBYING; Politician Welcomes Subpoena in Coster Case | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/more-guards-held-penitentiary-need-westchester-warden-also-for-an.html | MORE GUARDS HELD PENITENTIARY NEED; Westchester Warden Also for an Escape-Proof Wing | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/frank-tanner.html | FRANK TANNER | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/jacob-blumenthal.html | JACOB BLUMENTHAL | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/anniversaries.html | Anniversaries | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/william-w-kennard-exhead-of-the-massachusetts-industrial-accident.html | WILLIAM W. KENNARD; Ex-Head of the Massachusetts Industrial Accident Board | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-pageant-of-culture-art-in-verve-guests-at-the-fifteen.html | A PAGEANT OF CULTURE; ART IN VERVE GUESTS AT THE FIFTEEN | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/fordham-prep-in-front-checks-alumni-quintet-2322-with-welsley.html | FORDHAM PREP IN FRONT; Checks Alumni Quintet, 23-22, With Welsley Starring | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/ship-brings-8000-canaries.html | Ship Brings 8,000 Canaries | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/lady-astor-pessimistic-sees-uncertainty-with-dictators-like.html | LADY ASTOR PESSIMISTIC; Sees Uncertainty With Dictators 'Like Lunatics at Large' | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/panamerican-pictures-the-government-moves-to-translate-its-good.html | PAN-AMERICAN PICTURES; The Government Moves to Translate Its 'Good Neighbor' Policy Into Films | True | By George Gercke | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/club-honors-c-j-kraft.html | Club Honors C. J. Kraft | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/held-in-balfe-extortion-case.html | Held in Balfe Extortion Case | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/textile-groups-end-plea-for-exemptions-application-untimely-they.html | TEXTILE GROUPS END PLEA FOR EXEMPTIONS; Application 'Untimely,' They Tell Labor Board | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/grimm-aids-church-drive-heads-committee-raising-fund-for-community.html | GRIMM AIDS CHURCH DRIVE; Heads Committee Raising Fund for Community Edifice | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/33675-realized-at-sale-1200-is-paid-for-10carat-diamond-ring-at.html | $33,675 REALIZED AT SALE; $1,200 Is paid for 10-Carat Diamond Ring at Closing Session | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/williams-subdues-columbia-47-to-28-takes-six-of-nine-events-to.html | WILLIAMS SUBDUES COLUMBIA, 47 TO 28; Takes Six of Nine Events to Record Second Swimming Triumph in New York CALLAHAN DOUBLE VICTOR Gains Lions' Only Individual Successes--Creede Scores Twice for Winners | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/sees-fha-methods-widely-accepted-mcdonald-says-1939-building-will.html | SEES FHA METHODS WIDELY ACCEPTED; McDonald Says 1939 Building Will Be Stimulated by New Loaning Funds Explains FHA Benefits | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/8300000-gold-engaged-2500000-will-come-from-britain-and-the-rest.html | $8,300,000 GOLD ENGAGED; $2,500,000 Will Come From Britain and the Rest From Japan | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/named-as-medical-examiner.html | Named as Medical Examiner | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-individual-romantic-poetry-of-frederic-prokosch-the-carnival-by.html | The Individual, Romantic Poetry of Frederic Prokosch; THE CARNIVAL. By Frederic Prokosch. 53 pp. New York: Harper & Brothers. $2. | True | By Peter Monro Jack | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/st-g-h-rathborne-novelist-dies-at-83-writer-of-70-novels-and-250.html | ST. G. H. RATHBORNE, NOVELIST, DIES AT 83; Writer of 70 Novels and 250 Boys' Books Stricken in Newark | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/poland-repairing-her-fences-in-east-trade-pacts-with-russia-and.html | POLAND REPAIRING HER FENCES IN EAST; Trade Pacts With Russia and Lithuania Aim to Prevent Encirclement Hopes Disappointed Action Taken Quickly A Ready Market in Russia Look to Britain, France A VOICE OF FASCISM | True | By Jerzy Szapirowireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/buyer-of-the-el-fails-to-post-cash-before-deadline-contract-for.html | BUYER OF THE 'EL' FAILS TO POST CASH BEFORE DEADLINE; Contract for Removing Sixth Avenue Structure Is Void Under City's Terms ESTIMATE BOARD TO ACT To Meet Tomorrow, With Start of Demolition. Now Likely to Await the New Year Means Contract Cancellation ELEVATED'S BUYER FAILS TO POST CASH ELEVATED'S BUYER FAILS TO POST CASH | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/parkway-stresses-safety-features-northern-state-wantagh-extension.html | PARKWAY STRESSES SAFETY FEATURES; Northern State - Wantagh Extension Has 10 Miles Of Modern Roadway | True | By George M. Mathieu | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/yale-cub-sextet-bows-42.html | Yale Cub Sextet Bows, 4-2 | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/isolation-of-americas-is-opposed-at-lima-display-of-complete-unity.html | ISOLATION OF AMERICAS IS OPPOSED AT LIMA; Display of Complete Unity Hampered By the Unwillingness of Some To Antagonize Germany Shock From Germany Feeling of Kinship Barter Seen as Only Method Rights of Private Investor U. S. and Argentina LIMA CONFEREES | True | By Harold B. Hintonspecial Cable To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/pitt-five-stops-duke-triumphs-by-5137-at-durhamtaffrath-gets-17.html | PITT FIVE STOPS DUKE; Triumphs by 51-37 at Durham-- Taffrath Gets 17 Points | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/5-santa-anita-stewards-they-will-be-at-strategic-points-instead-of.html | 5 SANTA ANITA STEWARDS; They Will Be at Strategic Points Instead of All at Finish | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/woman-dies-in-hospital-leap.html | Woman Dies in Hospital Leap | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/christmas-over-world-americans-in-far-lands-at-holiday-can.html | CHRISTMAS OVER WORLD; Americans in Far Lands at Holiday Can Participate in Varied Festivities St. Nicholas in Holland In Central Europe ARCHES PARK ENLARGED | True | By Gwen Dew | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/argentine-youths-warn-against-u-s-hundreds-of-high-school-age-place.html | ARGENTINE YOUTHS WARN AGAINST U. S.; Hundreds of High School Age Place Placards on Corners Citing 'Yankee Imperialism' DERIDE ROOSEVELT POLICY Good-Neighbor Aim Is Called 'a Farce' and 'a Blind'-Hitler Salute Is Used | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/albert-f-jaurett-had-served-as-confidential-aide-of-james-gordon.html | ALBERT F. JAURETT; Had Served as Confidential Aide of James Gordon Bennett | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/a-functional-architect-human-factor-is-not-neglected-in-work-by.html | A FUNCTIONAL ARCHITECT; Human Factor Is Not Neglected in Work By Antonin Raymond, a Modernist | True | By Ruth Green Harris | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/harvard-rallies-to-beat-boston-u-records-50to37-triumph-at.html | HARVARD RALLIES TO BEAT BOSTON U.; Records 50-to-37 Triumph at Basketball as Peabody Sets Scoring Pace | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/photos-on-christmas-many-attractive-subjects-come-into-the-camera.html | PHOTOS ON CHRISTMAS; Many Attractive Subjects Come Into the Camera View-Finder During Holidays Careful Planning Vital Portrait of the Family Handling Photoflash Bulbs | True | By Robert W. Brown | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/youthful-judging-talent-sought-in-kennel-move-contest-planned-by.html | Youthful Judging Talent Sought in Kennel Move; CONTEST PLANNED BY CHICAGO BODY Show-Ring Event on March 31 for Boys and Girls an Innovation in Dog.Judging CHANGES IN RULES HAILED Wider Interest in AmericanBred Competition Likely- Other Canine News Time Limit Is Fixed Chances for All Breeds Puppy Stake on Program BEAGLES OWNED BY MR. AND. MRS. RAYMOND J. CONLAN | True | By Henry R. Ilsley | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/50000-raised-for-refugees.html | $50,000 Raised for Refugees | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/britain-will-help-china-get-imports-pound50000-credit-is-expected.html | BRITAIN WILL HELP CHINA GET IMPORTS; [pound]50,000 Credit Is Expected to Be Granted for Transport on New Road to Burma CHINESE HAIL U. S. HELP Japanese Debate Whether to Protest Against Washington's $25,000,000 Fund Chinese Bonds Improve Chinese "Diplomatic Victory" Japan Studies Situation Germans Charge Plot | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/d-g-ong-joins-celotex.html | D. G. Ong Joins Celotex | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-lord-mayors-grand-coachman.html | THE LORD MAYOR'S GRAND COACHMAN | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/russians-writing-new-epic-in-arctic-icebreaker-drifting-toward-a.html | RUSSIANS WRITING NEW EPIC IN ARCTIC; Icebreaker Drifting Toward a Record Near Pole as Crew Gets Scientific Data SOVIET OPENS A REGION Exploits Are Spectacular Murmansk Growth Huge "SEEMS TO BE A FAIR ASSUMPTION" | True | By Harold Dennywireless To the New York Times. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/challenge-i-c-cs-power-two-roads-in-merger-order-see-unfairness-in.html | CHALLENGE I. C. C.'S POWER; Two Roads in Merger Order See Unfairness in Provisions | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/hadassah-honors-its-founder.html | Hadassah Honors Its Founder | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/twelfth-night-again.html | 'TWELFTH NIGHT' AGAIN | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/start-second-unit-in-fort-hill-area-builders-planning-seven-more.html | START SECOND UNIT IN FORT HILL AREA; Builders Planning Seven More Apartment Structures of the Garden Type Will Carry $440,000 Mortgage | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/egyptian-students-on-strike.html | Egyptian Students on Strike | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/foreign-strength-lifts-cotton-here-another-rise-in-alexandria-is.html | FOREIGN STRENGTH LIFTS COTTON HERE; Another Rise in Alexandria is Principal Impetus in 3 to 5 Point Gains FEW CONTRACTS AVAILABLE Covering Orders Disclose a Scarcity-Wholesale Business in Large Volume December Liquidation a Feature March Open Interest | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/the-nation-jobs-to-fill-cotton-accepts-control-more-than-twothirds.html | THE NATION; Jobs to Fill Cotton Accepts Control More Than Two-thirds Textile Union Split Mr. Gorman Criticizes Diplomats Come Home The Musica Mystery Fortune in Hair Coster Streamlining Pigeonhole Warehouses Bottle Business Price-Stabilizers COTTON QUOTAS ARE O. K. WITH THEM "SO WE NEVER GO IN FOR FOREIGN ENTANGLEMENTS, DO WE?" | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/john-allisons-portrait-of-malesherbes-lamoignon-de-malesherbes.html | John Allison's Portrait of Malesherbes; LAMOIGNON D'E MALESHERBES: Defender and Reformer of the French Monarchy. By John M. S. Allison. With frontispiece. 177 pp. New Haven: Yale University Press. $2.50. | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/incentive-taxation.html | "INCENTIVE TAXATION" | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/frank-l-elliott.html | FRANK L. ELLIOTT | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/frank-e-vitolo-was-with-architectural-firm-here-for-twenty-years.html | FRANK E. VITOLO; Was With Architectural Firm Here for Twenty Years | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/japan-replacing-nickel-coins-a-book-on-commemoratives.html | JAPAN REPLACING NICKEL, COINS; A Book on Commemoratives | True | F. L. W. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/france-jails-2-bretons-autonomists-announce-intention-of-appealing.html | FRANCE JAILS 2 BRETONS; Autonomists Announce Intention of Appealing Sentences | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/news-of-markets-in-london-berlin-sterling-in-demand-in-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Sterling in Demand in British Trading, With Dollar Off, but Franc Firm GOLD PRICE 21/2d HIGHER [pound[262,000 of Metal Sold-Silver Also Up-German Stocks More Active, With Gains Berlin Stocks Move Up | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/births.html | Births | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/wife-of-jose-sert-dies-in-lausanne-she-was-sister-of-the-mdivani.html | WIFE OF JOSE SERT DIES IN LAUSANNE; She Was Sister of the Mdivani Princes-Grieved Over the Death of Brother, Alexis Brother's Death Was Shock Claimed Georgian Titles | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/red-cross-closes-hurricane-relief-1-554016-spent-to-aid-83241.html | RED CROSS CLOSES HURRICANE RELIEF; $1,554,016 Spent to Aid 83,241 Persons in New England, R. E. Bondy Reports SPIRIT OF PEOPLE PRAISED Their Determination to Heli Themselves Speeded Work Greatly, Says Director 23,280 Homes Were Damaged Numerous Types of Help | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/coals-to-newcastle-hardpressed-for-product-the-little-cinemas-show.html | COALS TO NEWCASTLE; Hard-Pressed for Product, the Little Cinemas Show Europe's Also-Rans | True | By Frank S. Nugent | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/bars-missions-to-reich-sir-frederick-maurice-holds-trips-of.html | BARS MISSIONS TO REICH; Sir Frederick Maurice Holds Trips of Appeasement Useless | True | Wireless to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/south-jersey-victor-76-allstar-high-school-eleven-beats.html | SOUTH JERSEY VICTOR, 7-6; All-Star High School Eleven Beats Philadelphia | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/l-r-burgess-dead-retired-colonel-artillery-officer-from-1892-to.html | L. R. BURGESS DEAD; RETIRED COLONEL; Artillery Officer From 1892 to 1934 Had Commanded Brigade During War WOUNDED IN PHILIPPINES Served on China ExpeditionHad Headed Coast Defenses in This District | True | Special to THE NEW YORK TIMES. | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/combs-shows-way-in-victory-at-polo-tallies-eight-goals-as-the.html | COMBS SHOWS WAY IN VICTORY AT POLO; Tallies Eight Goals as the Pegasus Trio Overwhelms Squadron A by 17 to 3 Starts His First Game Bernuth Shows Accuracy | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/homes-sold-in-the-oranges.html | Homes Sold in the Oranges | True | | B 400262-266,B 400267-268,B 400269,B 400260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/willysoverland-has-1276990-loss-net-result-for-12-months-to-sept-30.html | WILLYS-OVERLAND HAS $1,276,990 LOSS; Net Result for 12 Months to Sept. 30 Is in Contrast to $473,029 Profit in '37 CURRENT SALES LARGE Reports on Fiscal Operations Given by Other Companies. With Comparisons OTHER CORPORATE REPORTS | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/jupiter-reveals-more-se-giant-of-the-family-of-p-us-some-important.html | JUPITER REVEALS MORE SE; Giant of the Family of P Us Some Important Facts CRETS TO NEIGHBOR EARTH Planets Has Taught About the Universe JUPITER TELLS EARTH NEW SECRETS | True | By Harry M. Davis | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/along-wall-street-yearend-adjustments-the-week-before-christmas-no.html | ALONG WALL STREET; Year-End Adjustments The Week Before Christmas No Hard Feelings Undisputed Leadership Dialing Quotations | True | By Edward J. Condlon | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-18 | 1938-12-18 | https://www.nytimes.com/1938/12/18/archives/speed-christmas-mail-12-postal-annex-stations-opened-in-manhattan.html | SPEED CHRISTMAS MAIL; 12 Postal Annex stations Opened in Manhattan and Bronx MANHATTAN BRONX | True | | B 400262-266,B 400267-268,B 400269,B 400260 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/warns-of-pagan-chaos-rabbi-s-s-wise-fears-overthrow-of.html | WARNS OF PAGAN 'CHAOS'; Rabbi S. S. Wise Fears Overthrow of Christianity's Influence | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/james-l-wards-hosts-at-tea.html | James L. Wards Hosts at Tea | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/schlesinger-is-victor-beats-darby-to-assume-lead-in-marshall-club.html | SCHLESINGER IS VICTOR; Beats Darby to Assume Lead in Marshall Club Chess | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/miss-muriel-oberwager-hostess.html | Miss Muriel Oberwager Hostess | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/revising-social-security.html | REVISING SOCIAL SECURITY | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/chocolate-and-jerome-draw.html | Chocolate and Jerome Draw | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/slovak-regime-wins-oneparty-election-nazi-pattern-is-used-to-assure.html | SLOVAK REGIME WINS ONE-PARTY 'ELECTION'; Nazi Pattern Is Used to Assure Unanimity of Support | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/caroline-m-caswell-boston-sociologist-founded-the-frances-e-willard.html | CAROLINE M. CASWELL, BOSTON SOCIOLOGIST; Founded the Frances E. Willard Settlement 44 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/50000-lumber-yard-fire-plant-at-paulsboro-n-j-destroyed-but-homes.html | $50,000 LUMBER YARD FIRE; Plant at Paulsboro, N. J., Destroyed, but Homes Are Saved | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/archbishop-luis-durou.html | ARCHBISHOP LUIS DUROU | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/niece-of-owen-d-young-appears-as-evangelist-.html | Niece of Owen D. Young Appears as Evangelist . | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/resident-offices-report-on-trade-lastminute-calls-arrive-for.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Calls Arrive for Fill-Ins on Gifts and Apparel Items FORMALS SELLING WELL Furs in Demand but Stocks Are Very Light- Requests for Sportswear Strong | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/books-of-the-times-emotions-omitted-the-honor-guest-absent-begins.html | BOOKS OF THE TIMES; Emotions Omitted The Honor Guest Absent Begins Flying Career | True | By Thomas C. Linn | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/many-in-reich-deplore-excesses-but-fear-keeps-them-muzzled-states.html | Many in Reich Deplore Excesses, But Fear Keeps Them Muzzled; State's Aim in Persecution of Jews Variously Thought to Be Desire for Funds and Wish wto Break Dissent at Home and Abroad NAZI PERSECUTIONS DEPLORED IN REICH Fear Fresh Reprisals Pictures of Nazi Leaders Are Exempted From Lien Possible Link to Foreign Policy | True | By Harold Callenderwireless To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/arbas-kill-priest-of-omar-mosque-victim-was-foe-of-exiled-mufti-of.html | ARBAS KILL PRIEST OF OMAR MOSQUE; Victim Was Foe of Exiled Mufti of Jerusalem--Loyal Group Pledges Support to British Sheikh Accuses Mufti ARABS KILL PRIEST OF OMAR MOSQUE British Troops Fight Arabs | True | By Joseph M. Levywireless To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/tudor-city-unit-to-pay-certificate-holders-to-receive-distribution.html | TUDOR CITY UNIT TO PAY; Certificate Holders to Receive Distribution of 2 1/2 Per Cent | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/kennedy-at-palm-beach-for-rest.html | Kennedy at Palm Beach for Rest | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/football-honors-go-to-rutgers-varsity-insignia-as-champions-won-by.html | FOOTBALL HONORS GO TO RUTGERS VARSITY; Insignia as 'Champions' Won by Scarlet Gridiron Men | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/coramae-pitcher-to-wed-ridgewood-girl-is-engaged-to-thomas-arner.html | CORAMAE PITCHER TO WED; Ridgewood Girl Is Engaged to Thomas Arner Herbert | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/farber-boxes-hally-tonight.html | Farber Boxes Hally Tonight | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/earle-c-gordon-51-aide-at-dartmouth-assistant-treasurer-once-new.html | EARLE C. GORDON, 51, AIDE AT DARTMOUTH; Assistant Treasurer Once New Hampshire Senate Clerk | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/news-of-wood-field-and-stream-big-choice-in-cuban-waters-the-census.html | News of Wood, Field and Stream; Big Choice in Cuban Waters The Census Report Organized by Arbib | True | By Raymond R. Camp | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/henry-spalding-philadelphia-attorney-64-was-a-native-of-new-haven.html | HENRY SPALDING; Philadelphia Attorney, 64, Was a Native of New Haven | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/angela-mcosker-to-be-wed-jan-26-new-york-girl-to-be-bride-of.html | ANGELA M'COSKER TO BE WED JAN. 26; New York Girl to Be Bride of Sheldon Van Dolen BRIDAL NEXT MONTH | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/trotting-merger-nears-perfection-three-parent-organizations-due-to.html | TROTTING MERGER NEARS PERFECTION; Three Parent Organizations Due to Consolidate Next Month at Columbus | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/west-side-houses-are-sold-by-bank-union-dime-disposes-of-row-on.html | WEST SIDE HOUSES ARE SOLD BY BANK; Union Dime Disposes of Row on 106th and a Flat on Cathedral Parkway DEAL ON SIXTH AVENUE Purchase of Building by Hardware Merchant Follows the Elevated Condemnation | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/money-liquid-in-berlin-yearend-operations-and-the-jewish-fine-are.html | MONEY LIQUID IN BERLIN; Year-End Operations and the Jewish Fine Are Factors | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cyclists-cavort-for-charitys-sake-harumscarum-antics-of-the-young.html | CYCLISTS CAVORT FOR CHARITY'S SAKE; Harum-Scarum Antics of the Young Society Folk Scare Taxi Drivers in Park UNMINDFUL OF WEATHER They Pedal Along Though Their Finery Is Soon Reduced to Bedraggled State | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/harlan-exdeputy-trial-figure-slain-perry-g-noe-is-found-shot-six.html | HARLAN EX-DEPUTY, TRIAL FIGURE, SLAIN; Perry G. Noe Is Found Shot Six Times and Foreman of Coal Mine is Arrested VICTIM ACCUSED IN 19371 Was Held in Murder--His Death Not Linked by Officials to Two Recent Killings | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/national-hockey-league.html | National Hockey League | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/schoolhouse-forums.html | SCHOOLHOUSE FORUMS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cornwell-victor-at-traps-with-97-leads-16-rivals-in-n-y-a-c.html | CORNWELL VICTOR AT TRAPS WITH 97; Leads 16 Rivals In N. Y. A. C. 100-Target Event--Class A Prize to Thoers GOUDISS AND DAVIS SCORE Hutcheson Also Westchester Winner--White, DeMott Annex Shoot Honors Davis Takes Two Trophies White Nassau Leader DeMott's 72 Paces Field | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mexicans-laud-parley-paper-calls-lima-cooperation-a-lesson-for.html | MEXICANS LAUD PARLEY; Paper Calls Lima Cooperation a Lesson for Europe | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/two-g-a-r-veterans-die-each-was-the-last-survivor-of-his-upstate.html | TWO G. A. R. VETERANS DIE; Each Was the Last Survivor of His Up-State Section | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/college-promenade-set-juniors-at-new-rochelle-will-hold-event.html | COLLEGE PROMENADE SET; Juniors at New Rochelle Will Hold Event Wednesday | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/sheeketski-named-holy-cross-coach-andersons-football-aide-is-made.html | SHEEKETSKI NAMED HOLY CROSS COACH; Anderson's Football Aide Is Made His Successor at 29--Gets 3-Year Contract POPULAR WITH PLAYERS Iowa Official Surprised by Move, Claiming Appointee Signed With Hawkeyes Praised by Anderson Promotion a Surprise Obligation to Iowa Claimed | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/to-set-up-full-canadian-office.html | To Set Up Full Canadian Office | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/collegians-start-coordinating-group-metropolitan-student-body-to-be.html | COLLEGIANS START COORDINATING GROUP; Metropolitan Student Body to Be 'Clearing House' | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/charitys-golden-ladder.html | CHARITY'S GOLDEN LADDER | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/gifts-for-neediest-fall-30000-behind-approach-of-christmas-finds.html | GIFTS FOR NEEDIEST FALL $30,000 BEHIND; Approach of Christmas Finds Fund Below Total Reported on Date a Year Ago MANY FACE DRAB HOLIDAY Old Friends Come to Aid of Refugee Family's Case-Total of $2,713 Given in Day Gift of $500 Received Second Memorial Gift Made CASE 283 CASE 281 CASE 291 CASE 267 Money for the Neediest Is Budgeted Carefully CASE 263 CASE 209 CASE 215 CASE 220 List of Day's Contributions to Fund for the Neediest Cases CASE 275 | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cox-replies-to-holmes-fordham-professor-assails-his-views-on.html | COX REPLIES TO HOLMES; Fordham Professor Assails His Views on Spanish Situation | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/to-sing-in-fidelio-flagstad-will-have-role-in-beethoven-works.html | TO SING IN 'FIDELIO'; Flagstad Will Have Role in Beethoven Work's Revival | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/gladwinfairbank.html | Gladwin-Fairbank | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/asks-change-in-labor-act-first-voters-group-says-law-needs-revision.html | ASKS CHANGE IN LABOR ACT; First Voters' Group Says Law Needs Revision to Aid Youth | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/j-h-o-day-lawyer-buffalo-civic-figure-former-assistant-to-federal.html | J. H. O' DAY, LAWYER, BUFFALO CIVIC FIGURE; Former Assistant to Federal Attorney Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/black-hawks-goalie-shuts-out-rangers-in-fine-exhibition-50-karakas.html | Black Hawks' Goalie Shuts Out Rangers in Fine Exhibition, 5-0; Karakas Thwarts New York at Every Turn Before 13,000 in Chicago--Besler and March Clinch Triumph in First Recruit Opens Scoring The Line-Up Heavy Penalty to Coulter | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/s-rareshide-dies-exborden-official-vice-president-and-director.html | S. RARESHIDE DIES; EX-BORDEN OFFICIAL; Vice President and Director Until Retirement 12 Years Ago Stricken in Jersey REORGANIZED HIS COMPANY Joined Firm in 1915 as Head of Efficiency Bureau-Formerly an Accountant Here | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/avalanche-of-molasses-enters-bruges-gas-plant.html | Avalanche of Molasses Enters Bruges Gas Plant | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/savings-deposits-up-in-reich.html | Savings Deposits Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rally-by-rovers-in-third-period-conquers-baltimore-skaters-32.html | Rally by Rovers in Third Period Conquers Baltimore Skaters, 3-2; Drives by Brownridge and Pechet Decide Thrilling Eastern League Game-Sands Point Beats Arrows Visitors Get First Tally The Line-Ups Cahoon Is Scoring Star | True | By William J. Briordy | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/show-to-aid-orohans-march-18.html | Show to Aid Orohans March 18 | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/nazi-persecution-scored-germanamericans-in-north-jersey-are-ashamed.html | NAZI PERSECUTION SCORED; German-Americans in North Jersey Are 'Ashamed' | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/spiritual-revival-seen-dr-peale-says-u-s-is-safe-from-communism-or.html | SPIRITUAL REVIVAL SEEN; Dr. Peale Says U. S. Is Safe From Communism or Fascism | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mrs-painethacher-win-fourgame-final-top-miss-bostwickwhitbeck-in.html | MRS. PAINE-THACHER WIN FOUR-GAME FINAL; Top Miss Bostwick-Whitbeck in Scarborough Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/two-new-yorkers-in-rhodes-honor-graduates-of-c-c-n-y-and-of.html | TWO NEW YORKERS IN RHODES HONOR; Graduates of C. C. N. Y. and of Williams Will Study Law and Literature Respectively WASHINGTONIAN ON LIST He Is a Cornell Senior-Philadelphian of U. of P. Completes Middle Atlantic Group RHODES SCHOLARS-ELECT FROM MIDDLE ATLANTIC DISTRICT | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/buys-american-record-corp.html | Buys American Record Corp. | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/miss-harriet-linen-engaged-to-marry-waverly-pa-girl-affianced-to.html | MISS HARRIET LINEN ENGAGED TO MARRY; Waverly, Pa., Girl Affianced to John Collett Goodbody of Ridgewood, N. J. SHE IS A SMITH GRADUATE Bride-Elect's Father Is Head of a Publishing Company--Fiance a Williams Man | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/faith-is-defined-as-key-to-religion-prof-grant-urges-adults-to.html | FAITH IS DEFINED AS KEY TO RELIGION; Prof. Grant Urges Adults to Accept Church as Children Regard Christmas IMAGINATION HELD NEED We Should 'Break Down Walls of Inhibition That Confine Us,' He Adds | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/50000000-assets-in-insurance-fund-total-is-largest-in-history-of.html | $50,000,000 ASSETS IN INSURANCE FUND; Total Is Largest in History of State Organization, Declares Major N. W. Muller 21/2 TIMES THAT OF 1933 $38,500,000 in Federal, State and Municipal Bonds, None of Which Is in Default | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/wealthy-viennese-nazi-is-sentenced-to-prison.html | Wealthy Viennese Nazi Is Sentenced to Prison | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/u-s-leads-in-sales-to-liberia.html | U. S. Leads in Sales to Liberia | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/taubcorenthal.html | Taub-Corenthal | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/britains-exports-give-satisfaction-less-apparent-among-basic.html | BRITAIN'S EXPORTS GIVE SATISFACTION; Less Apparent Among Basic Factors Take Sharpness of Edge Off Decline TRADE BALANCE ASSAYED Imports Are Off [pound]87,000,000 Since April, Thus Scaling Down Adverse Showing | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/john-exton-thropp-trenton-industrialistalso-was-a-bank-executive.html | JOHN EXTON THROPP; Trenton Industrialist-Also Was a Bank Executive | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mariana-sarrica-recital.html | Mariana Sarrica Recital | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/strike-peace-ratified-truck-checkers-and-platform-men-vote.html | STRIKE PEACE RATIFIED; Truck Checkers and Platform Men Vote Unanimously | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/enlarging-panama.html | ENLARGING PANAMA | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/coster-arms-deal-is-held-doubtful-norvell-exaide-and-once-remington.html | COSTER ARMS DEAL IS HELD DOUBTFUL; Norvell, Ex-Aide and Once Remington Official, Says the Rifles Could Not Be Obtained SUPPLY HERE IS LIMITED Doubts the Big Manufacturers Would Risk U. S. Censure by Smuggling Munitions | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/couple-to-mark-golden-wedding.html | Couple to Mark Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/jewish-center-in-front.html | Jewish Center in Front | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/dinner-for-sanatorium-1000-give-23000-for-deborah-tuberculosis.html | DINNER FOR SANATORIUM; 1,000 Give $23,000 for Deborah Tuberculosis Center | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/reybine-and-eddie-maxwell-tie-for-first-in-class-b-dinghy-sailing.html | Reybine and Eddie Maxwell Tie for First In Class B Dinghy Sailing Off Larchmont | True | By John Rendelspecial To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/wilkinsonruss.html | Wilkinson-Russ | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/water-treating-curbed-concerns-engaged-in-chemical-service-must-get.html | WATER TREATING CURBED; Concerns Engaged in Chemical Service Must Get City Permits | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/east-team-drills-today-22-men-to-gather-in-evanston-for-trip-to.html | EAST TEAM DRILLS TODAY; 22 Men to Gather in Evanston for Trip to Play West | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/pierson-goes-to-cuba-or-study-of-credits-head-of-exportimport-bank.html | PIERSON GOES TO CUBA OR STUDY OF CREDITS; Head of Export-Import Bank to Investigate Projects There | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/canadian-salmon-pack-bigger.html | Canadian Salmon Pack Bigger | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/boerse-has-dull-week-confidence-however-is-sensed-in-refugee.html | BOERSE HAS DULL WEEK; Confidence, However, Is Sensed in Refugee Prospects | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/brookhattan-winner-20-downs-prague-eleven-in-soccer-cup-engagement.html | BROOKHATTAN WINNER, 2-0; Downs Prague Eleven in Soccer Cup Engagement | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/clarita-martin-recital-give-spanish-dance-program-at-guild-theatre.html | CLARITA MARTIN RECITAL; Give Spanish Dance Program at Guild Theatre | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cemetery-employes-gain-greenwood-voluntarily-seeks-job-insurance.html | CEMETERY EMPLOYES GAIN; Green-Wood Voluntarily Seeks Job Insurance for 400 | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mussolini-dedicates-sardinian-coal-town-at-carbonia-he-hails.html | MUSSOLINI DEDICATES SARDINIAN COAL TOWN; At Carbonia He Hails Development of Neglected Mines | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/opera-next-week-will-aid-schools-six-american-colleges-in-the-near.html | OPERA NEXT WEEK WILL AID SCHOOLS; Six American Colleges in the Near East to Benefit by 'Siegfried' Matinee MANY SUBSCRIBERS LISTED Beneficiaries Include Sofia, Istanbul, Turkey, Athens and Beirut Institutions | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mrs-vokral-first-in-3way-fenceoff-philadelphian-takes-opening-foils.html | MRS. VOKRAL FIRST IN 3-WAY FENCE-OFF; Philadelphian Takes Opening Foils Tournament of the Season for Women THE SUMMARIES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/dr-ma-brownson-79-retired-clergyman-presbyterian-leader-was-pastor.html | DR. M.A. BROWNSON, 79, RETIRED CLERGYMAN; Presbyterian Leader Was Pastor Emeritus in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rices-in-france-soften-wholesale-index-on-dec-10-was-654655-week.html | RICES IN FRANCE SOFTEN; Wholesale Index on Dec. 10 Was 654-655 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/nazi-ransom-plan-is-rejected-here-joint-boycott-council-votes-for.html | NAZI 'RANSOM PLAN' IS REJECTED HERE; Joint Boycott Council Votes for Intensification of Drive Against German Goods FAILURE OF 'BARTER' SEEN Dr. Tenenbaum Says Refugees Do Not Seek Freedom at the Cost of Dishonor | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/haubiel-honored-by-philharmonic-passacaglia-which-had-won.html | HAUBIEL HONORED BY PHILHARMONIC; Passacaglia, Which Had Won Distinction Last Year, Is Played at Carnegie Hall COMPOSER HOLDS BATON Hortense Monath Soloist in Beethoven Piano Concerto--Franck Work Given | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/u-s-trade-pact-with-turkey-is-initiated-free-exchange-is-provided.html | U. S. Trade Pact With Turkey Is Initiated; Free Exchange Is Provided After Long Delay | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rise-in-surgery-seen-as-menace-dr-golub-seeks-boards-in-city-to.html | RISE IN SURGERY SEEN AS MENACE; Dr. Golub Seeks Boards in City to Consider, Cases-Charges Haste, 'Lure of Fees' ASKS 'GRIEVANCE' BODY Committees Would Serve All the Public Regardless of Income or Status | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/campbells-boat-scores-chip-victor-at-port-washingtonclarks-penguin.html | CAMPBELL'S BOAT SCORES; Chip Victor at Port Washington--Clark's Penguin Also Wins | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/15000-in-france-see-crowleys-stars-win-rugby-players-on-losing-side.html | 15,000 IN FRANCE SEE CROWLEYS STARS WIN; Rugby Players on Losing Side in 32-20 Game at Marseilles | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/first-lady-greets-children.html | First Lady Greets Children | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/book-notes.html | BOOK NOTES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/coster-reported-in-new-arms-deal-before-exposure-coordinated.html | COSTER REPORTED IN NEW ARMS DEAL BEFORE EXPOSURE; Coordinated Federal Inquiry Into That Phase of Activity Will Be Mapped Today STATE HEARINGS TO GO ON Drug Company Frauds Will Be Sought--Dietrich Is Being Brought From Connecticut Body Is Taken to Brooklyn RECENT ARMS DEAL IS LAID TO COSTER Canadian Inquiry Pressed Due From Washington Today | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/utica-curlers-win-fifth-time-in-row-calders-rink-tops-brookline-by.html | UTICA CURLERS WIN FIFTH TIME IN ROW; Calder's Rink Tops Brookline by 14-7 in Douglas Medal Final at Hastings ST. ANDREWS VICTOR, 15-12 Beats Victoria of Quebec in Consolation Bonspiel for the Griffith Award Similar to Lawn Bowling Older Players Excel THE SUMMARIES | True | BY Louis Effratspecial To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/london-speculates-on-object-and-outcome-of-last-weeks-visit-of-dr.html | London Speculates on Object and Outcome Of Last Week's Visit of Dr. Schacht | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/students-guests-at-service.html | Students Guests at Service | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/lieutmj-crawley-of-city-fire-force-attached-to-rescue-company-in.html | LIEUT.M.J. CRAWLEY OF CITY FIRE FORCE; Attached to Rescue Company in Woodhaven, Queens-Dies at Valley Stream, L. I. WON MEDAL FOR HEROISM Had Saved Three Lives While a Probationary FiremanWith U. S. Army Overseas | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/berkshire-snowfall-augurs-gay-holiday-dinner-parties-given-at-lenox.html | BERKSHIRE SNOWFALL AUGURS GAY HOLIDAY; Dinner Parties Given at Lenox Club for Skiing Enthusiasts | True | Special to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/deals-in-the-bronx-gleason-ave-apartment-soldstorage-building.html | DEALS IN THE BRONX; Gleason Ave. Apartment SoldStorage Building Leased | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/engagement-announced-mrs-patricia-allen-is-fiancee-of-francis-n.html | ENGAGEMENT ANNOUNCED; Mrs. Patricia Allen Is Fiancee of Francis N. Carpenter Jr. | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/profitless-year-for-textile-mills-failed-to-show-earnings-in-38.html | PROFITLESS YEAR FOR TEXTILE MILLS; Failed to Show Earnings in '38 Despite Price Stability, Report Steuer & Co. RAYON YARN AN EXCEPTION Combed Cottons Facing Year of Short Buying Spurts, Forcing Wide Planning Print-Cloth Markets Difficult Output Not Large Enough | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/2-men-victims-of-gas-fumes.html | 2 Men Victims of Gas Fumes | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/de-pourtaleses-have-a-son.html | De Pourtaleses Have a Son | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/ickes-asks-survey-of-us-minerals-legislation-to-check-waste-of.html | ICKES ASKS SURVEY OF U.S. MINERALS; Legislation to Check Waste of Resources Essential to Defense Recommended OVERPRODUCING DECRIED Secretary Tells in His Report of New Attendance Mark Set by Federal Parks Wants Department Renamed Oil-Land Victory Hailed | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/wpa-beethoven-series.html | WPA Beethoven Series | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/wally-gilbert-named-manager.html | Wally Gilbert Named Manager | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/little-tva-move-voted-two-nebraska-districts-for-buying-utility.html | LITTLE TVA' MOVE VOTED; Two Nebraska Districts for Buying Utility Properties | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/carol-singers-itinerary-wpa-white-and-negro-troupes-to-be-heard.html | CAROL SINGERS' ITINERARY; WPA White and Negro Troupes to Be Heard Tonight | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/five-records-broken-by-school-swimmers-c-h-s-a-a-boys-set-marks-for.html | FIVE RECORDS BROKEN BY SCHOOL SWIMMERS; C. H. S. A. A. Boys Set Marks for Brooklyn Season Series STANDING OF THE TEAMS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/c-walter-hill-compositor-40-years-had-been-with-the-times-21-years.html | C. WALTER HILL; Compositor 40 Years Had Been With The Times 21 Years | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/barbara-thielens-troth-minneapolis-girl-to-become-the-bride-of-fred.html | BARBARA THIELEN'S TROTH; Minneapolis Girl to Become the Bride of Fred M. Huntington | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/passon-routs-phoenix-62.html | Passon Routs Phoenix, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/new-and-higher-taxes-pat-french-revenues-up.html | New and Higher Taxes Pat French Revenues Up | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/r-h-macy-interest-cut-average-rate-on-5000000-notes-reduced-to-263.html | R. H. MACY INTEREST CUT; Average Rate on $5,000,000 Notes Reduced to 2.63% | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/pledges-loyalty-to-afl-united-hebrew-trades-marks-50th-anniversary.html | PLEDGES LOYALTY TO A.F.L.; United Hebrew Trades Marks 50th Anniversary | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/builders-active-in-queens-market-buyer-of-jackson-heights-corner.html | BUILDERS ACTIVE IN QUEENS MARKET; Buyer of Jackson Heights Corner Leases Lot to the A. & P. for Market SKILLMAN PLANS HOMES Acquires 150 Lots Adjoining Franklin Square ProjectMalverne Site Sold | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/scouts-will-go-to-camp-300-to-spend-christmas-holidays-at-tenmile.html | SCOUTS WILL GO TO CAMP; 300 to Spend Christmas Holidays at Ten-Mile River | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cotton-movement-narrow-for-week-active-futures-show-net-changes-of.html | COTTON MOVEMENT NARROW FOR WEEK; Active Futures Show Net Changes of 6 Points Lower to 1 Point Higher LOAN GIVES PRICE SUPPORT Quotations 6n Exchange Now About Midway Between High and Low of Season Small Export Movement Trading in December ACTIVE TRADING IN SOUTH New Orleans Prices Rise in Week-- Movement Is Erratic | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/dr-u-conradvincent-a-colored-surgeon-first-member-of-his-race-to-be.html | DR. U. CONRADVINCENT, A COLORED SURGEON; First Member of His Race to Be Interne at Bellevue | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/windsors-go-to-cannes-holidays-will-be-spent-in-villa-at-cap.html | WINDSORS GO TO CANNES; Holidays Will Be Spent in Villa at Cap d'Antibes | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/lawson-broker-guilty-exhead-of-baltimore-police-convicted-in-fraud.html | LAWSON, BROKER, GUILTY; Ex-Head of Baltimore Police Convicted in Fraud Plot | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/ships-as-hotels-may-start-battle-foreign-lines-planning-trips-to.html | SHIPS AS HOTELS MAY START BATTLE; Foreign Lines Planning Trips to Fair Expect Reaction From Local Houses LA GUARDIA STANDS FIRM Regulations Bar Use of Liners as Restaurants Since They Are unlicensed | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/events-today.html | EVENTS TODAY | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/five-killed-in-ohio-as-train-hits-auto-man-wife-and-son-among-dead.html | FIVE KILLED IN OHIO AS TRAIN HITS AUTO; Man, Wife and Son Among Dead in Grade-Crossing Accident | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/london-is-looking-favorably-to-1939-predictions-although-taken.html | LONDON IS LOOKING FAVORABLY TO 1939; Predictions, Although Taken Cautiously, Are Conceded to Have Sane Basis YEAR-END SLACK IS NOTED Customary Monetary Stringency at Hand--Public on Market Sidelines | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/relief-obligations-rise-securities-board-reports-increase-in-cases.html | RELIEF OBLIGATIONS RISE; Securities Board Reports Increase in Cases in 102 Cities | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/maj-eliot-doubts-reich-air-mastery-german-aviation-has-become-a.html | MAJ. ELIOT DOUBTS REICH AIR MASTERY; German Aviation Has Become a Sort of 'Instrument of Blackmail,' He Writes BRITISH AIR FORCE PRAISED French Army Seen as the Best in Europe--Nazis Held Unable to Withstand Its Attack Italy "Economically Weakest" British Air Force Praised | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/vote-land-to-refugees-sons-of-zion-allocate-tract-in-palestine-to.html | VOTE LAND TO REFUGEES; Sons of Zion Allocate Tract in Palestine to German Jews | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/german-price-index-up-complete-furnishings-bedrooms-wholesale.html | GERMAN PRICE INDEX UP; COMPLETE furnishings; bedrooms, Wholesale Figure 106.4 Dec. 14, Against 106.3 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/will-manage-19-buildings.html | Will Manage 19 Buildings | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/modern-youth-defendedi-mgr-sheen-denies-there-is-any-revolt-against.html | MODERN YOUTH DEFENDEDI; Mgr. Sheen Denies There Is Any Revolt Against Religion | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/nazis-are-irritated-by-american-policy-foreign-office-organ-says-we.html | NAZIS ARE IRRITATED BY AMERICAN POLICY; Foreign Office Organ Says We Strive to Make Enemies | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/books-published-today.html | Books Published Today | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/civil-service-aid-asked-reform-group-urges-lehman-to-increase-the.html | CIVIL SERVICE AID ASKED; Reform Group Urges Lehman to Increase the Budget | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/two-tie-in-siwanoy-golf-streat-and-oreilly-net-67s-in-snobird.html | TWO TIE IN SIWANOY GOLF; Streat and O'Reilly Net 67s in Snobird Qualifying | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/free-light-for-christmas.html | Free Light for Christmas | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/hold-memorial-service-700-honor-edmond-dwight-at-childrens-village.html | HOLD MEMORIAL SERVICE; 700 Honor Edmond Dwight at Children's Village | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/british-note-circulation-up-pound7600000-in-week.html | British Note Circulation Up [pound]7,600,000 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/ickes-hits-takers-of-hitler-medals-they-foreswear-their-birthright.html | ICKES HITS TAKERS OF HITLER MEDALS; They Foreswear Their Birthright, He Says, Challenging Ford and Lindbergh WEALTHY JEWS WARNED Any Mistakes They Make Reflect on Race, Secretary Asserts at Cleveland Addresses Zionist Society Democracy Called Hope Ford Stated Attitude Nov. 30 | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/ball-to-aid-refuqees.html | Ball to Aid Refuqees | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/ends-life-after-a-mishap-rumanian-officer-who-set-a-dress-afire.html | ENDS LIFE AFTER A MISHAP; Rumanian officer, Who Set a Dress Afire, Kills Himself | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/city-plans-center-for-information-vehicular-viaduct-in-pershing-sq.html | CITY PLANS CENTER FOR INFORMATION; Vehicular Viaduct in Pershing Sq. Would Be Utilized for the $100,000 Project TO BE SELF-LIQUIDATING Isaacs Reports Business Men Favor Idea--Opening for the World's Fair Expected Seen as Great Convenience FAIR SLOGAN POPULAR PLANS OF NEW INFORMATION CENTER FOR VISITORS TO CITY | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mary-f-hackett-betrothed.html | Mary F. Hackett Betrothed | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/steel-labor-protected-institute-finds-workers-down-only-26-as.html | STEEL LABOR PROTECTED; Institute Finds Workers Down Only 26% as Output Drops 56% | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/church-depicted-as-a-living-body-dr-bonnell-portrays-it-as-an.html | CHURCH DEPICTED AS A LIVING BODY; Dr. Bonnell Portrays It as an Organism That Depends on Its Individual Members LIKENS IT TO HUMAN BODY Every One in Organization Has Active Role to Fill, He Says in Anniversary Sermon | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/topics-of-the-times-some-quaint-addresses-a-blessed-impulse-they.html | Topics of The Times; Some Quaint Addresses A Blessed Impulse They Know More Than You Think The Real Santa | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/10-to-start-today-in-tropical-sprint-wise-prince-will-carry-top.html | 10 TO START TODAY IN TROPICAL SPRINT; Wise Prince Will Carry Top Weight of 118 Pounds in Inaugural Handicap RECORD SEASON EXPECTED Florida Marks for Attendance and Betting Loom With 3 Tracks Operating Lawrin Already in Florida. Entries for Feature Race | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/musician-hangs-himself.html | Musician Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/roosevelt-sounds-christmas-theie-message-to-church-stresses-new.html | ROOSEVELT SOUNDS CHRISTMAS THEIE; Message to Church Stresses New Significance of Peace and Good-Will Efforts WEEK OF PARTIES OPENS Lehman and First Lady Will Be Among Hosts at Events for Underprivileged Children Mrs. Roosevelt to Be at Party Yule Services at Y. W. C. A. | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/advertising-news-and-notes-account-personnel-notes-hiram-walkerg-w.html | Advertising News and Notes; Account Personnel Notes Hiram Walker-G. & W. Canges Asks New Deal for Advertisers | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/shipping-and-matils-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MATILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed- Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/new-england-breakfast.html | NEW ENGLAND BREAKFAST | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/nazi-propaganda-held-danger-here-book-sponsored-by-leaders-of-3.html | NAZI PROPAGANDA HELD DANGER HERE; Book Sponsored by Leaders of 3 Faiths Sees Risk of Bloodshed if Activity Is Not Banned REPORTS DRIVE INCREASED Says Campaign Seeks to Instill in Those of German Descent Allegiance to Reich Warns of Friction | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/daughter-to-g-w-thompsons.html | Daughter to G. W. Thompsons | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/morey-m-beck-jersey-city-lawyer-was-active-in-state-y-m-h-a-work.html | MOREY M. BECK; Jersey City Lawyer Was Active in State Y. M. H. A. Work | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/sports-of-the-times-substituting-for-john-kietan-inside-stuff-they.html | Sports of the Times; (Substituting for John Kietan) Inside Stuff They Wager a Hat Able to Laugh Now Hack's Wasted Throw | True | By John Drebinger | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/anglians-strike-at-antisemitism-archbishop-of-york-and-other.html | ANGLIANS STRIKE AT ANTI-SEMITISM; Archbishop of York and Other Spokesmen Hold It Is 'Wicked Folly'-Praise British Jews BALDWIN FUND AT [Pound]150,000 French Find Schacht's Plans on Refugees 'Fantastic' and Liken Them to Blackmail' Haste on Aid Is Urged Paris Amazed by Schacht Plan British Precedent Cited Cold Increases Vienna Suffering | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/curb-ukrainians-poles-tell-czechs-prague-warned-on-irredentist.html | CURB UKRAINIANS, POLES TELL CZECHS; Prague Warned on Irredentist Activity--Warsaw Doubts Italy Backs Reich Policy Doubt Italy Backs Reich Prague Admits Protest CURB UKRAINIANS, POLES TELL CZECHS Hungary Backs th Axis Berlin Paper Warns Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/schacht-mission-tied-to-reich-debt-london-visit-said-to-have-had.html | SCHACHT MISSION TIED TO REICH DEBT; London Visit Said to Have Had Eye on Possible Easier Exchange Control ITRADE POLICIES COSTLY Freezing-In of Refugee Wealth in Germany Would Give Impetus to New Policy | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/pope-presides-at-session-of-academy-of-science.html | Pope Presides at Session Of Academy of Science | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/south-relaxes-rules-on-help-to-athletes-ban-unenforceable-problem.html | SOUTH RELAXES RULES ON HELP TO ATHLETES; Ban Unenforceable, Problem Is Left to Individual Colleges | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/decampthompson.html | DeCamp-Thompson | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cold-spell-hits-britain-scotland-and-yorkshire-report-heavy-falls.html | COLD SPELL HITS BRITAIN; Scotland and Yorkshire Report Heavy Falls of Snow | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/report-of-advisory-council-on-social-security-for-broadening.html | Report of Advisory Council on Social Security for Broadening Coverage of Act; FOREWORD REPRESENTING EMPLOYES REPORT Meetings Held by the Council Graduated Payroll Taxes Sources of Aid Acknowledged Summary of Recommendations A. Recommendations on Benefits $380,000,000 Outlay in 1938 Problem of Timing Contributions Provisions for Prompt Payments Eventual Burden Considered Financing Widows' Protection Financing Wives' Allowances Would Limit Eventual Outlays Aid for Fatherless Families Foil for "Motivated" Marriage Adjustments for the Future RECOMMENDATIONS AND CONCLUSIONS Time Ripe for Revision Link of Benefits to Wages Social Security Financing by Federal Share and 'Reasonable Reserve Fund Urged For Disabled Insured Persons For Lower Single Annuities Administrative Problem Weighed Limiting of Death Benefits Would Delay New Type of Aid Start of Old-Age Benefits Need of Farm and Home Employes Federal Obligation Stressed .Extended Program Urged Gauging Future Taxes Financing Amended Program Contingency Fund Proposed Long-Range View Necessary | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/concert-in-greenwich-winter-series-in-the-public-library-is-opened.html | CONCERT IN GREENWICH; Winter Series in the Public Library Is Opened | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/foreign-trade-rise-predicted-by-reich-increase-of-exports-to-italy.html | FOREIGN TRADE RISE PREDICTED BY REICH; Increase of Exports to Italy to 350,000,000 Marks Seen Possible by New Pact | True | Wireless toTHE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/stresses-spirit-of-gift-dr-fleming-says-true-pleasure-lies-in.html | STRESSES SPIRIT OF GIFT; Dr. Fleming Says True Pleasure Lies in Thoughtfulness | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/13-hurt-as-trains-bump-second-section-rams-first-in-floridano-bad.html | 13 HURT AS TRAINS BUMP; Second Section Rams First in Florida-No Bad Injuries | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/california-doctors-back-medical-plan-socialized-system-to-cost-250.html | CALIFORNIA DOCTORS BACK MEDICAL PLAN; Socialized System to Cost $2.50 Monthly Wins Approval | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/reports-snag-in-loan-by-britain-to-czechs-london-paper-says-talks.html | REPORTS SNAG IN LOAN BY BRITAIN TO CZECHS; London Paper Says Talks Over [pound]l0,000,000 Aid Have Halted | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/c-i-o-starts-fight-on-oregon-law-today-pressman-to-appear-at.html | C. I. O. STARTS FIGHT ON OREGON LAW TODAY; Pressman to Appear at Security Board Hearings on Its Effects | True | Special to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/police-promotions-are-due-tomorrow-valentine-silent-on-rumors-of.html | POLICE PROMOTIONS ARE DUE TOMORROW; Valentine Silent on Rumors of Changes in Higher Ranks | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/bingo-barred-in-jersey.html | Bingo' Barred in Jersey | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/orphan-asylum-to-abandon-home-to-give-up-institutionalized-care-and.html | ORPHAN ASYLUM TO ABANDON HOME; To Give Up Institutionalized Care and Specialize in the Placement of Children MARKS 60TH ANNIVERSARY Move Is the Culmination of a Gradual Change of Policy Started in 1927 | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cadman-memorial-attended-by-1000-leaders-of-3-faiths-join-in.html | CADMAN MEMORIAL ATTENDED BY 1,000; Leaders of 3 Faiths Join in Unveiling of Plaque in His Brooklyn Church LIBRARY ALSO IS SET UP Service Marks Anniversary of Pastor's Birth--Speakers Pay Tribute to His Work | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/semipro-congress-to-meet.html | Semi-Pro Congress to Meet | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT SOUTHERN PINES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/vienna-boys-choir-heard.html | Vienna Boys Choir Heard | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/long-island-team-triumphs-in-intercity-court-tennis-seriesfor-the.html | Long Island Team Triumphs in Intercity Court Tennis Seriesfor the First Time; PHIPPS-RAND ROUT BOSTONIANS, 8-4, 8-2 Help Long Island Score, 2-1, With Victory Over DevensStockton at Greentree MOSELEY-DOUGLAS ON TOP Greenough-Wightman Prevent Shutout in Payne Whitney Memorial Court Tennis; Railroad Service a Factor Winners' Control Accurate | True | By Allison Danzigspecial To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/soviet-armenian-atheists-urge-godless-christmas.html | Soviet Armenian Atheists Urge Godless Christmas | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/commodity-average-unchanged-for-week-fisher-Index-remains-at-years.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; ' Fisher Index' Remains at Year's Lowest-British Average Higher | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/capt-edwin-mgrath-policeman-26-years-commander-of-wadsworth-ave.html | CAPT. EDWIN M'GRATH, POLICEMAN 26 YEARS; Commander of Wadsworth Ave. Station Served in War | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/planes-sent-to-britain.html | Planes Sent to Britain | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/lima-parley-faced-with-150-projects-only-six-working-days-left-to.html | LIMA PARLEY FACED WITH 150 PROJECTS; Only Six Working Days Left to Conference for Completion of Program for Americas U. S.-ARGENTINA AT ODDS Compromise Sought Between Divergent Points of View on Continental Solidarity Discussion Reported Friendly Machinery is Set Up | True | By John W. Whitespecial Cable To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/students-aid-refugees-catholic-group-is-organized-to-help-committee.html | STUDENTS AID REFUGEES; Catholic Group Is Organized to Help Committee Program | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/breton-shaft-is-blasted-destruction-of-monument-laid-to-protesting.html | BRETON SHAFT IS BLASTED; Destruction of Monument Laid to Protesting Autonomists | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/jackson-sets-pace-in-5to2-victory-drives-2-goals-as-americans-rally.html | JACKSON SETS PACE IN 5-TO-2 VICTORY; Drives 2 Goals as Americans' Rally Conquers Canadiens13,281 Fans at Garden STEWART OPENS SCORING Schriner Equalizes in Second Period After Montreal Six Strikes Twice in First Home Team Scores First Invaders Attack at Start Bourque Lone Defender | True | By Joseph C. Nichols | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/foreign-service-lauded-by-welles-acting-secretary-of-state-says-it.html | FOREIGN SERVICE LAUDED BY WELLES; Acting Secretary of State Says It Met Unprecedented Test in Past Year WARNS OF NEW DEMANDS Even Greater Stamina May Be Required in Future, Staff Is Told in Broadcast | True | SPecial to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/new-friends-of-music-concert.html | New Friends of Music Concert | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/label-drive-begins-today-price-of-markers-on-garments-doubled-to.html | LABEL DRIVE BEGINS TODAY; Price of Markers on Garments Doubled to Aid Refugees | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/2000-picket-wmca-backing-coughlin-noisy-crowd-is-orderly-but.html | 2,000 PICKET WMCA, BACKING COUGHLIN; Noisy Crowd Is Orderly, but Interferes With Traffic as It Protests Ban on Priest STATION STANDS BY RULING Cannot Give Time Unless Text Is Submitted- It Broadcasts Catholic Programs 120 Policemen on Duty Refugee Immigration Debated | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/yulr-flower-exhibit-in-park.html | Yulr Flower Exhibit in Park | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/letters-to-the-times-no-good-seen-in-repeal-minister-finds.html | Letters to The Times; No Good Seen in Repeal Minister Finds Conditions Worse Than In Prohibition Days Drunken Driving and Bootlegging Selling in Dry States Politics and Arrests Delayed Mail Deliveries New York Postmaster Tells About Some Difficulties of the Service Job Insurance Personnel A Case for Italy Vladimir and the Ukraine Disputing Dr. Thorning Spanish Embassy Counselor Takes Issue on Franco Movement Aid From Germany Franco's "Correction" Encouraging Young Citizens | True | CHRISTIAN F. REISNER.ALBERT GOLDMAN, Postmaster.H. G. H.LUIGI CRISCUOLO.PRINCESS CATHERINE RADZIWILL.PEDRO LECUONAARTHUR J. GOLD. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/steeloutput-lag-is-seasonal-trend-current-pattern-has-been-followed.html | STEEL-OUTPUT LAG IS SEASONAL TREND; Current Pattern Has Been Followed in Eleven of the Last Fifteen Years RATE WAS 58% LAST WEEK Further Decrease Is Looked For Before Year-End-Domestic Scrap Market Quiet Tin-Plate Operations Up Merchant-Bar Demand Quiet AUTO DEMAND AN IMPETUS Magazine Steel Finds Plants Offsetting Lag in Mill Orders STEEL-OUTPUT LAG IS SEASONAL TREND | True | Special to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/law-change-seen-in-tobacco-vote-growers-rejection-of-crop-control.html | LAW CHANGE SEEN IN TOBACCO VOTE; Growers' Rejection of Crop Control Brings Predictions of Farm Act Revision Borah Sees End of a Theory LAW CHANGE SEEN IN TOBACCO VOTE New Legislation Conceded Low Total of Negative Votes | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/crescent-six-on-top-74-five-secondperiod-goals-beat-new-york.html | CRESCENT SIX ON TOP, 7-4; Five Second-Period Goals Beat New York Sporting Club Amateur Hockey | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mckesson-plant-to-continue.html | McKesson Plant to Continue | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/stars-amuse-prisoners-1800-sing-sing-inmates-see-vaudeville-show.html | STARS AMUSE PRISONERS; 1,800 Sing Sing Inmates See Vaudeville Show | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/aid-practical-nurse-plan-ywca-schools-here-are-first-to-gain.html | AID PRACTICAL NURSE PLAN; Y.W.C.A. Schools Here Are First to Gain Tentative Approval | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/steel-man-daughter-issing-on-boat-trip-motor-craft-found-damaged-on.html | STEEL MAN, DAUGHTER ISSING ON BOAT TRIP; Motor Craft Found Damaged on an Island Off Miami | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/madeline-ritt-a-bride.html | Madeline Ritt a Bride | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rule-not-communist-cardenas-reiterates-tells-senators.html | RULE NOT COMMUNIST, CARDENAS REITERATES; Tells Senators Administration Accords With Platform | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/british-loan-rates-firm-yearend-monetary-pressure-is-awaited-in.html | BRITISH LOAN RATES FIRM; Year-End Monetary Pressure Is Awaited in London | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/takes-joyride-in-plane-youth-rents-craft-leaves-it-at-another-field.html | TAKES JOYRIDE IN PLANE; Youth Rents Craft, Leaves It at Another Field | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/baltimore-takes-cup-game.html | Baltimore Takes Cup Game | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/inca-restoration-asked-by-selfstyled-emperor.html | Inca Restoration Asked By Self-Styled Emperor | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/text-of-landon-address-controlled-commerce-different-penetration.html | Text of Landon Address!; Controlled Commerce Different Penetration Effective Spirit Alone Counts" Policy Has Not Changed United States Not Afraid | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/guild-to-offer-wilders-farce-the-merchant-of-yonkers-is-considered.html | GUILD TO OFFER WILDER'S FARCE; The 'Merchant of Yonkers' Is Considered No. 2 Project With 'Jeremiah'-No. 3 WILDE REVIVAL ON DEC. 31 Plans Now Call for Opening in Milwaukee--'What a Life' Moves to Mansfield Jan. 2 Baron Has Italian Play Other Theatre Items | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rekindling-of-liberalism-urgedi.html | Rekindling of Liberalism Urgedi | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/made-antisaloon-head-bishop-cushman-is-elected-as-league-again.html | MADE ANTI-SALOON HEAD; Bishop Cushman Is Elected as League Again Assails Liquor | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/union-protests-to-gorman.html | Union Protests to. Gorman | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/yawns-every-two-minutes.html | Yawns Every Two Minutes | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/katharine-i-nicolson-member-of-the-adelphi-academy-teaching-staff.html | KATHARINE I. NICOLSON; Member of the Adelphi Academy Teaching Staff for 19 Years | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/soccer-results.html | Soccer Results | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/dies-after-2-accidents-soldier-struck-by-truck-on-bayonne-bridge.html | DIES AFTER 2 ACCIDENTS; Soldier Struck by Truck on Bayonne Bridge | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/coast-bank-plans-to-increase-capital-anglo-california-seeks-to-sell.html | COAST BANK PLANS TO INCREASE CAPITAL; Anglo California Seeks to Sell $8,000,000 in Stock to RFC | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/unit-in-rfc-offers-50000000-notes-federal-national-mortgage.html | UNIT IN RFC OFFERS $50,000,000 NOTES; Federal National Mortgage Association to Sell Paper at Par and Interest RATE SET AT 1 5/8 PER CENT Financing Is to Provide Funds to Take Up Federal Housing Obligations | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/blumgartenfeinberg.html | Blumgarten-Feinberg | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/chkaloffs-ashes-sealed-in-kremlin-soviet-pays-high-honors-to.html | CHKALOFF'S ASHES SEALED IN KREMLIN; Soviet Pays High Honors to Transpolar Flier in Great Funeral in Red Square STALIN IS A PALLBEARER 350,000 Brave Wind and Cold of 20 Below to Stand in Line Waiting to Pass Bier | True | By Harold Dennywireless To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/chinese-evangelist-is-speaker.html | Chinese Evangelist Is Speaker | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mcspaden-takes-miami-open-golf-tourney-with-275-stroke-ahead-of.html | McSpaden Takes Miami Open Golf Tourney With 275, Stroke Ahead of Picard; $2,500 FIRST PRIZE GOES TO M'SPADEN Bay State Pro Shoots 33 on Last Nine to Total 275 for Florida Tourney PICARD, WITH 68, HAS 276 Revolta Third at 279, Stroke Ahead of Shute and Hogan--Byrd, Harbert Card 66s Walsh Finishes Strong Amateur's Feat a Surprise THE SCORES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/third-battalion-five-wins.html | Third Battalion Five Wins | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/no-job-insurance-for-wpa-workers-though-they-may-be-idle-for-part.html | NO JOB INSURANCE FOR WPA WORKERS; Though They May Be Idle for Part of Month, They Are Not 'Unemployed,' State Rules Interpretive Rulings Issued Other Points Cleared Up | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/water-plan-is-opposed-other-counties-to-protest-westchester.html | WATER PLAN IS OPPOSED; Other Counties to Protest Westchester Commission Project | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/sir-leslie-probyn-governor-of-jamaica-191824-and-of-barbados-191018.html | SIR LESLIE PROBYN; Governor of Jamaica, 1918-24, and of Barbados, 1910-18, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/2-authors-named-to-academy-ranks-ellen-glasgow-and-thornton-wilder.html | 2 AUTHORS NAMED TO ACADEMY RANKS; Ellen Glasgow and Thornton Wilder Fill Only Vacancies to Bring Total to Fifty NEW ACADEMY MEMBERS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/six-metropolitan-college-fives-continue-along-undefeated-path-st.html | Six Metropolitan College Fives Continue Along Undefeated Path; St. John's Fulfilling Early-Season Promise--Fordham, Manhattan, N. Y. U., L. U. and Columbia Also Are Unbeaten Sophomore Sparks Redmen Michigan Appears Strong Beaver Set Shots Click | True | By Francis J. O'Riley | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/the-financial-week-stock-market-rises-industrial-indices-mixed-but.html | THE FINANCIAL WEEK; Stock Market Rises, Industrial Indices Mixed, But With Numerous Advances Movements of the Week In New York Markets Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | By Alexander D. Noyes | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/supply-contract-of-27404522-let-eleven-federal-agencies-place.html | SUPPLY CONTRACT OF $27,404,522 LET; Eleven Federal Agencies Place Ninety-one Orders, Labor Department Announces $856,472 TO THIS STATE New Jersey Gets $23,427,108 While $126,545 Goes to Connecticut NAVY AWARDS CONTRACTS Orders Miscellaneous Supplies Totaling $227,000 | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/german-retail-trade-up.html | German Retail Trade Up | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/speculative-longs-sell-corn-futures-brokers-liquidate-lines.html | SPECULATIVE LONGS SELL CORN FUTURES; Brokers Liquidate Lines Recently Assumed on ExportDemand Expectations ARGENTINE CROP WATCHED Chicago Trade Sentiment, However, Is Not BearishPrices Are Off in Week | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/3alarm-fire-draws-throng-to-navy-yard-marines-with-rifles-keep.html | 3-Alarm Fire Draws Throng to Navy Yard; Marines With Rifles Keep Sightseers Away | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/toy-airplane-with-engine-crashes-on-liner-at-sea.html | Toy Airplane With Engine Crashes on Liner at Sea | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/miss-heinzelmann-plans-her-wedding-she-will-be-married-to-james-l.html | MISS HEINZELMANN PLANS HER WEDDING; She Will Be Married to James L. Phillips in Bronxville Jan. 7 | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/fishbach-scores-easily-conquers-seldon-by-60-60-in-metropolitan.html | FISHBACH SCORES EASILY; Conquers Seldon by 6-0, 6-0, in Metropolitan Junior Tennis | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/reichs-public-debt-lifted-by-maturities-first-delivery-bond-date.html | REICH'S PUBLIC DEBT LIFTED BY MATURITIES; First 'Delivery Bond' Date Put Total Sharply Up | True | Wirless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/government-maturities-3563599850-in-year.html | Government Maturities $3,563,599,850 in Year | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/drab-conception-of-religion-scored-father-higgins-says-hell-fire.html | DRAB CONCEPTION OF RELIGION SCORED; Father Higgins Says Hell Fire and Damnation Have No Part in Its Interpretation JOY AND PEACE KEYNOTE Friary Guardian Urges All to Strive for a Union of the Soul With God Liberalism Is Compared With the Use of Cosmetics | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/st-james-guild-show-to-be-january-event-style-parade-and-tea-will.html | ST. JAMES GUILD SHOW TO BE JANUARY EVENT; Style Parade and Tea Will Aid Parish House Fund | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/brunets-in-debut-here-former-world-champions-skate-three-numbers-at.html | BRUNETS IN DEBUT HERE; Former World Champions Skate Three Numbers at Iceland | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/sports-today-basketball-boxing-hockey-jai-alai-able-tennis-tennis.html | Sports Today; BASKETBALL BOXING HOCKEY JAI ALAI ABLE TENNIS TENNIS WRESTLING | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/hunter-lott-scores-over-glidden-in-ardsley-squash-racquets-final.html | Hunter Lott Scores Over Glidden In Ardsley Squash Racquets Final; Philadelphian Repeats Last Year's Victory, Beating U. S. Champion, 15-14, 15-11, 10-15, 15-10, in Hard Match Score Reaches 8-2 Lott Serves Well | True | By Maureen Orcuttspecial To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/legislature-to-be-asked-to-sift-liquor-control.html | Legislature to Be Asked to Sift Liquor Control | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/pennsylvania-girl-reported-kidnapped-8state-alarm-sent-out-after.html | PENNSYLVANIA GIRL REPORTED KIDNAPPED; 8-State Alarm Sent Out After She Answers Call About Job | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/fewer-furs-at-london-auction.html | Fewer Furs at London Auction | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/wall-street-aids-bourse-better-feeling-here-improves-disposition-in.html | WALL STREET AIDS BOURSE; Better Feeling Here Improves Disposition in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/board-acts-today-to-speed-razing-of-the-elevated-it-may-accept-cash.html | BOARD ACTS TODAY TO SPEED RAZING OF THE ELEVATED; It May Accept Cash and Bond of Weissbaum if Offered Despite His Default OR ISAACS MAY GET JOB Borough President Ready to Let Contracts--Court Action Also Expected Today Payment "Arrangement" Questioned $5,000 Deposit Paid BOARD ACTS TODAY ON ELEVATED SALE Vacating of Stay Asked Current Tax Claim $700,000 | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/act-to-join-hudson-race-princeton-oarsmen-petition-for-entry-at.html | ACT TO JOIN HUDSON RACE; Princeton Oarsmen Petition for Entry at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/flagstad-marks-operatic-jubilee-the-bohemians-honor-famous.html | FLAGSTAD MARKS OPERATIC JUBILEE; The Bohemians Honor Famous Wagnerian Singer on 25th Anniversary of Debut 600 AT WALDORF DINNER Hutcheson and Johnson Accord Warm Tributes--Guest Sings Three 'I Love You' Songs | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/associated-press-occupies-new-home-moves-to-rockfeller-center.html | Associated Press Occupies New Home; Moves to Rockfeller Center Without Hitch; THE NEW HEDQUARTERS OF THE ASSOCIATED PRESS IN ROCKEFELLER CENTER | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/child-to-j-g-livingstons-jr.html | Child to J. G. Livingstons Jr. | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/troth-announced-of-marion-dunlap-newburgh-n-y-girl-alumna-of.html | TROTH ANNOUNCED OF MARION DUNLAP; Newburgh, N. Y., Girl, Alumna of Stephens College, Affianced to Dr. E. R. Hardy Jr. | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/latin-delegations-back-miss-stevens-will-oppose-american-project-to.html | LATIN DELEGATIONS BACK MISS STEVENS; Will Oppose American Project to Discontinue Present Women's Commission PARTY POLITICS CHARGED Friends Resent What Is Held to Be Move Aimed at Position That Chairman Occupies | True | Special Cable to TE New YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rosenhalpern.html | Rosen-Halpern | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/investor-buys-corner-at-8th-ave-and-50th-st.html | Investor Buys Corner At 8th Ave. and 50th St. | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/susan-vivian-guile-is-betrothed-here-daughter-of-dr-and-mrs-h-v.html | SUSAN VIVIAN GUILE IS BETROTHED HERE; Daughter of Dr. and Mrs. H. V. Guile Is Affianced to Dr. Archer C. Springsted | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/to-head-st-pauls-school-rev-norman-nash-of-cambridge-mass-appoined.html | TO HEAD ST. PAUL'S SCHOOL; Rev. Norman Nash of Cambridge, Mass., Appointed Rector | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/song-against-the-moon.html | SONG AGAINST THE MOON | True | GERARD PREVIN MEYER. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/troth-is-announced-of-barbara-putnam-massachusetts-girl-will-be-wed.html | TROTH IS ANNOUNCED OF BARBARA PUTNAM; Massachusetts Girl Will Be Wed to John Graham | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/boris-kostelanetz-marries-ethel-cory-bridegroom-is-on-united-states.html | BORIS KOSTELANETZ MARRIES ETHEL CORY; Bridegroom Is on United States Attorney's Staff Here | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/new-britis-dominion-in-west-indies-sougt-royal-commission-is.html | NEW BRITIS DOMINION IN WEST INDIES SOUGT; Royal Commission Is Expected to Urge New Status | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/situation-bearish-in-world-wheat-exporting-countries-have-more-than.html | SITUATION BEARISH IN WORLD WHEAT; Exporting Countries Have More Than a Year's Supply for Importing Nations World Supplies Exceed Needs SITUATION BEARISH IN WORLD WHEAT Drought Looms as Factor Prices Within 2-Cent Range MINOR GRAINS WEAK Oats React After Rise Early in Week-Rye Trading Restricted GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/liquidation-started-by-chesapeake-corp-company-turns-1079432-c-o.html | LIQUIDATION STARTED BY CHESAPEAKE CORP.; Company Turns 1,079,432 C. & O. Shares Over to Stockholders | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/engagements.html | Engagements | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/james-h-van-arsdale.html | JAMES H. VAN ARSDALE | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/r-p-i-eleven-elects-shako.html | R. P. I. Eleven Elects Shako | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/danger-of-conflict-discounted-by-reich-no-economic-influence-felt.html | DANGER OF CONFLICT DISCOUNTED BY REICH; No Economic Influence Felt From Franco-Italian Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/the-screen-with-the-foreign-legion.html | THE SCREEN; With the Foreign Legion | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/satire-by-yale-players.html | Satire by Yale Players | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/program-in-westchester-1000-attend-traditional-carol-concert-in.html | PROGRAM IN WESTCHESTER; 1,000 Attend Traditional Carol Concert in White Plains | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/russians-in-paris-bow-to-new-czar-taxi-shortage-results-when.html | RUSSIANS IN PARIS BOW TO NEW 'CZAR'; Taxi Shortage Results When Drivers, Former. Aristocrats, Pay Homage to Vladimir COURT' IS IN RENTED HALL Grand Duke Will Go to Berlin Today to Spend the Holidays With His Sisters | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/dr-william-riyes-retired-physician-trustee-of-the-washington.html | DR. WILLIAM RIYES, RETIRED PHYSICIAN; Trustee of the Washington Cathedral Dies in CapitalGrandson of U. S. Senator HARVARD GRADUATE OF '71 Practiced Here and in Newport 15 Years--Married Sister of Bishop Rhinelander | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mnary-hits-3dterm-ban-opposed-to-idea-itself-he-assails-move-for.html | M'NARY HITS 3D-TERM BAN; Opposed to Idea Itself, He Assails Move for Senate Action | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/screen-news-here-and-in-hollywood-c-r-rogers-to-make-a-picture-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; C. R. Rogers to Make a Picture on Life of Jane AddamsWork Begins in Spring 15 NEW FILMS THIS WEEK ' A Christmas Carol,' 'Sweethearts,' 'Dawn Patrol,' 'Artists and Models Abroad' Listed Gone With the Wind Tests Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/earthquakes-in-anatolia-900-residents-of-kirshehir-area-known-to-be.html | EARTHQUAKES IN ANATOLIA; 900 Residents of Kirshehir Area Known to Be Homeless | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/fire-records.html | FIRE RECORDS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/50-candles-for-moses-long-island-park-commission-gives-birthday.html | 50 CANDLES FOR MOSES; Long Island Park Commission Gives Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/reports-on-security-program.html | Reports on Security Program | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/charles-w-swift.html | CHARLES W. SWIFT | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/amherst-rector-gets-new-post.html | Amherst Rector Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/editor-would-bar-german-students-gerhart-seger-of-neue-volkszeitung.html | EDITOR WOULD BAR GERMAN STUDENTS; Gerhart Seger of Neue Volkszeitung Here Also Asks Ban on Exchange Professors HOLDS THEM NAZI AGENTS He Tells Washington Forum of Campus 'Watch' on Educator-Dies Also Talks Seger a German War Pilot Urges Suppression of Nazis | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/buys-house-in-westbury-l-i.html | Buys House in Westbury, L. I. | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/edward-w-cahill-federal-immigration-official-in-san-francisco-dies.html | EDWARD W. CAHILL; Federal Immigration Official in San Francisco Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/swift-co-lose-3493978-in-year-inventory-reserves-in-193334-and-35.html | SWIFT & CO. LOSE $3,493,978 IN YEAR; Inventory Reserves in 1933,'34 and '35 Permitted Concern to Pay Dividends of $1.20 Sales Totaled $793,816,615 SWIFT & CO. LOSE $3,493,978 IN YEAR Hopes for Change in Tax Law | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/parties-may-shift-but-monroe-policy-stays-says-landon-in-broadcast.html | PARTIES MAY SHIFT, BUT MONROE POLICY STAYS, SAYS LANDON; In Broadcast at Lima He Warns That Totalitarian Powers Must Not Expect Change ASSAILS PROPAGANDA WAR Would Be 'Blunder to Mistake Differences for Disunity,' He Tells Aggressors United Against Aggression Occasion for Conflict POLICY TO STAND, LANDON DECLARES Praise Given by Capper No Subterfuge, Says Pittman | True | By Harold B. Hintonspecial Cable To the New York Time8. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/world-price-index-off-general-motorscornell-figure-down-01-point.html | WORLD PRICE INDEX OFF; General Motors-Cornell Figure Down 0.1 Point for Week | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/judge-c-b-faris-74-is-dead-in-st-louis-united-states-jurist-in-that.html | JUDGE C. B. FARIS, 74, IS DEAD IN ST. LOUIS; United States Jurist in That District, 1919-35, Also Had Served on Missouri Bench OPINIONS WIDELY QUOTED Made First Ruling on New Deal Monetary Policy and He Was Upheld by High Court Upheld by Supreme Court Followed His Cases Closely | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/feast-of-lights-observed-by-jews-judge-lehman-is-speaker-at.html | FEAST OF LIGHTS OBSERVED BY JEWS; Judge Lehman Is Speaker at Education Association Dinner Marking Ancient Victory DEPLORES TERROR IN REICH But Predicts That Nazism and Fascism Will Fall Like All Scourges of Humanity Mrs. Hamburger Speaks | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/bourse-sentiment-improves-in-paris-domestic-factors-give-more.html | BOURSE SENTIMENT IMPROVES IN PARIS; Domestic Factors Give More Impetus Upward Than Foreign Trends Rentes Also Higher in Week Foreign Trend Eyed | True | By Fernand Maroniwireless To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/galento-is-rated-second-to-louis-placed-ahead-of-nova-as-top.html | GALENTO IS RATED SECOND TO LOUIS; Placed Ahead of Nova as Top Contender by N. B. A.-Class Title to Krieger Approved Pastor Not Rated Second Match Suggested | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/hispanos-triumph-10-turn-back-danish-soccer-team-in-challenge-cup.html | HISPANOS TRIUMPH, 1-0; Turn Back Danish Soccer Team in Challenge Cup Game | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/latvia-honors-prof-manning.html | Latvia Honors Prof. Manning | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/rebel-offensive-is-still-held-up-loyalists-report-it-is-overdue-10.html | REBEL OFFENSIVE IS STILL HELD UP; Loyalists Report It Is Overdue 10 Days and the Weather Is Worse-Preparations Go On TREMP SECTOR IS POUNDED Insurgents Attack With Planes and Artillery--More U. S. Volunteers Leave Spain Rebels Pound Tremp Sector Rebel Preparations Continue More Americans Leave Spain Rebels Would Aid British Policy | True | By Herbert L. Matthewswireless To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/births.html | Births | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/security-program-proposed-to-cover-added-14800000-advisory-council.html | SECURITY PROGRAM PROPOSED TO COVER ADDED 14,800,000; Advisory Council Offers Plans to Extend Act and Bring Benefits Forward to 1940 TO INSURE 'FAMILY UNIT' Aid to Annuitant's Wife Asked in Projects for Amendments--Direct Financing Favored Would Broaden Field of Act Allowance for Aged Wife SECURITY PROGRAM OF CHANGES URGED Employer Groups' Reservations Vandenberg Acclaims Report Proposals Praised by Epstein | True | By Louis Starkspecial To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/urges-nazi-ship-boycott-costa-rica-paper-says-merchant-marine-is.html | URGES NAZI SHIP BOYCOTT; Costa Rica Paper Says Merchant Marine Is Navy Auxiliary | True | Special Cable to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/mrs-george-d-egbert-wife-of-congregational-church-pastor-in.html | MRS. GEORGE D. EGBERT; Wife of Congregational Church Pastor in Flushing Dies | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/brimsek-of-bruins-blanks-red-wings-gains-fifth-shutout-in-six-games.html | BRIMSEK OF BRUINS BLANKS RED WINGS; Gains Fifth Shutout in Six Games, 2-0--Clapper and Schmidt Score Goals | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/dorothy-glekel-married.html | Dorothy Glekel Married | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/cuban-group-marks-thanksgiving-day-goodwill-body-holds-service-at.html | CUBAN GROUP MARKS 'THANKSGIVING DAY'; Good-Will Body Holds Service at Our Lady of Esperanza | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/streamlined-trains-revenue.html | Streamlined Train's Revenue | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/new-loans-placed-on-many-properties-brokers-arrange-financing-over.html | NEW LOANS PLACED ON MANY PROPERTIES; Brokers Arrange Financing Over a Wide Area | True | | C1B 402042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/greenwich-house-benefit-tea-dance-here-next-week-will-raise-funds.html | GREENWICH HOUSE BENEFIT; Tea Dance Here Next Week Will Raise Funds for Settlement | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/building-jobs-fell-35-last-month-usual-for-season-in-state-says.html | BUILDING JOBS FELL 3.5% LAST MONTH; Usual for Season in State, Says Labor Department Report | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/fawns-are-slain-by-jersey-hunters-does-also-killed-illegally-as.html | FAWNS ARE SLAIN BY JERSEY HUNTERS; Does Also Killed Illegally as Season Gets Under Way | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/eleanor-haggerty-engaged-to-marry-she-will-be-wed-in-april-to-john.html | ELEANOR HAGGERTY ENGAGED TO MARRY; She Will Be Wed in April to John McGowan Sheils | True | Special to THE NEW YoRK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/u-s-trade-in-uruguay-declines-she-buys-only-where-she-sells.html | U. S. Trade in Uruguay Declines; She Buys Only Where She Sells; Officials Urge Us to Remedy the Situation by Stabilizing Our Trade - Policy of Bilateral Pacts Followed by Government Americans Urged to Buy No Resentment Shown European Nations Gain Trade Europeans Act Differently | True | By T. R. Ybarraby Air Mail To the New York Times. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/goering-may-go-to-rome-for-britishitalian-talk.html | Goering May Go to Rome For British-Italian Talk | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/living-costs-drop-a-bit-twotenths-of-1-less-last-month-than-in.html | LIVING COSTS DROP A BIT; Two-tenths of 1% Less Last Month Than in October | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/girl-triplets-born-in-detroit.html | Girl Triplets Born in Detroit | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/japanese-air-base-burns.html | Japanese Air Base Burns | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402042 |
| 1938-12-19 | 1938-12-19 | https://www.nytimes.com/1938/12/19/archives/bank-shareholders-in-rebel-spain-meet-board-accuses-loyalists-of.html | BANK SHAREHOLDERS IN REBEL SPAIN MEET; Board Accuses Loyalists of Spending Money Not Theirs | True | Wireless to THE NEW YORK TIMES. | C1B 402042 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/4-trees-lighted-in-public-squares-stage-stars-in-ceremony-of.html | 4 TREES LIGHTED IN PUBLIC SQUARES; Stage Stars in Ceremony of Theatre Committee for the Benefit of Refugees CHILDREN RECEIVE GIFTS Parties Held for the Needy by Various Groups-Aide of the Mayor Plays Santa Claus Plea Made for Refugees Children Get Gifts WPA Group Opens Tour Celebration at Barnard 150 Children Entertained FAIR TREE TO SHINE TONIGHT Carol Singing to Mark Formal Lighting Ceremony PLAY ON CATHEDRAL STEPS WPA Christmas Drama to Be Seen at St. John's Wednesday Ship Uses Yule Trees for Fuel | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/principal-assets-and-liabilities-of-member-banks-condition-of.html | Principal Assets and Liabilities of Member Banks; Condition of Reserve Member Banks in 101 Cities Dec. 14 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/road-will-pay-interest-jersey-central-announces-jan-1-bondholders.html | ROAD WILL PAY INTEREST; Jersey Central Announces Jan. 1 Bondholders Will Get $851,782 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/sports-of-the-times-substituting-for-john-kieran-painting-the-lily.html | Sports of the Times; (Substituting for John Kieran) Painting the Lily Again Trying to Catch a Train The Vanishing Americans | True | By Arthur J. Daley | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/beer-tax-a-million-a-day-total-levy-since-repeal-tops-bill-for.html | BEER TAX A MILLION A DAY; Total Levy Since Repeal Tops Bill for Previous 25 Years | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/grynszpan-reco-unts-act-slayer-of-german-diplomat-says-he-sought-to.html | GRYNSZPAN RECO UNTS ACT; Slayer of German Diplomat Says He Sought to Wound Him | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/births.html | Births | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/williams-victor-4331-turns-back-bates-five-led-by-buddington-with.html | WILLIAMS VICTOR, 43-31; Turns Back Bates Five, Led by Buddington With 10 Points | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/horse-covers-25-feet-in-jump.html | Horse Covers 25 Feet in Jump | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/in-summer-school-post.html | IN SUMMER SCHOOL POST | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/3-students-testify-to-seeing-kindnapping-two-boys-and-girl-say-they.html | 3 STUDENTS TESTIFY TO SEEING KINDNAPPING; Two Boys and Girl Say They Saw Men Stop Fried Car | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/john-marshall-scores-beats-philadelphia-science-five-for-third.html | JOHN MARSHALL SCORES; Beats Philadelphia- Science Five for Third in.Row, 50-27 | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-r-h-coats.html | MRS. R. H. COATS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/jacobs-ranks-nova-baer-and-lewis-as-most-popular-world-title.html | Jacobs Ranks Nova, Baer and Lewis as Most Popular World Title Aspirants; PROMOTER GRADES 25 HEAVYWEIGHTS Jacobs Lists Candidates for Bout With Louis on Their 'Box-Office' Appeal THREE GROUPED AT TOP Nova, Baer and Lewis Rated Highly, With Braddock and Farr Next in Line Three Grouped at Top To Box at St. Nicholas | True | By James P. Dawson | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/rebels-find-consul-in-grave-spy-plot-part-british-official-played.html | REBELS FIND CONSUL IN 'GRAVE SPY PLOT'; Part British Official Played Is Admittedly Unwitting | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/brooklyn-board-to-hear-grace.html | Brooklyn Board to Hear Grace | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/consumers-critical-of-business.html | Consumers Critical of Business | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/abbots-hour-59to1-shot-beats-beaver-county-at-fair-grounds-happy.html | Abbots Hour, 59-to-1 Shot, Beats Beaver County at Fair Grounds; Happy Helen Finishes Third Over Mile-andSeventy-Yard Route– Conley First With Bright Land and Polly Hastings | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/federal-court-orders-union-to-show-books-hosierymakers-contend.html | FEDERAL COURT ORDERS UNION TO SHOW BOOKS; HosieryMakers Contend Decision Means Union Incorporation | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/nazis-lay-ground-for-refugee-plan-schacht-proposals-in-london.html | NAZIS LAY GROUND FOR REFUGEE PLAN; Schacht Proposals in London Forestalled Committee-Compromise Expected EXPERTS TO MEET TODAY Idea of Taxing World Jewry to Finance German Exports Is Widely Denounced Warburg Plan Followed Extension of Palestine Plan Exports Had to Increase London Conference Called Quota Scheme Hinted Foreign Aid Expected Temporary Visas Granted | True | By Otto D. Tolischuswireless To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/trailer-prospects-bright.html | Trailer Prospects Bright | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/williamson-is-elected-heads-winged-foot-golf-clubinvitation-event.html | WILLIAMSON IS ELECTED; Heads Winged Foot Golf ClubInvitation Event Aug. 3-6 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/found-guilty-of-600-theft.html | Found Guilty of $600 Theft | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT SOUTHERN PINES BERMUDA | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/abner-b-brown-former-dry-leader-had-been-state-sunday-school-head.html | ABNER B. BROWN; Former Dry Leader Had Been State Sunday School Head | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bitter-debate-due-in-council-today-last-meeting-of-year-called-to.html | BITTER DEBATE DUE IN COUNCIL TODAY; Last Meeting of Year Called to Act on Capital Outlay Budget for 1939 REORGANIZATION BILLS UP Filibuster Is Expected on Five Measures That Would Oust Democrats | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/charles-cromwell-circus-star-had-walked-across-niagara-falls-on-a.html | CHARLES CROMWELL; Circus Star Had Walked Across Niagara Falls on a Rope | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/loss-of-2953895-by-gudahy-packing-drought-conditions-surrounding.html | LOSS OF $2,953,895 BY GUDAHY PACKING; Drought Conditions Surrounding Processing Plants Blamed as Main Reason for Drop 1939 UPTURN PREDICTED President of Concern Points Out That Satisfactory Profits Were Made Later in Year Receives Commodity Privileges OTHER CORPORATE REPORTS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/the-play-chronicling-a-second-visit-to-philip-barrys-vaudeville.html | THE PLAY; Chronicling a Second Visit to Philip Barry's Vaudeville Allegory, 'Here Come the Clowns' | True | By Brooks Atkinson | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/excerpts-from-chamberlain-speech-in-commons-interests-suffer-in.html | Excerpts From Chamberlain Speech in Commons; Interests Suffer in China Relations With Germany Agreement "Takes Two" Ready to Work for Peace No Difficulty With Us | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/miss-julia-a-peckham-retired-teacher-had-served-for-35-years-in.html | MISS JULIA A. PECKHAM; Retired Teacher Had Served for 35 Years in Boonton Schools | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/inaugaural-handicap-easily-captured-by-martins-galapas-at-tropical.html | Inaugural Handicap Easily Captured by Martin's Galapas at Tropical Park; 1O,000 SEE GALAPAS CONQUER BOB'S BOYS Paying $8.90, He Wins by 2 Lengths as Florida Racing Starts at Coral Gables WISE PRINCE RUNS THIRD Favorite's Late Bid FailsMeade Returns to Action$205,442 Bet at Track Last Year's Figures Exceeded Arcaro Rides 'a Winner Wrenace Scores at 10-1 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-finley-j-shepard-ill-the-former-miss-helen-gould-has-suffered.html | MRS. FINLEY J. SHEPARD ILL; The Former Miss Helen Gould Has Suffered Two Strokes | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/no-action-on-dividend.html | No Action on Dividend. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/book-notes.html | BOOK NOTES | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/ohioan-lives-0-years-on-milk.html | Ohioan Lives 0 Years on Milk | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/demands-increase-on-musicians-fund-300-persons-added-to-rolls-of.html | DEMANDS INCREASE ON MUSICIANS FUND; 300 Persons Added to Rolls of Needy During Fall | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/stephen-gambrill-a-congressman-65-democratic-lawmaker-from-maryland.html | STEPHEN GAMBRILL, A CONGRESSMAN, 65; Democratic Lawmaker From Maryland Dies of a' Heart Attack in Doctor's Office HOUSE MEMBER SINCE 1924 Known as 'Power Behind the Scenes,' He Was Influential in Affairs of the Navy Refused to Stay at Home Power Behind the Scenes" Services on Thursday | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/1500-steel-workers-take-cut.html | 1,500 Steel Workers Take Cut | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/private-charity-executive-praises-the-funds-work.html | Private Charity Executive Praises the Fund's Work | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dr-b-f-baer-jr-59-an-eye-specialist-attending-surgeon-at-wills.html | DR. B. F. BAER JR., 59, AN EYE SPECIALIST; Attending Surgeon at Wills Hospital Since 1924 Dies in Philadelphia SERVED AS CONSULTANT Also an Associate Professor in Pennsylvania University School of Medicine | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/500-cafes-aid-charity-5-of-tomorrows-receipts-to-go-to-jewish-fund.html | 500 CAFES AID CHARITY; 5% of Tomorrow's Receipts to Go to Jewish Fund | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/r-h-de-montmorenow-british-golfer-was-defeated-by-bobby-jones-in.html | R. H. DE MONTMORENOW; British Golfer Was Defeated by Bobby Jones in 1921 | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/instiue-of-law-is-revived-at-lima-25-international-jurists-at.html | INSTITUE OF LAW IS REVIVED AT LIMA; 25 International Jurists at Parley Vote to Resume Activities After Five Years SUCCESSOR IS CRITICIZED Body of Government Experts Held to Decide Issues on Political Expediency | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/a-f-l-wins-textile-test-atlantic-mill-workers-in-rhode-island.html | A. F. L. WINS TEXTILE TEST; Atlantic Mill Workers in Rhode Island Reject C. I. O. Union | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/business-world-nearby-stores-reorder-gifts-price-war-lifts-liquor.html | Business World; Near-By Stores Reorder Gifts Price War Lifts Liquor Volume Chemicals Sell as Gifts To Cut Clothing Prices Grocery Showing Favorable Silver Foxes Off 5 to 15% Fall Underwear Lines Due Style Settlements Gain 11.8% Gray Goods Sales Smaller | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/isthmian-drops-plea-withdraws-request-for-subsidy-for-roundtheworld.html | ISTHMIAN DROPS PLEA; Withdraws Request for Subsidy for 'Round-the-World Service | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/supper-dance-by-yale-actors.html | Supper Dance by Yale Actors | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/jersey-banker-found-dead.html | Jersey Banker Found Dead | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/westchester-cuts-budgets-5000000-supervisors-group-reports-a-total.html | WESTCHESTER CUTS BUDGETS $5,000,000; Supervisors' Group Reports a Total of $15,868,033 in Place of $20,652,575 Requested UP FOR ADOPTION DEC. 29 New Parkways and Genera Construction Fund $395,000 Instead of $3,918,474 Three Sets of Budgets Submitted Bond Debt Charges Rise Home Relief Reduced | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/christmas-day-mail-needs-special-delivery-stamps.html | Christmas Day Mail Needs Special Delivery Stamps | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/manchini-beats-escobar-vanquishes-world-champion-in-10round.html | MANCHINI BEATS ESCOBAR; Vanquishes World Champion in 10-Round Non-Title Bout | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mary-louise-geiger-becomes-engaged-east-orange-girl-will-be-wed-to.html | MARY LOUISE GEIGER BECOMES ENGAGED; East Orange Girl Will Be Wed to Daniel A. Young Jr. | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/financial-control-up-management-group-to-discuss-plans-for-better.html | FINANCIAL CONTROL UP; Management Group to Discuss Plans for Better Methods | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wheat-prices-rise-on-weather-news-cold-wave-in-europe-and-heat-in.html | WHEAT PRICES RISE ON WEATHER NEWS; Cold Wave in Europe and Heat in Argentina Influence Chicago Sentiment CLOSE IS 5/8C TO 3/4C UP Commission Houses and Professionals Active-Corn, Oats, Rye and Soy Beans Also Gain Zero Readings in Europe Domestic Corn Supply Up WHEAT PRICES RISE ON WEATHER NEWS | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/relief-is-refused-on-sudeten-goods-state-department-declares.html | RELIEF IS REFUSED ON SUDETEN GOODS; State Department Declares Against Altering Decree on German Labels TRADERS TURN TO COURTS They Plan Suits for Damages to Recover Money Lost by Sudden Order Importers Talk of Court Action Ruling Is Held 'Advisory' | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/1938-crop-yields-11-over-average-official-data-show-too-acreage-312.html | 1938 CROP YIELDS 11% OVER AVERAGE; Official Data Show, Too, Acreage 31/2% Under 1923-32Income Figures Next Month WHEAT CROP UP, CORN OFF The Former Is Estimated at 930,801,000 Bushels, Latter at 2,542,238,000 All Major Crops Covered Yields in Producing States REPORT ON COTTON GINNED 11,214,266 Bales to Dec. 1 This Year, Against 16,163,800 in 1937 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cooperative-community-of-41-dwellings-risin-on-30acre-tract-on.html | Cooperative Community of 41 Dwellings Risin on 30-Acre Tract on Connecticut | True | By Lee E. Cooper | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/tea-dance-to-assist-opportunity-shop-many-parties-will-be-given-at.html | TEA DANCE TO ASSIST OPPORTUNITY SHOP; Many Parties Will Be Given at the Event on Saturday | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/loans-to-brokers-rise-20000000-reporting-banks-of-reserve-system.html | LOANS TO BROKERS RISE $20,000,000; Reporting Banks of Reserve System Show Changes in Week Ended Dec. 14 TRADE ADVANCES ARE OFF Demand Deposits Adjusted Are $107,000,000 More Than the Week Before BANK DEBITS DROP 5 PER CENT IN WEEK Total Is $8,482,000,000 for the Period Ended Dec. 14 Begins 1939 Christmas Club Shawmut Trust Reports Loss | True | Special to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/two-contractors-plead-electrical-men-deny-guilt-in-rackets-case.html | TWO CONTRACTORS PLEAD; Electrical Men Deny Guilt in Rackets Case | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/controller-taxed-on-tva-accounting-two-congressmen-try-to-have-him.html | CONTROLLER TAXED ON TVA ACCOUNTING; Two Congressmen Try to Have Him Say $310,171 Was Year's 'Operating Loss' on Power NET EXPENSE,' HE INSISTS Kohler Tells the Investigating Committee That Agency Is Not Compelled to Show Profit | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mccray-to-coach-at-w-and-m.html | McCray to Coach at W. and M. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/kid-chocolate-retires-exworld-champion-is-through-with-ring.html | KID CHOCOLATE RETIRES; Ex-World Champion Is Through With Ring, Managers Say | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/in-the-nation-the-senate-and-the-thirdterm-issue-mr-mcnary-to-the.html | In The Nation; The Senate and the ThirdTerm Issue Mr. McNary to the Rescue Depends on Whose Ox Is Gored | True | By Arthur Krock | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/on-north-american-co-board.html | On North American Co. Board | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/italy-to-respect-americans-rights-welles-says-assurances-have-been.html | ITALY TO RESPECT AMERICANS' RIGHTS; Welles Says Assurances Have Been Received From Rome in Reply to U. S. Query REICH HAS NOT RESPONDED Speech of Landon at Lima Wins Praise as Expressing Attitude of the Public | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/gerchick-lost-to-kingsmen.html | Gerchick Lost to Kingsmen | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mgeehee-bows-in-upset-second-seeded-player-loses-to-goldstein-in.html | M'GEEHEE BOWS IN UPSET; Second Seeded Player Loses to Goldstein in Junior Tennis | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/not-owen-youngs-niece-temple-evangelist-is-daughter-of-allenhurst-n.html | NOT OWEN YOUNG'S NIECE; Temple Evangelist Is Daughter of Allenhurst, N. J., Pastor | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/new-stock-offering-beneficial-industrial-loan.html | NEW STOCK OFFERING; Beneficial Industrial Loan | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/explorer-returns-with-70-rare-drugs-says-one-from-ecuador-can.html | EXPLORER RETURNS WITH 70 RARE DRUGS; Says One From Ecuador 'Can Almost Grow Hair on Eggs' | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/roosevelt-meets-rail-relief-group-recommendation-for-greater.html | ROOSEVELT MEETS RAIL RELIEF GROUP; Recommendation for Greater Carrier Leeway in RateMaking Is Predicted DEFENSE COUNCIL CALLS White House Conference Is of 'General Nature'--Message on Medical Aid Planned Miss Josephine- Roche Calls Expect Bid for Rate Leeway | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/sir-sidney-peel-served-british-government-on-many-important.html | SIR SIDNEY PEEL; Served British Government on Many Important Missions | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/trojan-quintet-starts-east.html | Trojan Quintet Starts East | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/terrorists-seize-area-in-slovakia-hungarians-are-accused-of-holding.html | TERRORISTS SEIZE AREA IN SLOVAKIA; Hungarians Are Accused of Holding Slanec District After Armed Attack TROOPS SENT TO RETAKE IT Budapest Says Clash Was Local, but That Hungarian Guard Was Killed Sent to Recapture Area Hungary's Versin of Clash | True | Wireless to THE NEW YORK TIMES | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bonnet-again-bars-cession-to-italy-french-territory-means-also.html | BONNET AGAIN BARS CESSION TO ITALY; French Territory Means Also foreign a Tunisia, Corsica and Nice, Says Foreign Minister UNITY WITH BRITAIN NOTED Question of Representation in Burgos Dodged-Natives in Jibuti Show Loyalty Discusses German Pact Peace-Loving, Not Weak Blum Wins Victory Somali Natives Loyal | True | By P. J. Philipwireless To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/unit-sales-higher-for-photo-supplies-but-shift-to-amateur-needs.html | UNIT SALES HIGHER FOR PHOTO SUPPLIES; But Shift to Amateur Needs Cuts Dollar Volume in Chicago Stores HOLIDAY SHOWING POOR Dense Crowds Are Buying Less and Retail Totals Fall Short of Expectations. | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/peyserrosen.html | Peyser-Rosen | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/turkeys-support-sought-rulgarian-premier-announces-coming-visit-to.html | TURKEY'S SUPPORT SOUGHT; Rulgarian Premier Announces Coming Visit to Angora | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/arita-says-us-aid-to-china-is-a-peril-the-japanese-foreign-minister.html | ARITA SAYS U.S. AID TO CHINA IS A PERIL; The Japanese Foreign Minister Hints of Reprisals Against Foreigners in Orient VIEWS APPLY TO BRITAIN He Affirms That the Gradual Abolition of Extraterritorial Rights Is Necessary Questioned on Britain Dislikes the Word "Bloc' For End of Extraterritoriality An Inopportune Act Reprisal Threat Is Seen | True | By Hugh Byaswireless To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/sister-mary-florence-taught-music-for-40-years-in-brooklyn.html | SISTER MARY FLORENCE; Taught Music for 40 Years in Brooklyn Parochial Schools | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cannot-borrow-from-his-own-fund-resident-of-germany-bad-risk-today.html | CANNOT BORROW FROM HIS OWN FUND; Resident of Germany Bad Risk Today, Court Rules | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/miss-harriss-party-put-off.html | Miss Harris's Party Put Off | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/roof-garden-fete-for-marion-oates-debutante-daughter-of-mrs-philip.html | ROOF GARDEN FETE FOR MARION OATES; Debutante Daughter of. Mrs. Philip G. Gossler Honored 'at a Supper Dance ROOM LIGHTED BY CANDLES Guests, Seated at FlowerBanked Tables, Include Many of the Younger Set Here Debutante Studied Abroad Many Others Present | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/may-end-apple-duty.html | May End Apple Duty | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/exgoywtmcray-of-indiana-is-dead-state-executive-192024-who-rose-to.html | EX-GOY.W.T.M'CRAY OF INDIANA IS DEAD; State Executive, 1920-24, Who Rose to Wealth as a Grain Dealer, Farmer, Was 73 SERVED 3 YEARS IN PRISON Convicted on a Federal Mail Charge, He Was Paroled, Later Pardoned by Hoover Started as Bank Worker Paroled After Three Years | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/gold-movements-cease-neither-engagements-abroad-nor-arrivals.html | GOLD MOVEMENTS CEASE; Neither Engagements Abroad Nor Arrivals Reported | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/chamberlain-asks-nazis-for-a-sign-they-want-peace-defends-munich.html | CHAMBERLAIN ASKS NAZIS FOR A 'SIGN' THEY WANT PEACE; Defends Munich Accord, but Says It Takes Two to Make a Pact-Bars Cession to Italy WINS VOTE OF 340 TO 143 Unrest Revealed Among Junior Members of Ministry, Who Want Forced War Register Chamberlain Is Upheld Defends Munich Accord Cautious on Credit to China CHAMBERLAIN ASKS A NAZI PEACE SIGN Reflects Dissatisfaction Ministerial Unrest Revealed Italy Is Accused | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/jack-doyle-getting-out-actorboxer-ordered-to-leave-u-s-to-sail.html | JACK DOYLE GETTING OUT; Actor-Boxer, Ordered to Leave U. S., to Sail Without a Bride | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/acts-against-bund-chief-government-attacks-west-coast-leaders.html | ACTS AGAINST BUND CHIEF; Government Attacks West Coast Leader's Citizenship Papers | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bankers-to-hear-barton-representative-to-speak-jan-23-at-conference.html | BANKERS TO HEAR BARTON; Representative to Speak Jan. 23 at Conference of State Group | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/rfc-note-issue-books-closed.html | RFC Note Issue Books Closed | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/swift-statement-issued-stock-holdings-are-listed-for-annual-meeting.html | SWIFT STATEMENT ISSUED; Stock Holdings Are Listed for Annual Meeting Jan. 19 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/information-center.html | INFORMATION CENTER | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/court-defies-city-in-move-to-cut-pay-riegelmann-tells-herlands-he.html | COURT DEFIES CITY IN MOVE TO CUT PAY; Riegelmann Tells Herlands He Has No Jurisdiction for an Inquiry on Clerks' Work LATTER PLANS SHOWDOWN Publishes Exchange of Letters With Justice and Summons Sutherland for Questioning Question of Jurisdiction Justice Riegelmann's Reply INQUIRY ON IN QUEENS Rheinstein Says He Asked for Investigation by Herlands | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/l-i-trains-crash-throngs-delayed-thousands-of-commuters-are-held-up.html | L. I. TRAINS CRASH; THRONGS DELAYED; Thousands of Commuters Are Held Up More Than an Hour by Derailment of 2 Cars ACCIDENT IN EVENING RUSH Home-Going Crowds Forced to Go to Brooklyn or to Jamaica for Service Extra Trains Are Run Passengers Are Amused Man Failure" Blamed | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/pact-extended-two-years-limits-imports-of-japanese-cottons-to.html | Pact, Extended Two Years, Limits Imports Of Japanese Cottons to 200,000,000 Yards | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bank-pushes-sales-in-uptown-section-union-dime-savings-disposes-of.html | BANK PUSHES SALES IN UPTOWN SECTION; Union Dime Savings Disposes of Housing Properties in West Side and Harlem DEAL IN AMSTERDAM AVE. Buyer Plans Alterations for Apartment-30 West 96th St. in New Ownership | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/germanys-drive-for-trade.html | GERMANY'S DRIVE FOR TRADE | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/amen-grand-jury-gets-bonding-data-two-manhattan-policemen-and.html | AMEN GRAND JURY GETS BONDING DATA; Two Manhattan Policemen and Unidentified Woman' Heard--COurt Records Studied BEHAN CHARGES ASSAILED Healy Says His Client Had No Motive for Stealing Records but That Others Did | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/freed-in-inquiry-fracas-man-felled-by-herlands-aide-dismissed-in.html | FREED IN INQUIRY FRACAS; Man Felled by Herlands Aide Dismissed in Court | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/events-today.html | EVENTS TODAY | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/alumnae-plan-dance-former-mount-saint-vincent-students-to-meet-dec.html | ALUMNAE PLAN DANCE; Former Mount Saint Vincent Students to Meet Dec. 27 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/film-to-aid-charity-debutantes-aid-plan-for-preview-of-le-mioche.html | FILM TO AID CHARITY; Debutantes Aid Plan for Preview of 'Le Mioche' Thursday | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/caskie-to-head-l-c-c-will-succeed-splawn-as-chairman-jan-1-in.html | CASKIE TO HEAD I. C. C.; Will Succeed Splawn as Chairman Jan. 1 in Rotation Plan | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bans-political-pickets-court-decides-against-group-that-had-dispute.html | BANS 'POLITICAL' PICKETS; Court Decides Against Group That Had Dispute With Store | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/british-motorists-plan-tour-of-u-s-100-members-of-junior-car-club.html | BRITISH MOTORISTS PLAN TOUR OF U. S.; 100 Members of Junior Car Club of London, With Forty Autos, to Arrive in June WILL VISIT WORLD'S FAIR Itinerary Here to Cover 2,000 Miles--Two Drivers Survey the Proposed Route | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/pianist-found-injured-police-investigate-wounds-of-marguerite.html | PIANIST FOUND INJURED; Police Investigate Wounds of Marguerite Johnstone | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/borden-buys-carl-marty-co-of-wisconsin-biggest-swiss-cheese.html | Borden Buys Carl Marty & Co. of Wisconsin, Biggest Swiss Cheese Producer in America | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/deals-in-new-jersey-tract-on-belleville-turnpike-in-kearny-changes.html | DEALS IN NEW JERSEY; Tract on Belleville Turnpike in Kearny Changes Hands | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/harrison-asks-a-rest-from-taxes-giving-u-s-high-blood-pressure-head.html | Harrison Asks a Rest From Taxes Giving U. S. 'High Blood Pressure'; Head of Senate Finance Committee Tells Detroit Economic Club Relief Spending Should Be Cut and Industry Encouraged Surtaxes Now Uneconomic Worried by Public-Deficits | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/willysoverland-sales-ahead.html | Willys-Overland Sales Ahead | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/court-review-plea-fails-mcquillen-and-gottlieb-lose-in-dillon-read.html | COURT REVIEW PLEA FAILS; McQuillen and Gottlieb Lose in Dillon, Read & Co. Case | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/col-raymond-cramer-army-war-college-graduate-had-taught-at-west.html | COL. RAYMOND CRAMER; Army War College Graduate Had Taught at West Point | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/new-contract-let-to-raze-elevated-harris-structural-steel-co-of.html | NEW CONTRACT LET TO RAZE ELEVATED; Harris Structural Steel Co. of This City Pays $40,000Work Will Be Started Today McGoldrick Proposes Default NEW CONTRACT LET TO RAZE ELEVATED | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/steel-output-at-517-off-59-points-in-week.html | Steel Output at 51.7% Off 5.9 Points in Week | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/party-for-rosalie-ramirez.html | Party for Rosalie Ramirez | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/smuggling-reports-doubted-in-montreal-suspected-contraband-center.html | SMUGGLING REPORTS DOUBTED IN MONTREAL; Suspected Contraband Center Not Held by Coster | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/plans-of-fleet-aircraft-ltd.html | Plans of Fleet Aircraft, Ltd. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/easts-team-starts-work-for-coast-game-carnegie-squad-arrives-at.html | East's Team Starts Work for Coast Game; Carnegie Squad Arrives at Training Base | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/1938-farm-output-lower-per-capita-final-federal-crop-report-weighs.html | 1938 FARM OUTPUT LOWER PER CAPITA; Final Federal Crop Report Weighs Decline in Demand Against Big Grain Harvests ACREAGE YIELDS HIGHER 45 Crops Grown on 342,000,000 Acres as Compared With 341,000,000 Last Year | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/sports-today-basketball-boxing-fencing-hockey-jai-alai-table-tennis.html | Sports Today; BASKETBALL BOXING FENCING HOCKEY JAI ALAI TABLE TENNIS TENNIS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mt-vernon-schools-lift-ban-on-famous-carols.html | Mt. Vernon Schools Lift Ban on Famous Carols | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/valentine-names-37-for-promotion-concannon-wiegard-and-mt-johnson.html | VALENTINE NAMES 37 FOR PROMOTION; Concannon, Wiegard and M.T. Johnson Are Advanced to the Rank of Captain 16 BECOME LIEUTENANTS 18 Will Be Sergeants--Secrecy Maintained as. to Changes Among Higher Officials of | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wendell-p-blagden-once-stock-broker-former-stock-exchange-member.html | WENDELL P. BLAGDEN, ONCE STOCK BROKER; Former Stock Exchange Member Was Architect Early in Life | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/retiring-nominators-suggest-successors-stock-exchange-group-selects.html | RETIRING NOMINATORS SUGGEST SUCCESSORS; Stock Exchange Group Selects Seven for New Committee | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/rumania-bans-party-newspapers.html | Rumania Bans Party Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/supreme-court-will-hear-ratefixing-case-of-pennsylvania-utility.html | Supreme Court Will Hear Rate-Fixing Case Of Pennsylvania Utility Commission Feb. 6 | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/coster-sip-honed-4500000-sec-says-investigators-turn-now-to-the.html | COSTER 'SIP HONED' \$,4500,000, SEC SAYS; Investigators Turn Now to the Accounting Methods That Made Fraud Possible STORY OF HUNT IS TOLD Men on Trail Suspected Head of Company and Sought to Check·Fingerprints- Start of Inquiry Got Little From George Dietrich Found Suspicious Fact Dietrich Offered to Talk | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/soccer-rivals-play-third-tie.html | Soccer Rivals Play Third Tie | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dr-j-l-lowes-to-retire-noted-literature-teacher-at-harvard-71.html | DR. J. L. LOWES TO RETIRE; Noted Literature Teacher at Harvard, 71, Notifies Board | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/butler-halts-wisconsin-wins-by-2421-as-losers-late-basketball-rally.html | BUTLER HALTS WISCONSIN; Wins by 24-21 as Losers' Late Basketball Rally Fails | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/few-at-funeral-of-coster-in-brooklyn-cemetery-coster-in-death.html | Few at Funeral of Coster in Brooklyn Cemetery; COSTER, IN DEATH, PERPETUATES MYTH Assumed Name and False Date of Birth to Be Chiseled Into Tombstone WIDOW KEEPS LONG VIGIL Two Brothers, Handcuffed, Pay Last Respects-Third Arrives Here Too Late to Attend Vigil Kept by Widow Only Fifteen at the Funeral | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/fight-on-isms-urged-speakers-in-broadcast-ask-unity-of-faiths.html | FIGHT ON 'ISMS' URGED; Speakers in Broadcast Ask Unity of Faiths | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/serums-for-pneumonia.html | SERUMS FOR PNEUMONIA | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/gilbert-a-zunker-milwaukee-bowler-coholder-of-highest-doubles-mark.html | GILBERT A. ZUNKER; Milwaukee Bowler, Co-Holder of Highest Doubles Mark | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/annalist-index-declines-loss-of-06-point-in-week-cuts-level-to-low.html | ANNALIST INDEX DECLINES; Loss of 0.6 Point in Week Cuts Level to Low Since Late '34 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/icy-storms-sweep-over-all-europe-snow-and-sleet-kill-at-least.html | ICY STORMS SWEEP OVER ALL EUROPE; Snow and Sleet Kill at Least 20-Temperatures Are Frigid From Scotland to Greece TRANSPORT LINES TIED UP North Sea Shipping Is Halted and Rivers Freeze Over--Cold at 83-Year Mark in Reich Snow Covers British Areas Nine-Year Record in France Suffering in Czecho-Slovakia Deaths by Freezing in Bulgaria | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/budge-to-oppose-wood-will-practice-on-brooklyn-court-tomorrow-for.html | BUDGE TO OPPOSE WOOD; Will Practice on Brooklyn Court Tomorrow for Pro Debut | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/2824000-loan-to-the-katy.html | $2,824,000 Loan to the Katy | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/n-y-a-c-six-scores-over-victorias-75-triumphs-on-goals-by-ritter.html | N. Y. A. C. SIX SCORES OVER VICTORIAS, 7-5; Triumphs on Goals by Ritter and Leahy in Last Period | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/seized-in-fireman-death-exconvict-booked-after-long-questioning.html | SEIZED IN FIREMAN DEATH; Ex-Convict Booked After Long Questioning | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/singbush-loaned-to-ramblers.html | Singbush Loaned to Ramblers | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/marriages.html | Marriages | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/ask-overcounter-rating-new-york-firms-and-individuals-file-with-the.html | ASK OVER-COUNTER RATING; New York Firms and Individuals File With the SEC | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-h-t-brown-jr-wife-of-educator-exgovernor-fishers-daughter-is.html | MRS. H. T. BROWN JR., WIFE OF EDUCATOR; Ex-Governor Fisher's Daughter Is Dead in Haverford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/saw-war-begin-and-end-stephen-e-welch-confederate-veteran-dies-at.html | SAW WAR BEGIN AND END; Stephen E. Welch, Confederate Veteran, Dies at 95 | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/reception-honors-cynthia-landon-mrs-william-maxwell-evarts.html | RECEPTION HONORS CYNTHIA LANDON; Mrs. William Maxwell Evarts Entertains at Her Home for Debutante Niece | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/earlier-date-for-skating.html | Earlier Date for Skating | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/indictment-of-prominent-links-in-coster-operations-predicted.html | Indictment of 'Prominent' Links In Coster Operations Predicted; McMahon, Pressing Inquiry by Seven Federal Units, Says No One Will Be Spared in Exposing Nation-Wide Fraud Arms Inquiry Pressed Will Grant no Immunity | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/auto-plate-rules-given-applications-by-mail-will-be-accepted-after.html | AUTO PLATE RULES GIVEN; Applications by Mail Will Be Accepted After Dec. 27 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/for-schulte-tax-audit-court-authorizes-study-of-his-federal-returns.html | FOR SCHULTE TAX AUDIT; Court Authorizes Study of His Federal Returns, 1919 to 1930 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/miss-buskin-wins-fencing-tourney-brooklyn-college-senior-is-first.html | MISS BUSKIN WINS FENCING TOURNEY; Brooklyn College-Senior Is First in Women's Group Invitation Competition HOFSTRA CO-ED IS SECOND Miss Mroczkowska Gets Place After Tying Miss Cerra in Bouts-Miss Wahl Fourth THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dewey-hails-riser-of-republican-tide-party-despite-defeat-is-first.html | DEWEY HAILS RISER OF REPUBLICAN TIDE; Party, Despite Defeat, Is First in State, He Tells New York County Committee BARTON PLEADS FOR UNITY Warns Against 'Out-Promising the New Deal' and Urges Preparation for 1940 Grateful for Support Heck Pleads for Unity | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/farber-outpoints-ruth-hally-at-st-nick-decisively-wins-eightround.html | FARBER OUTPOINTS Ruth HALLY AT ST. NICK; Decisively Wins Eight-Round Main Bout-Logan Defeats Flores in Big Upset | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/high-court-calls-coal-data-hearing-to-get-arguments-jan-3-as-to.html | HIGH COURT CALLS COAL DATA HEARING; To Get Arguments Jan. 3 as to Bituminous Body Revealing Producers' Cost Figures BOARD'S POWER IN ISSUE Corporations Lost in Lower Courts, Contending Act Bars Disclosing Their Secrets | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/deal-is-a-mystery-never-fulfilled-it-is-viewed-as-possibly-another.html | DEAL IS A MYSTERY; Never Fulfilled, It Is Viewed as Possibly Another 'Fiction' WIDE BOOTLEG ACTIVITIES Prohibition Sales Studied as Coordinated Inquiry Into the Drug Company Opens Three Brothers Are Indicted Forged Reports Charged COSTER CONTRACT ON ARMS IS BARED No Such Company Listed | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dartmouth-loses-at-toledo-57-to-43-chuckovits-with-17-points-paces.html | DARTMOUTH LOSES AT TOLEDO, 57 TO 43; Chuckovits, With 17 Points, Paces Home Quintet to Its Fifth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/stage-group-recognizes-union.html | Stage Group Recognizes Union | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/lehman-orders-newburgh-inquiry-bennett-to-supersede-hirschberg-for.html | LEHMAN ORDERS NEWBURGH INQUIRY; Bennett to Supersede Hirschberg for Study of Orange County Law Enforcement Required by "Public Interest" LEHMAN ORDERS NEWBURGH INQUIRY Forty-five Indicted by Federal Jury ALBANY VOTE JURY ACTS First Indictment Is Filed in Special Election Inquiry | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/51-promoted-in-marine-corps.html | 51 Promoted in Marine Corps | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/woman-shot-dead-in-l-station.html | Woman Shot Dead in 'L' Station | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/draths.html | Draths | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/stock-market-indices-weekly-international-level-on-dec-17-unchanged.html | STOCK MARKET INDICES; Weekly International Level on Dec. 17 Unchanged at 61.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/pirates-collapse-with-pennant-in-grasp-voted-greatest.html | Pirates' Collapse With Pennant in Grasp Voted Greatest Disappointment in Sports | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/car-building-falls-off-repair-of-rail-units-in-1938-below-that-of.html | CAR BUILDING FALLS OFF; Repair of Rail Units in 1938 Below That of 1937 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/auto-accidents-here-declined-last-week-1-fatalities-occurred.html | AUTO ACCIDENTS HERE DECLINED LAST WEEK; 1 Fatalities Occurred, Against 21 a Year Ago | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/william-j-lee-66-excity-council-clerk-executive-employe-was-former.html | WILLIAM J. LEE, 66, EX-CITY COUNCIL CLERK; Executive Employe Was Former Recreation Director in Parks | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries-fair.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries Fair Grounds Results | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wool-goods-sales-sharply-higher-broad-loom-activity-at-102-of.html | WOOL GOODS SALES SHARPLY HIGHER; Broad Loom Activity, at 102% of Normal, Declines Less Than Seasonally | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/brotherhood-group-observes-hanukkah-j-h-holmes-tells-diners-hitler.html | BROTHERHOOD GROUP OBSERVES HANUKKAH; J. H. Holmes Tells Diners Hitler Marks End of Anti-Semitism | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/the-screen-first-of-the-prechristmas-shows-is-the-kreutzer-sonata-a.html | THE SCREEN; First of the Pre-Christmas Shows Is 'The Kreutzer Sonata,' a French Film at the World Theatre | True | By Frank S. Nugent | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/police-department.html | Police Department | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/sussman-beats-schane-scores-in-the-brooklyn-table-tennis-tournament.html | SUSSMAN BEATS SCHANE; Scores in the Brooklyn Table Tennis Tournament | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/many-ask-sugar-quotas-puerto-ricans-turn-from-other-crops-when.html | MANY ASK SUGAR QUOTAS; Puerto Ricans Turn From Other Crops When Markets Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/luncheon-is-given-for-rosamond-ely-daughter-of-scarsdale-couple-is.html | LUNCHEON IS GIVEN FOR ROSAMOND ELY; Daughter of Scarsdale Couple Is Introduced to Society at a Gathering Here SHE STUDIED IN LAUSANNE Debutante Also Was Student at Wykeham Rise-Grandmother Aids Her in Receiving | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/walter-flower.html | WALTER FLOWER | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bronix-apartment-sold-12suite-house-in-barnes-ave-acquired-by.html | BRONIX APARTMENT SOLD; 12-Suite House in Barnes Ave. Acquired by Investor | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/battleships-keep-world-yards-busy-yearbook-finds-all-big-sea-powers.html | BATTLESHIPS KEEP WORLD YARDS BUSY; Yearbook Finds All Big Sea Powers Building This Type, Once Thought on Way Out REICH SAID TO PLAN A 4TH Japan's New Cruisers Proved Topheavy, It Is DisclosedSoviet Entering Race Will Be Heavily Armored Japan's Ships Biggest Soviet May Enter Race France Spurs Naval Building | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/democrats-win-in-polish-election-municipal-polls-in-52-cities-go.html | DEMOCRATS WIN IN POLISH ELECTION; Municipal Polls in 52 Cities Go Heavily Against the Government Party Government Party Favored | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/many-parties-given-as-miami-races-open-the-colonists-at-tropical.html | MANY PARTIES GIVEN AS MIAMI RACES OPEN; The Colonists at Tropical Park Include New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/team-for-springfield-transfer-of-trenton-baseball-franchise.html | TEAM FOR SPRINGFIELD; Transfer of Trenton Baseball Franchise Imminent | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/henry-c-fleisher.html | HENRY C. FLEISHER | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/overlin-to-box-seeling-middleweights-carded-at-bronx-coliseumother.html | OVERLIN TO BOX SEELING; Middleweights Carded at Bronx Coliseum-Other Bouts | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/son-to-mr-and-mrs-a-g-ganz.html | Son to Mr. and Mrs. A. G. Ganz | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/pope-pius-rests-in-bed-pontiff-acts-on-physicians-advice-but-he-is.html | POPE PIUS RESTS IN BED; Pontiff Acts on Physician's Advice, but He Is Not Ill | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dance-for-play-schools-event-sunday-will-aid-unit-of-child-study.html | DANCE FOR PLAY SCHOOLS; Event Sunday Will Aid Unit of Child Study Association | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/argentine-grain-surplus-249000000-bushels-for-export-estimated-in.html | ARGENTINE GRAIN SURPLUS; 249,000,000 Bushels for Export Estimated in Washington | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/shot-by-police-is-freed-man-accused-of-attempted-theft-cleared-by.html | SHOT BY POLICE, IS FREED; Man Accused of Attempted Theft Cleared by Jury | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/unions-win-trust-case-convictions-of-fur-locals-are-voided-but-3-of.html | UNIONS WIN TRUST CASE; Convictions of Fur Locals Are Voided, but 3 Officials Lose | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/failure-drop-continues-weeks-total-216-against-222-year-ago-and-221.html | FAILURE DROP CONTINUES; Week's Total 216, Against 222 Year Ago and 221 Week Ago | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-armitt-h-coate.html | MRS. ARMITT H. COATE | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/first-lady-insists-on-living-own-life-she-and-children-have-right.html | FIRST LADY INSISTS ON LIVING OWN LIFE; She and Children Have Right to Personal Independence, She Holds WARNS OF RESTRICTIONS Might Keep Wife Out of White House, She Says-Tells of Joining Son's Firm Independence on Fair Basis Kennedy Linked to Film Job | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mvb-brinckerhoff-retired-executive-civic-leader-in-orange-served.html | M.V.B. BRINCKERHOFF, RETIRED EXECUTIVE; Civic Leader in Orange Served Cotton Commission Firm | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/court-names-guardians-mrs-de-jonghe-ruled-unable-to-handle-property.html | COURT NAMES GUARDIANS; Mrs. de Jonghe Ruled Unable to Handle Property | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/topics-in-wall-street-c-os-control-of-erie-final-crop-report-for.html | TOPICS IN WALL STREET; C. & O.'s Control of Erie Final Crop Report for 1938 Domestic Silver Price Steel Curtailment Reporting Member Banks | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/merchandising-clinic-today.html | Merchandising Clinic Today | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cost-of-social-insurance.html | COST OF SOCIAL INSURANCE | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/may-deport-antinazis-may-deport-antinazis-argentina-says-germans.html | MAY DEPORT ANTI-NAZIS; MAY DEPORT ANTI-NAZIS Argentina Says Germans Printed False Reports on Fiscal Policy | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/delaney-stops-villar-canadian-heavyweight-scores-in-seventh-round.html | DELANEY STOPS VILLAR; Canadian Heavyweight Scores in Seventh Round in London | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/steel-mans-body-found-c-s-rye-and-daughter-picked-up-dead-in.html | STEEL MAN'S BODY FOUND; C. S. Rye and Daughter Picked Up Dead in Biscayne Bay | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/lawyer-describes-contract-on-arms-says-coster-document-never.html | LAWYER DESCRIBES CONTRACT ON ARMS; Says Coster Document, Never Carried Out, Provided Sale to a Friendly Foreign Power AGENT IN ENGLAND NAMED McKesson Head Said Oil Company Would Be Listed as the Purchaser, He Tells Hearing Tells of Delivery Plans Quotes From Contract | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/nazis-in-canada-assailed-clubs-being-formed-in-alberta-protest.html | NAZIS IN CANADA ASSAILED; Clubs Being Formed in Alberta, Protest Meeting Is Told | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/schenck-heard-in-suit-testifies-he-borrowed-to-pay-his-income-taxes.html | SCHENCK HEARD IN SUIT; Testifies He Borrowed to Pay His Income Taxes | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/fire-denartment.html | Fire Denartment | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/late-rally-by-unbeaten-michigan-downs-syracuse-quintet-michigan.html | Late Rally by Unbeaten Michigan Downs Syracuse Quintet; MICHIGAN DEFEATS SYRACUSE, 39 TO 37 Smick's Deciding Basket High Spot of 10-Point Rally in Closing 5 Minutes LEAD CHANGES 7 TIMES Score Tied at Half, 18-All-Rivals Thrill 5,000 Fans at White Plains Rivals Rely on Set Shots Scoring Well Distributed | True | By Louis Effratspecial To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/students-flunk-teachers-at-puerto-rico-university.html | Students 'Flunk' Teachers At Puerto Rico University | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/gets-3000000-rfc-loan.html | Gets $3,000,000 RFC Loan | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/willet-a-bogert.html | WILLET A. BOGERT | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/labor-is-united-for-oregon-fight-afl-and-cio-counsel-ask-social.html | LABOR IS UNITED FOR OREGON FIGHT; A.F.L. and C.I.O. Counsel Ask Social Security Board to Cut Off That State NULLIFICATION IS CHARGED State Officials Discount Effect of New Act on Relief for Jobless in 'Labor Disputes' Oregon Officials Argue Would Change Oregon Act Sees Yellow-Dog Terms Put Back | True | By Louis Starkspecial To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/clinton-triumphs-in-final-seconds-levines-goal-decides-battle-with.html | CLINTON TRIUMPHS IN FINAL SECONDS; Levine's Goal Decides Battle With Stuyvesant by 29-28--Victory 5th Straight ISANUK HELPS SEWARD WIN Makes 16 Points as Eastern District Five Is Beaten, 34-30-Other Games | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/new-racing-bill-adopted-in-jersey-legislature-passes-measure.html | NEW RACING BILL ADOPTED IN JERSEY; Legislature Passes Measure Providing $400,000 for Special Election VOTES $75,000 FOR FAIR Railroads Make New Offer to Compromise Taxes--Recess Taken Till Jan. 10 Rail Parleys Go On Reports on Exempt Property | True | Special to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/spying-laid-to-japanese-in-complaint-to-cardenas.html | Spying Laid to Japanese In Complaint to Cardenas | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/woman-urged-for-bench-bar-group-asks-lehman-to-put-one-in-polettis.html | WOMAN URGED FOR BENCH; Bar Group Asks Lehman to Put One in Poletti's Place | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/miss-gloria-baker-wed-to-henry-topping-jr-in-the-villa-of-her.html | Miss Gloria Baker Wed to Henry Topping Jr. In the Villa of. Her Mother at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/us-junior-and-boys-indoor-tennis-draws-record-fields-title-tennis.html | U.S. Junior and Boys Indoor Tennis Draws Record Fields; TITLE TENNIS LIST IS LED BY FISHBACH Greenberg Next to Champion in Seeding for U. S. Junior Indoor Tournament SEIXAS HEADS BOYS DRAW 97 in Older Group and 36 in Other Set Record for Play Starting Next Week Dozen Players Seeded New Mark Set | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/e-l-hoffmans-have-a-son.html | E. L. Hoffmans Have a Son | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wood-field-and-stream-lost-buck-three-against-lemar-to-seek.html | Wood, Field and Stream; Lost Buck, Three Against Lemar to Seek Swordfish Tuna Club to Dine | True | By Raymond R. Camp | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/variety-store-sales-off.html | Variety Store Sales Off | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/divorces-warren-leslie-jr.html | Divorces Warren Leslie Jr. | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/to-broadcast-on-outlook.html | To Broadcast on Outlook | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/jersey-girls-plan-dance-subscription-party-to-be-held-at-montclair.html | JERSEY GIRLS PLAN DANCE; Subscription Party to Be Held at Montclair Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wholesale-sugar-prices-cut.html | Wholesale Sugar Prices Cut | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/phillies-drop-hallahan-veteran-pitcher-gets-releasewhitney-to-stay.html | PHILLIES DROP HALLAHAN; Veteran Pitcher Gets ReleaseWhitney to Stay at Third | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/milton-l-lecluse-senior-member-of-manhattan-realty-firm-dies-in.html | MILTON L. L'ECLUSE; Senior Member of Manhattan Realty Firm Dies in Huntington | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/treasury-asks-bids-on-various-textiles-will-buy-5234414-yards-of.html | TREASURY ASKS BIDS ON VARIOUS TEXTILES; Will Buy 5,234,414 Yards of Cottons for Delivery by Feb. 15 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mayor-ponders-measures-bill-allowing-bigger-electric-signs-stirs.html | MAYOR PONDERS MEASURES; Bill Allowing Bigger Electric Signs Stirs Controversy | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/advertising-news-and-notes-campaign-for-junior-food-accounts-new.html | Advertising News and Notes; Campaign for 'Junior Food' Accounts New Advertisers Promote New Elastic Yarn Notes Retail Linage Dip Cut to 3.5% Drive for Cooking Utensils | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/coat-label-sales-set-a-record.html | Coat Label Sales Set a Record | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dinner-party-given-by-arnall-hodgeses-mr-and-mrs-clarence-postley.html | DINNER PARTY GIVEN BY ARNALL HODGESES; Mr. and Mrs. Clarence Postley Entertain With Luncheon | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/nazi-flag-protested-at-german-exhibit-grand-central-tenants.html | NAZI FLAG PROTESTED AT GERMAN EXHIBIT; Grand Central Tenants Petition for Its Removal | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/shaw-at-82-writing-new-historical-play-scene-set-in-charles-ii.html | SHAW, AT 82, WRITING NEW HISTORICAL PLAY; Scene Set in Charles II Period--Nell Gwynn Is Neglected | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/hearing-accorded-to-associated-gas-sec-to-sift-its-relationship.html | HEARING ACCORDED TO ASSOCIATED GAS; SEC to Sift Its Relationship With Dover Casualty Insurance Co. on Jan. 9 PUBLIC INTEREST' ANGLE Consolidated Electric and Gas Also to Get a Ruling on Subsidiary Units | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/producer-status-for-miss-cornell-star-will-get-equal-billing-with.html | PRODUCER STATUS FOR MISS CORNELL; Star Will Get Equal Billing With Playwright Group in Behrman Comedy WILSON PLAYS GET 'HOMES' ' Dear Octopus' Opens Jan. 11 at Broadhurst-'Set to Music' at Music Box Jan. 18 Houses for Wilson Shows Odets Play Is Trimmed Three Shows Taking Holiday | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/15-killed-in-mexico-in-agrarian-clashes-one-veracruz-outbreak.html | 15 KILLED IN MEXICO IN AGRARIAN CLASHES; One Veracruz Outbreak Caused by Attempt to Collect Dues | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/dance-to-aid-refugees.html | Dance to Aid Refugees | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cardozo-tributes-paid-in-high-court-presenting-bars-memorial.html | CARDOZO TRIBUTES PAID IN HIGH COURT; Presenting Bar's Memorial, Cummings Extols Justice as Exponent of Democracy HUGHES PRAISES SERVICE Hails Power and Devotion of Colleague in Defense of Constitutional Liberties Chief Concern of Session Enriching of Jurisprudence Preserving of Democracy Decisions as Precedents | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/lehmann-is-heard-in-rosenkavalier-sings-role-of-the-princess-of.html | LEHMANN IS HEARD IN 'ROSENKAVALIER'; Sings Role of the Princess of Werdenberg in Strauss's Opera at Metropolitan RISE STEVENS APPEARS Makes Her Debut in the Part of Octavian on an American Stage-Schorr in Cast Musical Feeling Seen Interpretation Is Praised | True | By Olin Downes | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/home-in-darien-sold.html | Home in Darien Sold | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/seedless-watermelon-developed.html | Seedless Watermelon Developed. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/35-dead-100-hurt-in-brazilian-rail-wreck-freight-train-crashes.html | 35 Dead, 100 Hurt in Brazilian Rail Wreck; Freight Train Crashes Head-On Into Express | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cord-interests-win-tax-cases.html | Cord Interests Win Tax Cases | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/argentines-typify-antiamericanism-shady-promoters-of-past-left.html | ARGENTINES TYPIFY ANTI-AMERICANISM; Shady Promoters of Past Left Legacy of Distrust for Our Business Men 3 FACTORS NOW AID US These Are- Fear of British Domination, Good Neighbor Policy and Nazi Threat Antipathy Frankly Voiced Americans Reply Vigorously Totalitarian Threat Helps Us | True | By T.r. Ybarraby Air Mail To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/roosevelts-plan-busy-christmas-first-lady-looks-forward-to.html | ROOSEVELTS PLAN BUSY CHRISTMAS; First Lady Looks Forward to 'Privilege' of Being Giver at Parties for Poor FESTIVITIES OPEN FRIDAY Grandchildren Have Leading Place in Program-President to Read From Dickens Festivities Open Friday Christmas Day Program Newest Grandchild on Hand | True | Special to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/miss-coverdale-makes-her-debut-introdubed-to-society-by-her-mother.html | MISS COVERDALE MAKES HER DEBUT; Introdubed to Society by Her Mother at a Luncheon i n Home on Fifth Ave. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/rev-raymond-mdermott-detroit-pastor-was-native-of-brooklynpriest-25.html | REV. RAYMOND M'DERMOTT; Detroit Pastor Was Native of Brook!yn-Priest 25 Years | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/wholesale-prices-dip-food-and-livestock-decline-sends-index-down.html | WHOLESALE PRICES DIP; Food and Livestock Decline Sends Index Down | True | Special to THE NEW YORK TIMES | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/500-children-at-jamboree.html | 500 Children at 'Jamboree' | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/fund-for-neediest-gets-10163-in-day-27-donations-increase-total-to.html | FUND FOR NEEDIEST GETS $10,163 IN DAY; 27 Donations Increase Total to $150,350, but It Still Lags Far Behind a Year Ago FLOOD OF GIFTS IS NEEDED With Christmas Only 5 Days Away Many Cases Wait for Neighborly Help Gifts Come From Far Away Some of the Large Gifts From Contributors' Letters CASE 247 To Give Her New Courage CASE 287 A Disabled Father CASE 255 A Mother's Struggle CASE 297 A Stricken Father CASE 259 A Lot To Unlearn CASE 230 From the Old South CASE 251 An Overburdened Girl List of Contributions Received in Day for the Neediest Cases --Fund CASE 300 Between Two Worlds a Brave Girl Serves | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/jaialai-results-international-league-standing-of-the-teams-tonights.html | Jai-Alai Results; INTERNATIONAL LEAGUE STANDING OF THE TEAMS TONIGHT'S LEAGUE MATCH | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/store-pays-25000-bonus-each-employe-shares-on-basis-of-length-of.html | STORE PAYS $25,000 BONUS; Each Employe Shares on Basis of Length of Service | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/newtype-engine-tested-for-railroad-steamelectric-locomotive-rated.html | NEW-TYPE ENGINE TESTED FOR RAILROAD; Steam-Electric Locomotive Rated Twice the Usual Power | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/49-pwa-projects-get-final-consent-732000-loans-3154285-grants.html | 49 PWA PROJECTS GET FINAL CONSENT; $732,000 Loans, $3,154,285 Grants Signed by President | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/new-army-rifle-demonstrated.html | New Army Rifle Demonstrated | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/vladimir-leaves-paris-russian-pretender-off-for-reich-says-he-will.html | VLADIMIR LEAVES PARIS; Russian Pretender, Off for Reich, Says He Will Not See Hitler | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/turkish-earth-shocks-continue.html | Turkish Earth Shocks Continue | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/large-space-leased-by-book-publishers-grosset-dunlap-take-10000.html | LARGE SPACE LEASED BY BOOK PUBLISHERS; Grosset & Dunlap Take 10,000 Square Feet in 1,107 Broadway | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bolivian-arouses-chile-foreign-minister-is-thought-to-imply-wish.html | BOLIVIAN AROUSES CHILE; Foreign Minister Is Thought to Imply Wish for a Pacific Port | True | Special Cable to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/pup-saves-4-then-dies-wakes-family-in-burning-home-succumbs-after.html | PUP SAVES 4, THEN DIES; Wakes Family in Burning Home, Succumbs After They Flee | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/roosevelt-urges-universities-to-adopt-reich-refugee-aid-plan.html | Roosevelt Urges Universities To Adopt Reich Refugee Aid Plan; Praising Harvard Scholarship Program for German Students, He 'Hopes' Others Over Nation Will Join Movement | True | Special to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-frank-v-skiff-hostess-in-florida-entertains-at-palm-beach-for.html | MRS. FRANK V. SKIFF HOSTESS IN FLORIDA; Entertains at Palm Beach for Emerson Buckley; Director of the Romanies JOSEPH KENNEDY AT VILLA Mr. and Mrs. Harold Vanderbilt Have Guests-Dr. and Mrs. Norman Ditman Give Party | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/in-memory-of-giorni-composers-works-to-be-given-on-monday-in-town.html | IN MEMORY OF GIORNI; Composer's Works to Be Given on Monday in Town Hall | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/larchmont-house-sold-david-h-wright-is-purchaser-of-iselin-terrace.html | LARCHMONT HOUSE SOLD; David H. Wright Is PUrchaser of Iselin Terrace Dwelling | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/british-turn-from-reich-goods.html | British Turn From Reich Goods | True | Special Correspondence. THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/leaves-curtailed-in-city-colleges-sabbatical-maternity-and-sick.html | LEAVES CURTAILED IN CITY COLLEGES; Sabbatical, Maternity and Sick Absences Cut by Rulings Effective Immediately 1,300 TEACHERS INVOLVED No Automatic Time Off Under Plan Adopted by Board of Higher Education | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/czechs-reassure-poles-tell-warsaw-no-irredentist-movement-will-be.html | CZECHS REASSURE POLES; Tell Warsaw No Irredentist Movement Will Be Allowed | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/illness-of-capone-bars-his-release-federal-officials-to-hold-him.html | ILLNESS OF CAPONE BARS HIS RELEASE; Federal Officials to Hold Him and Will Consult Family on Future Steps HIS CONDITION DANAGEROUS Prosecutor Says He Will Not Be Taken From Alcatraz to Chicago Next Month | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/railway-statements-pennsylvania-santa-fe-louisville-nashville.html | RAILWAY STATEMENTS; Pennsylvania Santa Fe Louisville & Nashville LOUISVILLE & NASHVILLE | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/fire-record.html | Fire Record | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bond-trading-dull-on-stock-exchange-prices-move-in-narrow-range-but.html | BOND TRADING DULL ON STOCK EXCHANGE; Prices Move in Narrow Range, but U. S. Government Issues Are Fairly Strong | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/honored-at-dinner-party-for-w-p-montyn-and-the-baroness-whom-he.html | HONORED AT DINNER; Party for W. P. Montyn and the Baroness Whom He Will Wed | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/deutsche-bank-note-payment.html | Deutsche Bank Note Payment | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/hirshfiled-denies-debt-court-defers-ruling-in-11540-suit-for-legal.html | HIRSHFILED DENIES DEBT; Court Defers Ruling in $11,540 Suit for Legal Fees | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/16-pro-skiers-pass-instructors-test-difficult-examinations-held-at.html | 16 PRO SKIERS PASS INSTRUCTORS' TEST; Difficult Examinations' Held at Franconia Notch-Three Women Win Certificates SCHNIEBS TO RUN SCHOOL Will Supervise Courses for Amateur Teachers--Other News of the Sport Others Who Passed Reidar Andersen Due Today Jump at Triboro Stadium | True | By Frank Elkins | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/powder-plant-blows-up-japanese-military-establishment-is-second.html | POWDER PLANT BLOWS UP; Japanese Military Establishment Is Second Wrecked in Two Days | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/harvard-club-halts-crescents-at-squash-class-b-leaders-stay.html | HARVARD CLUB HALTS CRESCENTS AT SQUASH; Class B Leaders Stay Unbeaten-- Princeton Club, City Win | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/rail-merger-plan-told-by-tigrett-gulf-mobile-northern-would-take.html | RAIL MERGER PLAN TOLD BY TIGRETT; Gulf, Mobile & Northern Would Take Over Mobile & Ohio, Subsidiary of Southern | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/black-ribbons-and-looks-greet-reich-cadets-in-cuba.html | Black Ribbons and Looks Greet Reich Cadets in Cuba | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/l-i-u-wins-6333-as-bromberg-stars-turns-back-east-stroudsburg.html | L. I. U. WINS, 63-33, AS BROMBERG STARS; Turns Back East Stroudsburg Teachers' Quintet | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/the-right-to-laugh.html | THE RIGHT TO LAUGH | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mme-guitry-asks-divorce-but-she-and-husband-continue-as-sweethearts.html | MME. GUITRY ASKS DIVORCE; But She and Husband Continue as Sweethearts in Paris Play | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/440-refugees-are-placed-in-camps-by-netherlands.html | 440 Refugees Are Placed In Camps by Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/leads-hudson-countybar-e-j-omara-reputed-hague-man-defeats-j-t.html | LEADS HUDSON COUNTYBAR; E. J. O'Mara, Reputed Hague Man, Defeats J. T. Tumulty Jr. | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/louise-d-hubbard-honored-by-aunt-debutante-guest-at-reception-of.html | LOUISE D. HUBBARD HONORED BY AUNT; Debutante Guest at Reception of Mrs. R. T. Townsend | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/3903036-thefts-are-charged-by-dewey-in-mckesson-inquiry-prosecutor.html | $3,903,036 Thefts Are Charged By Dewey in McKesson Inquiry; Prosecutor Asserts That Huge Sums Were Withdrawn in Fees on Fake Sales of Drugs--Investigation Still Goes On $3,903,036 THEFTS LAID TO MUSICAS Fifty Felony Counts Possible Maximum Penalties 30 Years Letterhead Forgery Charged Deals in Crude Drugs New Scheme Revealed Seven-Year Deposits, $4,049,721 MUSICA BROTHERS, HERE AS COORDINATED INQUIRY OPENS. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/letters-to-the-times-childrens-court-cases-special-sessions-chief.html | Letters to The Times; Children's Court Cases Special Sessions Chief Justice Tells of Legal Procedure Record of Cases Willfulness Main Factor Political Picketing Disapproved Questions for Mr. Dayton Democracy for the World Jeffersonian Principles Seen as Road to Universal Brotherhood For More Liberal Divorce Laws Proposing a New Agency THE WEEK BEFORE CHRISTMAS | True | WILLIAM R. BAYESTAXPAYER.I. MILBERG.ROBERT L. OwEN.J. M. RADIN.CHARLES PLATT.ETHEL JACOBSON. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/new-jai-alai-player-here.html | New Jai Alai Player Here | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/suburban-homes-rented-auction-in-the-bronx.html | SUBURBAN HOMES RENTED; AUCTION IN THE BRONX | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/robert-ridgway-engineer-is-dead-new-york-subway-builder-76-succumbs.html | ROBERT RIDGWAY, ENGINEER, IS DEAD; New York Subway Builder, 76, Succumbs in Indiana After Being Stricken on Train SPENT 50 YEARS IN WORK‖ Building of Aqueducts, Roads Among His AchievementsA Chicago Subway Aide Was a Subway Builder Here Helped Build Water Tunnel Discovered" Clifford Holland | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/store-project-filed-for-east-side-parcel-bowery-bank-to-erect.html | STORE PROJECT FILED FOR EAST SIDE PARCEL; Bowery Bank to Erect Building on Lexington Avenue Plot | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/gottselig-hawks-still-tops-scorers-leads-anderson-pacesetter-for.html | GOTTSELIG, HAWKS, STILL TOPS SCORERS; Leads Anderson, Pace-Setter for Americans, by 5 Points in League Hockey SCHRINER, WISEMAN NEXT Stewart Completes New York Domination Among First Seven on the List | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/u-s-renews-credit-to-china-on-gold-a-rebuff-to-japan-morgenthau.html | U. S. RENEWS CREDIT TO CHINA ON GOLD; A REBUFF TO JAPAN; Morgenthau Announces Plan to Aid 'Dollar Exchange for Stabilization Purposes' ASKS, 'WHO'S AT WAR?' He Remarks Door Is Open to Others for Such a Deal--Britain Will Act Morgenthau's Statement U. S. RENEWS CREDIT TO CHINA ON GOLD [pound]500,000 Credit is Planned | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/valentine-prefers-educated-rookies-deplores-baldness-and-corpulence.html | VALENTINE PREFERS EDUCATED ROOKIES; Deplores Baldness and Corpulence of Many Applicants | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/thomas-b-caughlan-former-legislator-friend-of-alfred-e-smith-was.html | THOMAS B. CAUGHLAN, FORMER LEGISLATOR; Friend of Alfred E. Smith Was With the Port Authority | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/trading-rights-curbed-weisbaum-brothersbrower-co-officials-lose.html | TRADING RIGHTS CURBED; Weisbaum Brothers-Brower Co. Officials Lose Court Decision | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/stocks-in-london-paris-and-berlin-transatlantic-shares-in-good.html | STOCKS IN LONDON, PARIS AND BERLIN; Transatlantic Shares in Good Demand on Quiet but Firm British Exchange LARGE ADVANCE IN RENTES Issues Up as Much as 7 Points on, Bourse--German Trading Again Is Light LONDON PARIS MILAN BERLIN ZURICH AMSTERDAM Little Trading in Berlin Strong Rise by Rentes in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/treasury-sells-bills-at-0006-low-record.html | Treasury Sells Bills At 0.006%, Low Record | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/art-griggs-head-of-tulsa-baseball-club-expittsburgh-football-star.html | ART GRIGGS; Head of Tulsa Baseball Club Ex-Pittsburgh Football Star | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/troth-announced-of-dorothy-gillen-she-will-become-the-bride-of-dr.html | TROTH ANNOUNCED OF DOROTHY GILLEN; She Will Become the Brilde of Dr. Charles L. Liberali | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/son-to-mrs-coleman-burke.html | Son to Mrs. Coleman Burke | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/coster-made-wife-his-chief-legatee-counsel-prepares-to-file-will.html | COSTER MADE WIFE HIS CHIEF LEGATEE; Counsel Prepares to File Will, but No Estimate of Estate Is Available DOCUMENT DRAWN IN 1937 Attorney Asserts Change of Name Was Approved by New York Courts About 1926 $28,576 Sent to Boston Explanation by McNeil | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/auto-output-rises-to-years-highest-total-winter-letdown-will-be.html | Auto Output Rises to Year's Highest Total; Winter Let-Down Will Be Less Than Usual | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/to-study-store-teaching-conference-on-education-is-set-for-n-r-d-g.html | TO STUDY STORE TEACHING; Conference on Education Is Set for N. R. D. G. A. Convention | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/silver-announcement-dec-31.html | Silver Announcement Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/college-and-school-results-basketball-swimming.html | College and School Results; BASKETBALL SWIMMING | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/columbus-chain-tax-put-off.html | Columbus Chain Tax Put Off | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/suites-in-brooklyn-conveyed-by-bank-house-at-5000-fifteenth-ave.html | SUITES IN BROOKLYN CONVEYED BY BANK; House at 5,000 Fifteenth Ave. With $54,000 Annual Rent Roll Taken by Investor SALE IN HEIGHTS SECTION Large Apartment in Orange St. Disposed of by Builder--Other Borough Deals | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/michaels-resigns-as-a-trustee-in-the-mckesson-reorganization.html | Michaels Resigns as a Trustee In the McKesson Reorganization; Executive Vice President Will Continue to Direct Business as Court Agent-Sees Assets of $65,344,000 Unimpaired $151,972,600 Sales Reported | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/far-rockaway-sale-reported.html | Far Rockaway Sale Reported | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/tall-beer-bottle-gains-trend-back-to-type-reported-in-areas-outside.html | TALL BEER BOTTLE GAINS; Trend Back to Type Reported in Areas Outside New York | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/bronix-mortgages-filed.html | BRONIX MORTGAGES FILED | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/christian-johnson.html | CHRISTIAN JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/changes-reported-in-equity-holdings-sec-issues-supplementary-list.html | CHANGES REPORTED IN EQUITY HOLDINGS; SEC Issues Supplementary List of Deals by Officers and Corporate Leaders TRANSACTION BY C. W. NASH Disposes of 15,200 Shares of nash-Kelvinator--Doherty Active in Cities Services Doherty Cities Service Deal National Steel Purchased | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/people-not-cases.html | PEOPLE, NOT "CASES" | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/soldier-dies-with-bride-pair-are-gas-victims-in-homearmy-refused.html | SOLDIER DIES WITH BRIDE; Pair Are Gas Victims in HomeArmy Refused Discharge | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/argentines-await-solidarity-orders-action-at-lima-held-up-by-their.html | ARGENTINES AWAIT SOLIDARITY ORDERS; Action at Lima Held Up by Their Indecision-Bloc of 13 Demands Strong Stand 13 Nations Want a Strong Stand Hull Deplores Stress on Rift | True | By Harold B. Hintonspecial Cable To The New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/marylebone-gains-a-draw-at-cricket-time-limit-prevents-a-south.html | MARYLEBONE GAINS A DRAW AT CRICKET; Time Limit Prevents a South Transvaal Victory-Results of Australian Matches Six Transvaal Men Named Chipperfield Gets 149 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/hofmann-is-heard-at-music-benefit-appears-with-philharmonic-as.html | HOFMANN IS HEARD AT MUSIC BENEFIT; Appears With Philharmonic as Soloist at Carnegie Hall Concert for Pension Fund PLAYS E FLAT CONCERTO ' Emperor' Serves as the Final of the Beethoven Program--Barbirolli Conducts Hiraoka in Xylophone Recital | True | H. T. G. G. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/price-of-lead-up-10-points-increase-in-demand-and-firmer-market.html | PRICE OF LEAD UP 10 POINTS; Increase in Demand and Firmer Market Abroad-Copper Quiet half | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/farm-machines-cut-international-and-other-concerns-reduce-prices-1.html | FARM MACHINES CUT; International and Other Concerns Reduce Prices 1 to 10% for '39 | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/fights-wage-rate-finding-bethlehem-steel-objects-to-ruling-by.html | FIGHTS WAGE RATE FINDING; Bethlehem Steel Objects to Ruling by Public Contracts Board | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/christmas-trade-near-last-years-dollar-volume-now-about-4-paper.html | CHRISTMAS TRADE NEAR LAST YEAR'S; Dollar Volume Now About 4% paper Behind, but Rapid Gains Buoy Stores Hopes UNIT SALES ARE HIGHER Trend to Popular-Price Gifts Followed by Late Demand for Semi-Luxuries | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/school-hearing-set-debate-on-controversial-meetings-to-be-held-on.html | SCHOOL HEARING SET; Debate, on Controversial Meetings to Be Held on Jan. 6 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/municipal-bonds-placed-on-market-norwich-conn-issue-of-281000.html | MUNICIPAL BONDS PLACED ON MARKET; Norwich, Conn., Issue of $281,000 Offered by Halsey, Stuart and Griggs Company $1,500,000 FOR CINCINNATI Central School District No. 1 Among Several in New York Placing Obligations New York School District Alachua County, Fla. Cincinnati, Ohio Indianapolis New York School District Waterbury, Conn. Watertown, Mass. Prince George's County, Md. New York School District Tioga, Barton and Candor, N. Y. New York School District Fallsburgh, N.Y. Darien, Conn. Bridgeport, Conn. Brookline, Mass. Spartanburg County, S. C. Holyoke, Mass. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/seek-union-agreement-realty-owners-hold-conference-with-building.html | SEEK UNION AGREEMENT; Realty Owners Hold Conference With Building Service Local | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/swiss-make-spy-raids-arrest-ninebelieve-italian-dancer-heads.html | SWISS MAKE SPY RAIDS; Arrest Nine-Believe Italian Dancer Heads Organization | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/seizes-catholic-property-reich-takes-holding-of-some-dissolved.html | SEIZES CATHOLIC PROPERTY; Reich Takes Holding of Some Dissolved Organizations | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mayor-hague-returns-refuses-to-talk-politics-after-vacation-in.html | MAYOR HAGUE RETURNS; Refuses to Talk Politics After Vacation in Florida | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-m-a-t-nicholas-wed-in-california-new-yorker-bride-of-louis-s.html | MRS. M. A. T. NICHOLAS WED IN CALIFORNIA; New Yorker Bride of Louis S. Thomason Jr. of Reno, Nev. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/tea-dance-is-given-for-marie-powers-mr-and-mrs-frank-powers-of-glen.html | TEA DANCE IS GIVEN FOR MARIE POWERS; Mr. and Mrs. Frank Powers of Glen Cove Introduce Their Daughter at Party Here SHE IS VASSAR STUDENT Debutante Aided - in Receiving by Mother and Grandmother, Mrs. Michael Dowling | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/screen-news-here-and-in-hollywood-warners-to-feature-cagney-in.html | SCREEN NEWS HERE AND IN-HOLLYWOOD; Warners to Feature Cagney in 'Invisible Stripes,' Prison Story by Laws MISS ROBSON GETS ROLE Replaces Miss Bondi in 'They Made Me a Criminal'--'Heart of North' Opens Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/daniel-d-moore-69-retired-editor-dies-served-fort-worth-record-and.html | DANIEL D. MOORE, 69, RETIRED EDITOR, DIES; Served Fort Worth Record and New Orleans Times-Picayune | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mayor-reopens-queensboro-lane-further-projects-promised-to-borough.html | MAYOR REOPENS QUEENSBORO LANE; Further Projects Promised to Borough as Traffic Resumes on Resurfaced Deck | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/ruth-is-tempted-by-offers-to-broadcast-expert-baseball-comment-on.html | Ruth Is Tempted by Offers to Broadcast Expert Baseball Comment on Games Here | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/prince-ulrich-kinsky-vienna-sportsman-44-president-of-austrian-acro.html | PRINCE ULRICH KINSKY, VIENNA SPORTSMAN, 44; President of Austrian Aero Club and Noted Airplane Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/czechs-tighten-press-censorship.html | Czechs Tighten Press Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/books-published-today.html | Books Published Today | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/policy-man-is-sentenced-bronx-operator-had-returned-to-racket-while.html | POLICY MAN IS SENTENCED; Bronx Operator Had Returned to Racket While Free on Bail | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/books-of-the-times-a-little-irony-the-far-eastern-policy-of-the.html | BOOKS OF THE TIMES; A Little Irony THE FAR EASTERN POLICY OF THE UNITED STATES. By A. Whitney Griswold. '530 pages. Harcourt, Brace & Co. $3.75. A Trace of Idealism The Present Policy | True | By Thomas C. Linn | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/new-theatre-campaign-drive-started-against-persons-who-collect.html | NEW THEATRE CAMPAIGN; Drive Started Against Persons Who Collect Autographs | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/jennisonriter.html | Jennison-Riter | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/net-group-names-gibbons.html | Net Group Names Gibbons | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/daughter-to-paul-guldens.html | Daughter to Paul Guldens | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/united-corp-plan-meets-opposition-pepper-seeks-to-intervene-before.html | UNITED CORP PLAN MEETS OPPOSITION; Pepper Seeks to Intervene Before SEC in Behalf of Eight Institutions DECISION IS DELAYED Burns Says Corporation Is Eager to Pay Dividend on Preferred Stock The Concerns Represented Rights of Preference Shares | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mayor-of-chicago.html | MAYOR OF CHICAGO | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/war-broadcast-studied-princeton-analyzing-effects-of-invasion-drama.html | WAR' BROADCAST STUDIED; Princeton Analyzing Effects of 'Invasion' Drama | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cotton-is-narrow-rises-at-the-close-gains-run-from-5-to-10-points.html | COTTON IS NARROW; RISES AT THE CLOSE; Gains Run From 5 to 10 Points, With Diversion Into the Loan a Factor TRADE BUYING AGGRESSIVE Covering by Professionals Is Noted -- Widest Swings at End of Session. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/danzing-to-expel-all-jews-nazis-will-confiscate-their-property.html | DANZING TO EXPEL ALL JEWS; Nazis Will Confiscate Their Property Before April 1 | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/assails-lima-blow-at-womans-group-mrs-jane-smith-of-womans-party-at.html | ASSAILS LIMA BLOW AT WOMAN'S GROUP; Mrs. Jane Smith of Woman's Party Attacks Proposed Ban as 'Reactionary' | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/lima-parley-shuns-mediation-in-spain-steering-committee-kills-the.html | LIMA PARLEY SHUNS MEDIATION IN SPAIN; Steering Committee Kills the Proposal by Cuba After Hull Suggests It Be Postponed PROJECTS ARE VOTED UPON Group Backs U. S. Pleas for Action on Pan-American Road and on Aviation Convention Subcommittees Take Up Projects U. S. Proposal Thrown Out | True | By John W. Whitespecial Cable To the New York Times. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/radio-sets-cut-sharply-by-chicago-retailers.html | Radio Sets Cut Sharply By Chicago Retailers | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/charles-m-remey-host-honors-mrs-claude-a-swanson-at-dinner-and.html | CHARLES M. REMEY HOST; Honors Mrs. Claude A. Swanson at Dinner and Musicale | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/federal-job-holders-income-tax-issue-accepted-by-supreme-court-for.html | Federal Job Holders' Income Tax Issue Accepted by Supreme Court for Review | True | Special to THE NEW YORK TIMEe. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/w-a-weihe-dies-of-injuries.html | W. A. Weihe Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-e-n-potter-has-a-son.html | Mrs. E. N. Potter Has a Son | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/boyd-stops-brackey-referee-halts-buffalo-bout-in-ninth-after-12th.html | BOYD STOPS BRACKEY; Referee Halts Buffalo Bout in Ninth After 12th Knockdown | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/santas-here-protest-unfair-competition-by-ferdinand-mickey-mouse.html | Santas Here Protest 'Unfair Competition' By Ferdinand, Mickey Mouse and 7 Dwarfs | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/morning-musicale-held-many-subscribers-attend-the-409th-event-of-a.html | MORNING MUSICALE HELD; Many Subscribers Attend the 409th Event of A. M. Bagby | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/john-t-adams.html | JOHN T. ADAMS | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/hungary-to-place-new-curb-on-jews-legislation-to-be-submitted-on.html | HUNGARY TO PLACE NEW CURB ON JEWS; Legislation to Be Submitted on Friday Will Further Limit Share in Business BRITISH BOYCOTT FEARED Rumania Discusses Plans to Aid Emigration of 50,000 Annually to Palestine British Pressure Felt Rumania to Urge Emigration No Definite Proposals | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/collins-predicts-a-prosperous-1939-producers-stores-will-share.html | COLLINS PREDICTS A PROSPEROUS 1939; Producers, Stores Will Share, Gimbel Executive Tells Garment Association MERCHANTS ARE KEENER And They Are Likely to Retain Ability to Earn on Small Volume, He Asserts | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/larkin-takes-decision-easily-beats-burns-in-newark-on-return-to.html | LARKIN TAKES DECISION; Easily Beats Burns in Newark on Return to Ring | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/helen-m-nagle-engaged-jersey-city-girl-will-become-bride-of-merton.html | HELEN M. NAGLE ENGAGED; Jersey City Girl Will Become Bride of Merton S. Neill | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/girard-trusts-report-years-profits-are-1602836j-e-gowen-named.html | GIRARD TRUST'S REPORT; Year's Profits Are $1,602,836-J. E. Gowen Named President | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/ice-skating-results.html | Ice Skating Results | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/coast-chinese-halt-shipments-to-japan-longshoremen-accede-to-their.html | COAST CHINESE HALT SHIPMENTS TO JAPAN; Longshoremen Accede to Their Pickets-Shippers Map Action | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/affirms-utility-issue.html | Affirms Utility Issue | True | Special to THE NEW YORK TIMES. | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/rangers-will-try-to-beat-detroit-for-third-straight-time-tonight.html | Rangers Will Try to Beat Detroit For Third Straight Time Tonight; But Task Appears Harder With Thompson in Nets Against Them at Garden -Red Wings Sell McDonald to Toronto for $10,000 Detroit Veteran Sold The Probable Line-Up Blue Shirts Confident Detroit Veteran Sold | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/county-reform-urged-young-republican-club-asks-council-to-approve.html | COUNTY REFORM URGED; Young Republican Club Asks Council to Approve Bills | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/garner-is-listed-as-thirdterm-foe-in-senate-canvass-harrison-glass.html | GARNER IS LISTED AS THIRD-TERM FOE IN SENATE CANVASS; Harrison, Glass and Byrnes Counted in Ranks-2-Thirds Rule Restoration Backed TWO REPUBLICANS DIFFER Vandenberg Favors but McNary Opposes Vote on Resolution to Be Offered by Holt Senator McNary Disagrees Vandenberg Explains Reasons GARNER IS LISTED AS THIRD-TERM FOE | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/anchor-waterman-sever-connections-directors-agree-to-operate-as.html | ANCHOR, WATERMAN SEVER CONNECTIONS; Directors Agree to Operate as Separate Units for Greater Efficiency M'GRATH NAMED MANAGER Anchor Branch to Coordinate Its Activities With Home Office at Glasgow | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/byrd-aide-to-get-medal.html | Byrd Aide to Get Medal | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/on-basketball-courts-three-veterans-dependable-n-y-u-plays-panzer.html | On Basketball Courts; Three Veterans Dependable N. Y. U. Plays Panzer Tonight | True | By Francis J. O'Riley | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/mrs-john-j-hoff-a-philanthropist-first-president-of-the-detroit.html | MRS. JOHN J. HOFF, A PHILANTHROPIST; First President of the Detroit Y.W.C.A. Dies Near Lausanne at the Age of 77 SOCIETY LEADER IN PARIS Built Hotel for Girl Students, Rest Homes for War Widows-- Decorated by France | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/5th-ave-group-elects-ladue.html | 5th Ave. Group Elects Ladue | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/chicago-beats-oberlin-3316.html | Chicago Beats Oberlin, 33-16 | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/cia-no-in-budapest-may-offer-advice-expected-to-give-counsel-on.html | CIA NO IN BUDAPEST; MAY OFFER 'ADVICE'; Expected to Give Counsel on Land Reform, Jewish Problem | True | Wireless to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/building-leased-on-8th-ave.html | Building Leased on 8th Ave. | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/christmas-bonuses-paid-brewing-company-and-singer-sewing-machine.html | CHRISTMAS BONUSES PAID; Brewing Company and Singer Sewing Machine Give Data | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/kathleen-pepler-to-wed.html | Kathleen Pepler to Wed | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/the-erie-files-plan-halving-interest-the-parent-c-o-not-to-submit.html | THE ERIE FILES PLAN HALVING INTEREST; The Parent C. &O. Not to Submit Data, Regarding Proposals Favorably 27% CUT IN TOTAL DEBT Bondholders Get Smaller Coupon, Senior Stock-Sharefor-Share for Stockholders I. C. C. Hearing on Jan. 4 Equipment-Trust Liens Stand RFC Loan Plan Caused Moves The New Capitalization FIGHT ENDING OF LEASE Minority Stockholders of Northern of N. J. Act on Erie THE ERIE FILES PLAN HALVING INTEREST Bank Enters Erie Action Seeks Role in Erie Case | True | | C1B 402083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/arita-statement-of-aims-sees-consonance-with-justice-cites.html | Arita Statement of Aims; Sees Consonance With Justice Cites Manchukuoan Figures | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/canners-delay-label-orders.html | Canners Delay Label Orders | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/6-parcels-bought-in-lower-east-side-investor-acquires-buildings-on.html | 6 PARCELS BOUGHT IN LOWER EAST SIDE; Investor Acquires Buildings on Northwest Corner of Madison and Roosevelt Sts. 382 3D AVE. TO BE RAZED Property Held in One Family for a Century Sold as Site for Store or Food Market | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/temple-conquers-big-ten-foe-3229-usilton-son-of-coach-drops-goal-to.html | TEMPLE CONQUERS BIG TEN FOE, 32-29; Usilton, Son of Coach, Drops Goal to Clinch Victory Over Northwestern Five OREGON TOPS ST. JOSEPH'S Wins Opener of Philadelphia Double Bill, 54-44, Despite 19 Points by Chadick OREGON TOPS ST. JOSEPH'S Chadick Paces Losers | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/moorish-temple-is-sued-brooklyn-movement-accused-by-rival-group-in.html | MOORISH TEMPLE IS SUED; Brooklyn Movement Accused by Rival Group in Chicago | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/30-portuguese-drowned-in-tagus.html | 30 Portuguese Drowned in Tagus | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/trip-is-approved-for-scottish-team-soccer-invasion-of-u-s-and.html | TRIP IS APPROVED FOR SCOTTISH TEAM; Soccer Invasion of U. S. and Canada Planned in MayCup Draw Announced | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/purdue-on-top-5130-crushes-connecticut-state-fivelatters-coach.html | PURDUE ON TOP, 51-30; Crushes Connecticut State Five--Latter's Coach Honored | True | | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/fsa-factory-loans-declared-illegal-controller-general-tells-wallace.html | FSA FACTORY LOANS DECLARED ILLEGAL; Controller General Tells Wallace $3,000,000 for Silk Mills Was Unauthorized AAA Attorneys Back Loans FSA FACTORY LOANS DECLARED ILLEGAL Intent of Congress Viewed Wallace Discusses Referenda | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/obreiterwebster.html | Obreiter-Webster | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-20 | 1938-12-20 | https://www.nytimes.com/1938/12/20/archives/back-as-village-manager-r-j-whitney-is-reinstated-by-mamaroneck.html | BACK AS VILLAGE MANAGER; R. J. Whitney is Reinstated by Mamaroneck Board | True | Special to THE NEW YORK TIMES. | C1B 402083 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/on-basketball-courts-conflict-in-tourneys-chicago-may-get-final.html | On Basketball Courts; Conflict in Tourneys Chicago May Get Final Officers Are Re-elected To Scout Illinois Five | True | By Louis Effrat | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ridgway-funeral-to-be-held-friday-body-of-engineer-and-subway.html | RIDGWAY FUNERAL TO BE HELD FRIDAY; Body of Engineer and Subway Builder Is Brought Here | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/opposes-truck-rate-rise-port-authority-files-with-i-c-c-a-reply-to.html | OPPOSES TRUCK RATE RISE; Port Authority Files With I. C. C. a Reply to Carriers' Plea | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/two-make-debuts-at-teas-in-capital-mary-pitney-of-morristown-is.html | TWO MAKE DEBUTS AT TEAS IN CAPITAL; Mary Pitney of Morristown Is Introduced at Party Given by Her Grandmother DANCE FOR ELINOR GUDGER Presented at Sulgrave Club-- Granddaughter of Late Senator Walsh | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/tokyo-threatens-reprisal-on-those-who-assist-china-retaliation.html | TOKYO THREATENS REPRISAL ON THOSE WHO ASSIST CHINA; Retaliation Against Powers to' Be Planned at Peiping Parley on Friday  VAST POWER IS STRESSED Invaders' Fleet and Airplanes in Wide Attacks-Canton Gets New Regime TOKYO THREATENS TO MAKE REPRISAL | True | By Hallet Abendspecial Cable To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sets-brokerdealer-hearing.html | Sets Broker-Dealer Hearing | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/foxs-lawyers-win-point-federal-appeals-court-holds-they-need-not.html | FOX'S LAWYERS WIN POINT; Federal Appeals Court Holds They Need Not Testify Here | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/two-girls-have-debuts-at-dance-anne-wright-and-shirley-bell-are.html | TWO GIRLS HAVE DEBUTS AT DANCE; Anne Wright and Shirley Bell Are Introduced to Society at Supper Event LEONORE SHILAND BOWS Presented by Her Parents at Reception--Also Honored at Dinner Later Schools They Attended At Debutante's Table | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/commodity-deals-down-in-12-months-13007689606-to-june-30-represents.html | COMMODITY DEALS DOWN IN 12 MONTHS; $13,007,689,606 to June 30 Represents Value Decline of 48 Per Cent BUSHEL VOLUME OFF 25% Price Drop of Staples Noted in the Annual Report by Exchange Administration Total Trading Off 25 Per Cent Large Accounts in Small Role | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/young-hadassah-honors-founders-78th-birthday.html | Young Hadassah Honors Founder's 78th Birthday | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/nyu-five-suffers-first-defeat-harvard-beats-wesleyan-dartmouth.html | N.Y.U. Five Suffers First Defeat; Harvard Beats Wesleyan; Dartmouth Loses; PANZER TRIUMPHS OVER N. Y. U, 43-29 Invaders Gain Command After First Ten Minutes of Game at University Heights HARVARD PREVAILS, 40-35 Lutz Stars Agamist Wesleyan--Western Reserve Downs Dartmouth Five, 53-43 Harvard 40, Wesleyan 35 West. Reserve 53, Dartmouth 43 Seton Hall 50, American U. 33 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/reform-of-cabinet-is-near-in-britain-general-election-in-the-spring.html | REFORM OF CABINET IS NEAR IN BRITAIN; General Election in the Spring Also-a Possibility on Issue of Compulsory Service Weighs Compulsory Move REFORM OF CABINET IS NEAR IN BRITAIN Register Plan Under Fire | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/rites-for-mrs-j-a-bergmann.html | Rites for Mrs. J. A. Bergmann | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/tractors-were-cut-oct-1.html | Tractors Were Cut Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/fishbach-net-victor-routs-hellman-to-gain-in-metropolitan-junior.html | FISHBACH NET VICTOR; Routs Hellman to Gain in Metropolitan Junior Play | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/miners-sing-carols-in-1500foot-shaft-steel-workers-exchange-gifts.html | MINERS SING CAROLS IN 1,500-FOOT SHAFT; Steel Workers Exchange Gifts as Tree Lights Darkness | True | Special to THE NEW YORK TIMES. | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/frieds-brother-on-stand-tells-of-kidnappers-demand-to-hurl-ransom.html | FRIED'S BROTHER ON STAND; Tells of Kidnapper's Demand to Hurl Ransom Out Window | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/glasby-triumphs-at-fair-grounds-favorite-beats-lucky-star-in.html | GLASBY TRIUMPHS AT FAIR GROUNDS; Favorite Beats Lucky Star in Mile-and-70-Yard Feature and Returns $6.60 | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sale-of-unit-voted-by-national-power-west-tennessee-power-to-go-to.html | SALE OF UNIT VOTED BY NATIONAL POWER; West Tennessee Power to Go to TVA for $1,775,000 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/gold-strikesrefugees-many-from-reich-at-the-polish-frontier-are.html | GOLD STRIKESREFUGEES; Many From Reich at the Polish Frontier Are Frostbitten | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/books-of-the-times-mr-mulhollands-cavalcade-of-spirits-beware-of.html | BOOKS OF THE TIMES; Mr. Mulholland's Cavalcade of Spirits Beware of Too Familiar Spirits The Hand Is Not Quicker Than the Eye Suddenly There Came a Tapping | True | By Charles Poore | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/peaceful-intentions-shown-say-germans-reply-to-chamberlain-is-made.html | PEACEFUL INTENTIONS SHOWN, SAY GERMANS; Reply to Chamberlain Is Made by Citing Non-War Pact | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/indictment-of-the-american-medical-association-for-activities-in.html | Indictment of the American Medical Association for Activities in Washington; I. The Defendants II. The Washington Hospitals IIL Relationship Between Certain B. Memberships and Offices Held by Individual Defendants IV. Background of the Conspiracy Effect on Consultations V. The Dominant Position of Defendant American Medical Association and the Circumstances Affording the Defendants, Acting Together, Economic and Other Coercive Power to Restrain Group Medical Practice on a Risk-Sharing Prepayment Basis. Power of Ostracizing Access to Hospital Facilities Situation in Washington A. M. A. Attitude in Matter VI. The Conspiracy Conspired" Early In 1937 Disciplinary Steps Taken Hospital Liaison Body Role of Economics Bureau The Academy of Surgery Code Locally Enforced Understandings" Adopted Action Against a Specialist Obstructive Tactics Cited. Power to Deter Doctors TEXT OF CHARGES AGAINST A. M. A. HEAD OF MEDICAL ASSOCIATION AD INDICTED DOCTORS | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/7th-in-row-for-st-nicks-top-new-york-s-c-six-134-to-stay-unbeaten.html | 7TH IN ROW FOR ST. NICKS; Top New York S. C. Six, 13-4, to Stay Unbeaten in League National Hockey League | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/harveygains-bout-sought.html | Harvey-Gains Bout Sought | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/dodgers-get-sewell-from-the-white-sox-hayworth-slated-to-go-in-deal.html | DODGERS GET SEWELL FROM THE WHITE SOX; Hayworth Slated to Go in Deal for Veteran Catcher | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/inspector-of-police-assailed-by-geoghan-prosecutor-charges.html | INSPECTOR OF POLICE ASSAILED BY GEOGHAN; Prosecutor. Charges McDermott 'Ran Out' on Plea for Prisoner | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/utility-companies-would-quit-buses-international-and-middle-west.html | UTILITY COMPANIES WOULD QUIT BUSES; International and Middle West Unit Plan to Drop Control of Southeastern Greyhound $3,000,000 DEAL PROPOSED Syndicate to Offer to Public Stock to Be Obtained From the Two Concerns | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/jersey-upholds-newark-in-flatfoot-police-ban.html | Jersey Upholds Newark In Flat-Foot Police Ban | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ask-full-hearing-on-rules-for-wool-producers-charge-errors-in-the.html | ASK FULL HEARING ON RULES FOR WOOL; Producers Charge Errors in the FTC Proceedings on Trade Proposals SEE VIOLATIONS IMPLIED Hold Regulations Suggest Entire Industry Is Guilty of Unlawful Conduct | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/auto-wreck-kills-senator.html | Auto Wreck Kills Senator | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/two-women-mark-centenaries.html | Two Women Mark Centenaries. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/lotte-lehmann-aids-drive-for-refugees-says-she-will-try-with-all.html | LOTTE LEHMANN AIDS DRIVE FOR REFUGEES; Says She Will Try With 'All Her Heart' to Be Worthy Citizen | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/iannicelli-tops-dufton-takes-exhibition-squash-matchwolf-turns-back.html | IANNICELLI TOPS DUFTON; Takes Exhibition Squash Match-- Wolf Turns Back Moore | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/committee-named-on-apparel-wages-louis-e-kirstein-of-boston-is-made.html | COMMITTEE NAMED ON APPAREL WAGES; Louis E. Kirstein of Boston is Made Chairman of Second Pay and Hours Group 500,000 ARE AFFECTED Minima of 25 to 40 Cents May Be Urged Where Scale Will Not Curtail Employment Membership of Committee Employee Members Employer Members Employers Covered by.Group | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/son-born-to-charles-tiltons.html | Son Born to Charles Tiltons | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bids-offered-for-work-on-belt-parkway-link.html | Bids Offered for Work On Belt Parkway Link | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/city-ready-to-sue-in-court-pay-row-contempt-action-likely-today.html | CITY READY TO SUE IN COURT PAY ROW; Contempt Action Likely Today Against Sutherland for Defying Herlands CHARTER TO BE CLARIFIED Action Is Expected to Settle Question of City Control Over Sums Paid to State Units Final Determination Expected Sutherland Questioned Again Pay Withheld by City | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/polish-government-minimizes-losses-says-socialist-election-gains.html | POLISH GOVERNMENT MINIMIZES LOSSES; Says Socialist Election Gains Reflect 'Regional Opinion' | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/miss-dewson-quits-security-board-collaborator-of-president-on.html | MISS DEWSON QUITS SECURITY BOARD; Collaborator of President on Social Problems Resigns to Conserve Health. MISS WOODWARD CHOSEN Promoted From Post as Director of Women -and Professional Activities of WPA Many Important Vacancies Still Much to Do, Says Miss Dewson President Praises Her Work | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/what-price-silver.html | WHAT PRICE SILVER? | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/prince-olaf-to-visit-here-accepts-invitation-to-be-guest-of.html | PRINCE OLAF TO VISIT HERE; Accepts Invitation to Be Guest of Roosevelts in April | True | Special to THE NEW YORK TIMES. | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sec-issues-report-on-steel-concerns-first-of-series-in-project-of.html | SEC ISSUES REPORT ON STEEL CONCERNS; First of Series in Project of WPA Covers Data Through 1937 on 12 Companies RISE IN PROFITS IS NOTED Increase to 7 Per Cent of Sales Shown From 2.6 Per Cent Listed for 1935 Ten Individual Enterprises Twelve Companies Listed | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bankers-invite-the-president-to-attend-convention.html | BANKERS INVITE THE PRESIDENT TO ATTEND CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/business-world-commercial-paper-buyers-total-higher-on-year-gift.html | Business World; COMMERCIAL PAPER Buyers' Total Higher on Year Gift Stocks Steadily Reduced Refrigerator Sales Down Cow Hides Advance 1/4 Cent Rug Group Re-elects Gutterson MinkAdvance Under Expectations Radio Sales Maintained Small Liquor Store Sales Up Gray Goods Moderately Active | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/pro-sport-growth-chief-1938-trend-greater-attendance-interest-in.html | PRO SPORT GROWTH CHIEF 1938 TREND; Greater Attendance, Interest in Football, Baseball and Racing Seen by Writers | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/youth-seized-on-tip-in-coster-arms-deal-philadelphia-captive-found.html | YOUTH SEIZED ON TIP IN COSTER ARMS DEAL; Philadelphia Captive Found to Have Papers in Code | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bars-apartment-plan-west-orange-tables-ordinances-to-permit-500000.html | BARS APARTMENT PLAN; West Orange Tables Ordinances to Permit $500,000 Project | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/gets-lead-in-christmas-fete.html | Gets Lead in Christmas Fete | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/musicas-profits-illicit-earnings-over-10-years-put-at-3000000only-a.html | MUSICAS' PROFITS; Illicit Earnings Over 10 Years Put at $3,000,000--Only a Little of That Left Now SEC Official Sees 'Ballyhoo Over Nothing'-Suicide Note Was Left by Coster Heavy Loss in Market Crash Ridicules Arms Deal Suicide Note Reported MUSICAS' PROFITS LONG DISSIPATED Says Arms Were for Chlang McMahon Silent on Subject Michaels Elected President | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/tree-shaped-as-trylon-dedicated-in-times-sq.html | Tree Shaped as Trylon Dedicated in Times Sq. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/annetta-macdowell-introduced-at-dance-her-engagement-announced-at.html | Annetta MacDowell Introduced at Dance; Her Engagement Announced at Same Party | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/reich-industry-is-united-economics-minister-gets-task-of-central.html | REICH INDUSTRY IS UNITED; Economics Minister Gets Task of Central Supervision | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/council-extends-the-cigarette-tax-democrats-resort-to-dilatory.html | COUNCIL EXTENDS THE CIGARETTE TAX; Democrats Resort to Dilatory Tactics on County Reform Bills in Night Session Sanitation Inquiry Approved COUNCIL EXTENDS THE CIGARETTE TAX Morris Takes the Floor Water System Cut Restored | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/refugee-boys-guests-at-lions-club-party-settlement-house-youngsters.html | REFUGEE BOYS GUESTS AT LIONS CLUB PARTY; Settlement House Youngsters Also. Holiday Dinner Guests | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/deaths.html | Deaths | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/vince-fencers-triumph-retain-national-junior-foils-title-in.html | VINCE FENCERS TRIUMPH; Retain National Junior Foils Title in Exciting Contest | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/reich-gets-back-fugitive-czechs-extradite-man-who-fled-camp-and.html | REICH GETS BACK FUGITIVE; Czechs Extradite Man Who Fled Camp and Killed Guard | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/318-sworn-in-as-citizens.html | 318 Sworn In as Citizens | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mayor-in-gay-mood-at-police-program-sees-177-added-to-force-and.html | MAYOR IN GAY MOOD AT POLICE PROGRAM; Sees 177 Added to Force and High Officers Promoted at Commencement DE MARTINO IS ADVANCED McGoey to Command Borough-- Kenna, 'Kicked Around' in Inquiry, Also Raisedd Mayor Praises De Martino Cleared in Seabury Inquiry Other Officers Changed | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/child-for-r-a-stevensons-jr.html | Child for R. A. Stevensons Jr. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/lehman-will-take-fourth-oath-here-brother-will-preside-at-ceremony.html | LEHMAN WILL TAKE FOURTH OATH HERE; Brother Will Preside at Ceremony at Apartment Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/application-for-proxies.html | APPLICATION FOR PROXIES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/a-f-l-opens-drive-to-mend-lbor-law-legislative-group-joins-rail.html | A. F. L. OPENS DRIVE TO MEND LBOR LAW; Legislative Group Joins Rail Unions in Plan to End Bargaining Control ACT IS UPHELD BY GREEN Other Provisions of Wagner Law Are Backed in the Federation's Program Labor Act Amendmpnts Drafted Division of Functions Opposed | True | By Louis Tarkspecial To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ropers-council-may-quit-business-advisory-group-debates-course-with.html | ROPER'S COUNCIL MAY QUIT; Business Advisory Group Debates Course With His Successor | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/elevated-razing-startedby-mayor-merchants-cheer-as-he-uses-torch-on.html | ELEVATED RAZING STARTEDBY MAYOR; Merchants Cheer as He Uses Torch on Steel Girder at 6th Ave. and 53d St. CITY WINS AGAIN IN COURT Justice McCook Rules Line's Remova Does Not Threaten 5-Cent Fare on. I. R. T. Court Rules in Favor of City Condemned in 1924 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/steel-companies-fight-wage-ruling-public-contracts-board-and-miss.html | STEEL COMPANIES FIGHT WAGE RULING; Public Contracts Board and Miss Perkins Challenged on Walsh-Healey Act CALL POWER EXCEEDED Law Asks Mere Determination of Prevailing Pay, Not Fixing of Minimum, They Hold History of the Act Is Cited Claims Highest Local Wage Rate Blow to Defense Program Seen | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/recruits-two-goals-help-rangers-win-amercians-lose-rangers-conquer.html | Recruit's Two Goals Help Rangers Win; Amercians Lose; RANGERS CONQUER RED WINGS, 6 TO 2 Gain Second Place Undisputed by Winning Before 8,000 Fans at Garden ALLEN DRIVES TWO GOALS Philadelphia Replacement for Ailing Lynn Patrick Makes Impressive Debut Back-Hander Connects Defensemen Aid Kerr Lynn Patrick Out 10 Days EASTERN HOCKEY LEAGUE INT.-AMERICAN HOCKEY | True | By Joseph C. Nichols | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bank-robber-gets-15year-term.html | Bank Robber Gets 15-Year Term | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/fontana-gains-verdict-beats-ingram-in-every-round-of-broadway-arena.html | FONTANA GAINS VERDICT; Beats Ingram in Every Round of Broadway Arena Bout | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/h-h-mcollum-actor-stricken-here-at-54-had-roles-in-the-vagabond.html | H. H. M'COLLUM, ACTOR, STRICKEN HERE AT 54; Had Roles in 'The Vagabond King' and Other Plays | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/rublee-is-invited-to-reich-to-confer-on-refugee-issue-expected-to.html | RUBLEE IS INVITED TO REICH TO CONFER ON REFUGEE ISSUE; Expected to Present Counter-Proposals to Schacht Plan for Migration of Jews EXPERTS FRAME CHANGES Cool to Suggestion of Loan Helping German Exports, but Do Not Bar It Flatly Reported Details of Plans RUBLEE IS INVITED TO REICH TO CONFER Experts Cool to Loan Plan Baldwin Fund Mounting Colonizing Plan Advances U. S. Urged to Ease Curb Uruguay Limits Entry | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/music-prize-announced-hadley-foundation-offers-500-for-score-in.html | MUSIC PRIZE ANNOUNCED; Hadley Foundation Offers $500 for Score in Major Form | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/48-stranded-in-storm-at-indian-ocean-isle-france-orders-aid-after.html | 48 Stranded in Storm at Indian Ocean Isle; France Orders Aid After Fisherfolk's S O S | True | Wireless TO THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/6th-ave-parcel-leased-lessee-of-48th-st-corner-to-erect-modern.html | 6TH AVE. PARCEL LEASED; Lessee of 48th St. Corner to Erect Modern Building | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/held-in-700000-shortage.html | Held in $700,000 Shortage | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/their-engagement-broken.html | Their Engagement Broken | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/chicago-betting-license-voided.html | Chicago Betting License Voided | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/all-society-urged-to-plan-education-to-guard-democracy-it-must.html | ALL SOCIETY URGED TO PLAN EDUCATION; To Guard Democracy It Must Reflect Aims of Entire Public, Dean Russell Asserts HE ACTS FOR COOPERATION Wants Consultation Groups Set Up by Schools, Labor, Bankers and Business | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/south-australia-victor-beats-new-south-wales-by-an-innings-and-55.html | SOUTH AUSTRALIA VICTOR; Beats New South Wales by an Innings and 55 Runs | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/per-capita-income-gained-46-in-1937-government-survey-reveals.html | PER CAPITA INCOME GAINED $46 IN 1937; Government Survey Reveals Average of $540 for Year, Against $494 in 1936 Comparisons With 1929 Positive Business Savings | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/4-aides-ignorant-of-crude-drug-unit-mckesson-directors-testify-they.html | 4 AIDES IGNORANT OF CRUDE DRUG UNIT; McKesson Directors Testify They Never Saw Original Reports of Auditors ASSURANCES BY COSTER He Called Liquidation Easy, Says Witness--Department Never 'Spot Checked' Never Saw Original Reports Asked for an Itemization | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/flew-8-planes-to-venezuela.html | Flew 8 planes to Venezuela | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/16-nations-merge-child-greetings-juniors-of-diplomats-families.html | 16 NATIONS MERGE CHILD GREETINGS; Juniors of Diplomats' Families Speak in Annual World Broadcast at Capital ST. NICOLAS STORY TOLD Dutch Girl Paints Quaint Picture--Woodring Children Represent America How St. Nicholas Comes Other Participants | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/advertisers-party-today.html | Advertisers' Party Today | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/new-briefs-filed-in-black-tom-case-fraud-charge-against-german.html | NEW BRIEFS FILED IN BLACK TOM CASE; Fraud Charge Against German Witnesses Is Pressed at Reopened Proceedings NEW EVIDENCE CLAIMED American Agent Promises to Produce It -- Reich Calls Accusers 'Proved Liars' Deadlock on Settlement Pact Assails American Witnesses | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/l-i-u-fencers-rout-newark.html | L. I. U. Fencers Rout Newark | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/chess-players-named-h-y-p-d-college-teams-to-start-title-tourney-to.html | CHESS PLAYERS NAMED; H. Y. P. D. College Teams to Start Title Tourney Tomorrow | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/britain-restores-control-on-funds-foreign-longterm-loans-are-again.html | BRITAIN RESTORES CONTROL ON FUNDS; Foreign Long-Term Loans Are Again Barred to End Drain on Gold Reserve MOVE AGAINST REICH SEEN London Believes the Domestic Issues Should Have First Call on Capital Pound Declines Here | True | Special Cable to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/will-ease-antisemitism-italy-to-drop-sections-of-laws-says-former.html | WILL EASE ANTI-SEMITISM; Italy to Drop Sections of Laws, Says Former Vatican Editor | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/insurance-broker-found-dead-ii.html | Insurance Broker Found Dead II | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/burckhalter-widow-indicted-in-suicide-first-degree-manslaughter-is.html | BURCKHALTER WIDOW INDICTED IN SUICIDE; First-Degree Manslaughter Is Charged in Westchester Case | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/isaacsongordon.html | Isaacson-Gordon | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/aluminum-company-contract-is-attacked-by-agencys-deposed-chairman.html | Aluminum Company Contract Is Attacked by Agency's Deposed Chairman; Aluminum Company Contract Is Attacked by Agency's Deposed Chairman EXPENSES ARE ASSAILED Wolverton Questions Kohler on Costs--Norris Sees Complete Clearance Wolverton Attacks Accounting | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/brimsek-of-bruins-blanks-americans-goalie-registers-his-sixth.html | BRIMSEK OF BRUINS BLANKS AMERICANS; Goalie Registers His Sixth Shut-Out in Seven Games as Boston Wins, 3 to 0 13,000 WATCH CONTEST Tallies by Crawford, Hollett and Shore Give Team Its Seventh Victory in Row Two Players Are Hurt Anderson Sent Off | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/letters-to-the-times-father-cox-to-dr-holmes-clerics-in.html | Letters To The Times; Father Cox to Dr. Holmes Clerics in Disagreement Over Religious Conditions in Spain Dean Ing's Statement The Collier Article Other Opinions A Case for the Chain Store It Is Held to Benefit Consumers by Economical Distribution From Another Angle Gifts to Policeman Speculating on Germany's Course | True | IGNATIUS W. COX, S J.HARRY COHEN.GEORGE F. RAPP.MORRIS GLASSBERG.WILLIAM F. WOLFF. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ames-collection-given-to-library-mrs-winthrop-ames-presents.html | AMES COLLECTION GIVEN TO LIBRARY; Mrs. Winthrop Ames Presents Husband's Stage Souvenirs as His Memorial SCRIPTS INCLUDED IN LIST Prompt Books, Photographs and Diaries Are Among the 400 Items | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/congress-honors-schlossbach.html | Congress Honors Schlossbach | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/recapitalization-fails-international-silver-companys-plan-declared.html | RECAPITALIZATION FAILS; International Silver Company's Plan Declared Ineffective | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/passive-resisters-routed-in-rangoon-many-hurt-in-sitdown-strike.html | PASSIVE RESISTERS ROUTED IN RANGOON; Many Hurt in Sit-Down Strike Against British Imperialism | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/leone-to-wrestle-becker.html | Leone to Wrestle Becker | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/goodwill-manikins-chosen.html | Good-Will Manikins Chosen | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/oregons-labor-law.html | OREGON'S LABOR LAW | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/heads-n-y-u-library-society.html | Heads N. Y. U. Library Society | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/von-brnstorff-very-ill-germany-envoy-to-u-s-at-outbreak-of-war-is.html | VON BRNSTORFF VERY ILL; Germany Envoy to U. S. at Outbreak of War Is in Geneva Clinic | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/to-auction-vessel-used-by-byrd.html | To Auction Vessel Used by Byrd | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mrs-a-w-lee-widow-of-the-founder-of-large-group-of-newspapers.html | MRS. A. W. LEE; Widow of the Founder of Large Group of Newspapers | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/charles-kniffin-union-army-veteran-95-fought-in-several-battles.html | CHARLES KNIFFIN; Union Army Veteran, 95, Fought in Several Battles | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/roosevelt-presses-details-of-budget-calls-morgenthau-and-aides-to.html | ROOSEVELT PRESSES DETAILS OF BUDGET; Calls Morgenthau and Aides to Go Over Data for Fiscal Message to Congress RULE OF SILENCE APPLIED Talks on Legislative Program With Leaders to Continue, but Off the Record New White House Rule | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/news-of-the-stage-theatre-guild-buys-barry-comedy-to-star-katharine.html | NEWS OF THE STAGE; Theatre Guild Buys Barry Comedy to Star Katharine Hepburn--Chappell to Acquire 'Heaven Can Wait' Bannister Plans for Comedy Full Pay and No Work Selections for Casts | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/gas-users-get-back-936500.html | Gas Users Get Back $936,500 | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/roy-n-bishop-60-mine-oil-expert-retired-executive-who-had-been.html | ROY N. BISHOP, 60, MINE, OIL EXPERT; Retired Executive Who Had Been Active Throughout World Dies in California Former President of Sperry Flour Company--Brother-inLaw of New York Publisher HEADED WESTERN FIRMS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/childrens-party-tomorrow.html | Children's Party Tomorrow | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/harvard-penn-state-place-two-men-each-seven-other-teams-represented.html | HARVARD, PENN STATE PLACE TWO MEN EACH; Seven Other Teams Represented on All-East Soccer Squad | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/323-more-return-from-spanish-war-members-of-lincoln-brigade-are.html | 323 MORE RETURN FROM SPANISH WAR; Members of Lincoln Brigade Are Welcomed at Pier by Relatives and Friends MARCH TO UNION SQUARE Parents of One Youth Stamp on His Beret Bearing the Loyalist Insignia All Permitted to Land One Stormy Homecoming | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bond-prices-dropin-listless-deals-trading-on-stock-exchange-falls-i.html | BOND PRICES DROPIN LISTLESS DEALS; Trading on Stock Exchange Falls Into Narrow Rut as Turnover Shrinks LEADING RAILS ARE INERT Minus Signs Predominate in the Treasury Section--Curb Reflects 'Big Board' SEES BETTER TREND IN MUNICIPAL FINANCE H. O. Jones, However, Urges Sounder Relief Programs PLANS $2,067,000 BONDS Toledo & Ohio Central Asks I. C. C. Approval of Issue | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/asks-drugs-for-spain.html | Asks Drugs for Spain | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/troth-is-announced-of-louise-bricker-majors-daugter-engaged-to.html | TROTH IS ANNOUNCED OF LOUISE BRICKER; Major's Daugter Engaged to Lieut. Richard Mattern | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/chamberlain-seen-slipping-in-survey-since-spring-he-has-fallen-from.html | CHAMBERLAIN SEEN SLIPPING IN SURVEY; Since Spring He Has Fallen From 60 to 55%, Gallup's British Study Shows NAZI REGIME IS BLAMED Popularity Declined Sharply After Munich--Wide Support for Eden Is Found | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/would-not-hire-learners.html | Would Not Hire Learners | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/marion-emlen-engaged-germantown-pa-girl-is-fiancee-of-charles.html | MARION EMLEN ENGAGED; Germantown, Pa., Girl is Fiancee of Charles Hepburn Jr. | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/in-the-nation-the-factor-of-geography-in-appointments-five-out-of.html | In The Nation; The Factor of Geography in Appointments Five Out of Ten? New Yorker Precedents Makeup of the Supreme Court | True | By Arthur Krock | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/night-club-workers-walk-out.html | Night Club Workers Walk Out | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/daughter-to-mrs-l-d-gardner.html | Daughter to Mrs. L. D. Gardner | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/faces-new-insurance-case.html | Faces New Insurance Case | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/costume-party-planned-bedford-golf-and-tennis-club-to-give-new.html | COSTUME PARTY PLANNED; Bedford Golf and Tennis Club to Give New Year's Eve Ball | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/st-pauls-beats-a-yale-cubs-3-to-2-new-hampshire-schoolboy-six.html | ST. PAUL'S BEATS A YALE CUBS, 3 TO 2; New Hampshire Schoolboy Six Scores Twice Near End to Annex Benefit Game | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/to-sell-booth-equipment-abroad.html | To Sell Booth Equipment Abroad | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/toronto-tour-starts-today.html | Toronto Tour Starts Today | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/eustace-seligman-in-new-post.html | Eustace Seligman in New Post | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/raymond-r-sooy-59-rca-victor-official-recording-director-was-friend.html | RAYMOND R. SOOY, 59, RCA VICTOR OFFICIAL; Recording Director Was Friend of Many Noted Musicians | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/clergys-pensions-protected-by-fund-episcopal-scale-maintained-sends.html | CLERGY'S PENSIONS PROTECTED BY FUND; Episcopal Scale Maintained sends From $4,000,000 Surplus Despite Lower Interest ASSETS NOW $33,000,000 $16,000,000 Paid Since 1918, W. F. Morgan Reports-Washburn a Trustee | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/economic-counselor-named-by-argentina.html | Economic Counselor Named by Argentina | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/holiday-causes-change-in-bill-sale-by-treasury.html | Holiday Causes Change In Bill Sale by Treasury | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/spanish-rebels-fear-u-s-gains-at-lima-effort-to-dominate-the.html | SPANISH REBELS FEAR U. S. GAINS AT LIMA; Effort to Dominate the Americas Seen at Conference | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/to-direct-record-concern.html | To Direct Record Concern | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/fire-department.html | Fire Department | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/coat-label-sales-set-record.html | Coat Label Sales Set Record | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/icc-approves-railroad-loan.html | I.C.C. Approves Railroad Loan | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/hayden-foundation-aids-hospital-fund-300-contributions-added-to.html | HAYDEN FOUNDATION AIDS HOSPITAL FUND; 300 Contributions Added to List in Campaign for Budget | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/stock-exchange-bid-and-asked-quotations-stocks.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS; STOCKS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/dancer-heard-in-bond-inquiry.html | Dancer Heard in Bond Inquiry | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/childrens-festival-to-open-on-monday-cinderella-ballet-to-be-first.html | CHILDREN'S FESTIVAL TO OPEN ON MONDAY; ' Cinderella' Ballet to Be First of Week's Performances | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/wife-of-president-plays-santa-claus-youngster-cries-oh-boy-as-he.html | WIFE OF PRESIDENT PLAYS SANTA CLAUS; Youngster Cries 'Oh, Boy!' as He Gets Hobby Horse at Fete From Mrs. Roosevelt | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/licensing-favored-for-gas-stations-operators-declare-measure-would.html | LICENSING FAVORED FOR 'GAS' STATIONS; Operators Declare Measure Would Eliminate Harmful, Deceptive Practices BACK FAIR TRADE PACTS More Effective Enforcement Asked--Reduced Profit Margin Protested | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/horowitz-gains-a-draw-he-and-kashdan-still-tied-in-match-for-chess.html | HOROWITZ GAINS A DRAW; He and Kashdan Still Tied in Match for Chess Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bond-inquiry-in-hawaii-sec-attorney-tracing-report-of-japanese.html | BOND INQUIRY IN HAWAII; SEC Attorney Tracing Report of Japanese Offering There | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/indicted-mayor-elected-new-bedford-voters-back-carney-now-under.html | INDICTED MAYOR ELECTED; New Bedford Voters Back Carney, Now Under Bail | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/fire-ruins-new-liner-in-italian-shipyards-vessel-was-being.html | FIRE RUINS NEW LINER IN ITALIAN SHIPYARDS; Vessel Was Being Completed for Swedish-American Line | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/32unit-apartment-traded-in-flushing-bank-as-trustee-sells-house-at.html | 32-UNIT APARTMENT TRADED IN FLUSHING; Bank as Trustee Sells House at 43-59 158th Street | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/realty-men-protest-holc-sales-delays-shanghai-trading-is-active.html | Realty Men Protest HOLC Sales Delays; Shanghai Trading Is Active Despite War | True | By Lee E. Cooper | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/house-in-new-rochelle-sold.html | House in New Rochelle Sold | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/j-e-spencer.html | J. E. SPENCER | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/new-fur-film-shown.html | New Fur Film Shown | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/coaches-named-for-allstars.html | Coaches Named for All-Stars | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/japan-planning-tunnel-80-miles-long-to-korea.html | Japan Planning Tunnel 80 Miles Long to Korea | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/abbott-company-to-list-stock-.html | Abbott Company to List Stock . | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/washington-hears-carrieraid-rumors-one-is-new-setup-for-i-c-c-and.html | WASHINGTON HEARS CARRIER-AID RUMORS; One Is New Set-Up for I. C. C. and Other Rate Changes | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/coroner-absolves-f-e-martin-jr.html | Coroner Absolves F. E. Martin Jr. | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/nicaraguans-get-holiday-bonus.html | Nicaraguans Get Holiday Bonus | True | Special Cable to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/asa-h-morrill-chief-engineer-of-boston-maine-and-other-railroads.html | ASA H. MORRILL; Chief Engineer of Boston & Maine and Other Railroads | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/news-women-plan-prizes-four-100-awards-to-be-given-for-outstanding.html | NEWS WOMEN PLAN PRIZES; Four $100 Awards to Be Given for Outstanding Work | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/zinovoy-named-head-of-psal-group-games-committee-studies-plan-for.html | ZINOVOY NAMED HEAD OF P.S.A.L. GROUP; Games Committee Studies Plan for Six-Man Football | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/la-guardias-assailant-wins-german-sympathy.html | La Guardia's Assailant Wins German Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/utility-contracts-for-9500000-plant-central-new-york-makes-award-to.html | UTILITY CONTRACTS FOR $9,500,000 PLANT; Central New York Makes Award to Stone & Webster | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/borah-for-leaving-3d-term-to-nation-he-does-not-favor-it-but.html | BORAH FOR LEAVING 3D TERM TO NATION; He Does 'Not Favor' It, but Judgment of the Voters Is Safest, He Says SHIPSTEAD BACKS BARRIER Farmer-Labor Senator Indicates Support for Projected Holt Resolution | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/priests-tomb-bared-by-tunnel-diggers-vault-for-father-clowery-to-be.html | PRIEST'S TOMB BARED BY TUNNEL DIGGERS; Vault for Father Clowery to Be Reproduced in Cemetery | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/radiophone-link-to-australia-open-commercial-service-starts-over.html | RADIO-PHONE LINK TO AUSTRALIA OPEN; Commercial Service Starts Over the World's 'Longest Communication Line' CEREMONY IN WASHINGTON Stayre and Bruce, Official of Commonwealth, Talk to Sidney and Melbourne | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/radio-man-loses-life-r-c-hoyt-who-sent-daily-messages-to-byrd.html | RADIO MAN LOSES LIFE; R. C. Hoyt, Who Sent Daily Messages to Byrd, Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/to-be-host-to-brazilian-officers.html | To Be Host to Brazilian Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sec-gets-status-of-pure-oil-stock-company-notifies-commission.html | SEC GETS STATUS OF PURE OIL STOCK; Company Notifies Commission Underwriters Hold 168,000 5% Preferred Shares ISSUED MAY GO TO PUBLIC Agreement With the Syndicate Concerning Purchase and Sale Ended March 9 Underwriters Hold Large Bloc Underwriters Now May Sell | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/fire-record.html | Fire Record | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/150-fifth-ave-stores-to-unveil-windows-mayor-to-officiate-wednesday.html | 150 FIFTH AVE. STORES TO 'UNVEIL' WINDOWS; Mayor to Officiate Wednesday at World's Fair Displays | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/b-m-t-union-barred-slrb-orders-its-dissolution-as-companyfostered.html | B. M. T. UNION BARRED; SLRB Orders Its Dissolution as Company-Fostered | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sports-of-the-times-with-best-wishes-of-the-u-s-l-t-a-a-historic.html | Sports of the Times; With Best Wishes of the U. S. L. T. A A Historic Victory Esteemed Above Dollars International Blockade (Substituting for John Kieran) | True | By Allison Danzig | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/stocks-in-london-paris-and-berlin-giltedge-issues-continue-to.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Issues Continue to Decline in Irregular and Quiet British Market PROFIT-TAKING ON BOURSE Offerings Easily Absorbed on French Exchange--Small Turnover in Germany Strong Market in Paris Small Turnover in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/refugee-tide-rises-in-the-nazis-path-nonjews-swell-the-total-in.html | REFUGEE TIDE RISES IN THE NAZIS' PATH; Non-Jews Swell the Total in Increasing Numbers--Czecha aid 130,000 of Sudetenland THOUSANDS LIVE IN MISERY Christians Seek to Flee Reich in Face of Threats Against Catholics and Protestants Greatest Problems Remain Some Work Under Army | True | By Harold Callenderwireless To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/grand-trunk-promotes-p-d-fitzpatrick-to-be-general-manager-of.html | GRAND TRUNK PROMOTES; P. D. Fitzpatrick to Be General Manager of Railway | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/food-supplies-cut-by-buffalo-strike-market-workers-demand-pay-rises.html | FOOD SUPPLIES CUT BY BUFFALO STRIKE; Market Workers Demand Pay Rises to Meet Hours Loss Under Federal Wage Law TEAMSTERS READY TO ACT Ask Sanction for Sympathy Walkout--Egg, Vegetable, Poultry Handling Halts Pay Increases Demanded State Mediation Board Acts | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/two-deals-closed-in-fiftyfifth-st-eleventh-avenue-corner-tenements.html | TWO DEALS CLOSED IN FIFTY-FIFTH ST.; Eleventh Avenue Corner Tenements to Be Razed for Gasoline Station EAST SIDE PARCEL SOLD Guggenheim Interests Dispose of Building Occupied by a Night Club | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/woman-swindler-guilty-accused-of-obtaining-18000-from-three-persons.html | WOMAN SWINDLER GUILTY; Accused of Obtaining $18,000 From Three Persons in Year | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/763-send-donations-to-aid-the-neediest-days-contributions-amounting.html | 763 SEND DONATIONS TO AID THE NEEDIEST; DAYS Contributions Amounting to $15,982 Carry the Fund Total to $166, 332 MANY MORE GIFTS NEEDED Scores of Destitute Families Are Waiting Hopefully for Rescue From Their Plight Many Await Assistance Other Large Gifts CASE 201 Six Persons--All Ill CASE 295 A Mother, Helpless CASE 293 Christmas Baby CASE 263 To Lift the Shadow CASE 220 Down by the Tracks CASE 209 Stricken Household CASE 281 A Father's Gallant Battle Amount needed, $493. List of Contributions Received in Day for the Neediest Cases Fund | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/steel-output-drops-more-than-seasonally-buying-by-the-railroads.html | Steel Output Drops More Than Seasonally; Buying by the Railroads Continues Fair | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/joseph-r-oppenheimer.html | JOSEPH R. OPPENHEIMER | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/kellum-outpoints-castiglia.html | Kellum Outpoints Castiglia | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/christmas-drill-is-held-by-greys-junior-military-group-honors-its.html | CHRISTMAS DRILL IS HELD BY GREYS; Junior Military Group Honors Its 18 Veterans Who Died in the World War REVIEWED BY EX-MEMBERSI Drill and Parade Held and Promotions Announced--Peter Read Is Cadet Major Formal Review Is Held The Promotions | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/the-louis-j-balsans-entert-ain-in-florida-capt-and-mrs-r-amcotts.html | THE LOUIS J. BALSANS ENTERT AIN IN FLORIDA; Capt. and Mrs. R. Amcotts Wilson Also Palm Beach Hosts | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/police-find-liquor-cache.html | Police Find Liquor Cache | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/wreck-toll-in-brazil-62-at-least-20-more-believed-buried-in-debris.html | WRECK TOLL IN BRAZIL 62; At Least 20 More Believed Buried in Debris of Burned Trains | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/great-music-fete-planned-for-fair-mayor-helps-launch-1200-000.html | GREAT MUSIC FETE PLANNED FOR FAIR; Mayor Helps Launch $1,200, 000 Project--Art of World Would Be Presented WAGNER CYCLE TO OPEN IT Opera and Folk Dances, Ballet and Symphony Listed--Air-Conditioning for 2 Halls $1,200,000 Fund Required Noted Ensembles to Be Imported Advisory Committee Formed Business Urged to Help Unique Opportunity Stressed Guests at Speakers' Table | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/parkers-record-on-offense-best-final-pro-football-records-show.html | PARKER'S RECORD ON OFFENSE BEST; Final Pro Football Records Show Dodger Back Passed and Ran 1,118 Yards WHITE ACE GROUND GAINER Pirates' Star Totaled 567--Danowski of Giants First in Throwing Aerials Passes Netted 865 Yards Danowski Broke Record | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/luncheon-is-given-for-dona-walton-debutante-is-entertained-by-her.html | LUNCHEON IS GIVEN FOR DONA WALTON; Debutante Is Entertained by Her Mother--Christmas Decorations Used | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/two-raid-jersey-bank-and-flee-with-7500-pennsauken-national-victim.html | TWO RAID JERSEY BANK AND FLEE WITH $7,500; Pennsauken National Victim of Third Hold-Up in Eight Years | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/music-school-to-expand-4story-addition-is-planned-to-manhattan.html | MUSIC SCHOOL TO EXPAND; 4-Story Addition Is Planned to Manhattan Institution | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bars-work-with-a-f-l-international-miners-committee-protests.html | BARS WORK WITH A. F. L.; International Miners' Committee Protests Collaboration | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/police-department.html | Police Department | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/argentines-reject-solidarity-draft-refuse-to-alter-position-at.html | ARGENTINES REJECT SOLIDARITY DRAFT; Refuse to Alter Position at Lima-Hull Still Hopeful, but Bars More Concessions' U. S. Delegates Still Hopeful | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/elected-vice-president-of-united-cigarwhelan.html | Elected Vice President Of United Cigar-Whelan | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/moore-sians-world-fair-bill.html | Moore Sians World Fair Bill | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/thrust-by-franco-on-segre-expected-insurgent-leader-desires-a.html | THRUST BY FRANCO ON SEGRE EXPECTED; Insurgent Leader Desires a Victory Before Mussolini Talks With Chamberlain WEATHER DELAYS ATTACK Land Mine Blasts Trenches of Rebels at Madrid—Catalan Towns Bombed Segre Thrust Forecast Rebel Warships Keep Watch Mine Blasts Rebels at Madrid Loyalists Send Home 100 More | True | By William P. Carneywireless To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/whitney-home-here-is-sold-at-auction-bank-only-bidder-gets-house-in.html | WHITNEY HOME HERE IS SOLD AT AUCTION; Bank, Only Bidder, Gets House in E. 73d St. for $90,000 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sentinel-of-time.html | SENTINEL OF TIME | True | NELLIE BROWNE. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/walter-m-anderson-a-greenwich-lawyer-also-banker-and-extown-court.html | WALTER M. ANDERSON, A GREENWICH LAWYER; Also Banker and Ex-Town Court Clerk Is Dead at 62 | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/gives-marquette-relic-president-presents-stone-from-nancy-to.html | GIVES MARQUETTE RELIC; President Presents Stone From Nancy to Catholic Mission League | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/railway-ratemaking.html | RAILWAY RATE-MAKING | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/on-relief-had-103923-man-killed-in-auto-accident-revealed-as.html | ON RELIEF, HAD $103,923; Man Killed in Auto Accident Revealed as Well-to-Do | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/betrayal-by-u-s-is-charged-at-lima-smaller-nations-say-failure-to.html | BETRAYAL BY U. S. IS CHARGED AT LIMA; Smaller Nations Say Failure to Take Leadership Made Conference Impotent DEMAND END OF 'GAG' RULE Cubans and Mexicans Resent Curb on Free Discussion of All Agenda Topics Totalitarians Make Issue Cubans Resent "Betrayal" | True | By John W. Whitespecial Cable To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/seelig-turns-back-overlin-on-points-german-boxer-scores-in-ten.html | SEELIG TURNS BACK OVERLIN ON POINTS; German Boxer Scores in Ten Rounds Before 7,000 Fans at the Coliseum | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/inquiry-at-newburgh.html | INQUIRY AT NEWBURGH | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/the-pennsylvania-orders-rail.html | The Pennsylvania Orders Rail | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/equipment-for-santa-fe-30-oilelectric-locomotives-to-be-bought-for.html | EQUIPMENT FOR SANTA FE; 30 Oil-Electric Locomotives to Be Bought for Road | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/group-to-fight-jazzing-of-the-national-anthem.html | Group to Fight 'Jazzing' Of the National Anthem | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/crude-oil-output-advances-week-daily-average-to-dec-17-was-3276300.html | CRUDE OIL OUTPUT ADVANCES WEEK; Daily Average to Dec. 17 Was 3,276,300 Barrels Against Previous 3,245,100 MOTOR FUEL STOCKS RISE Gasoline at Refineries Also Was in Greater Volume, According to Bureau of Mines Refinery Stocks Rise Bureau of Mines Data OIL DEMAND ESTIMATED Bureau Puts January Figure 3% Below Amount This Year | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/the-screen-technicolor-gets-its-mounties-in-the-palpitating-heart.html | THE SCREEN; Technicolor Gets Its Mounties in the Palpitating 'Heart of the North,' Beating at the Rialto | True | By Frank S. Nugent | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/woman-police-chief-slaps-woman-mayor-but-she-apologizes-and-all-is.html | WOMAN POLICE CHIEF SLAPS WOMAN MAYOR; But She Apologizes and All Is Lovely in Ohio River Village | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/p-r-r-roundhouse-is-burned.html | P. R. R. Roundhouse Is Burned | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/3-deer-gambol-in-auburn-play-tag-with-shoppers-and-race-about-walls.html | 3 DEER GAMBOL IN AUBURN; Play Tag With Shoppers and Race About Walls of Prison | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sports-today-basketball-wrestling.html | Sports Today; BASKETBALL WRESTLING | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/funiversity-club-stays-unbeaten-downs-squash-club-by-32-in.html | FUNIVERSITY CLUB STAYS UNBEATEN; Downs Squash Club by 3-2 in Metropolitan Class B Squash Racquets | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/2-failure-groups-higher-2-others-unchanged-one-lower-than-year-ago.html | 2 FAILURE GROUPS HIGHER; 2 Others Unchanged, One Lower Than Year Ago | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/woman-driver-attacked-beaten-robbed-and-thrown-from-auto-in-yonkers.html | WOMAN DRIVER ATTACKED; Beaten, Robbed and Thrown From Auto in Yonkers | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ciano-rides-on-shoulders-of-hungarian-revisionists.html | Ciano Rides on Shoulders of Hungarian Revisionists | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/utility-plans-issue-of-bond-and-stock-central-maine-power-will.html | UTILITY PLANS ISSUE OF BOND AND STOCK; Central Maine Power Will Offer $4,500,000 of 3 1/2s | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/goya-etching-edition-may-not-be-finished-madrid-engraver-has.html | GOYA ETCHING EDITION MAY NOT BE FINISHED; Madrid Engraver Has Completed Only 26 of 150 Sets | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/singer-acquitted-on-fixing-charge-jurors-reach-verdict-after-4.html | SINGER ACQUITTED ON 'FIXING' CHARGE; Jurors Reach Verdict After 4 Hours at Third Trial of Ex-U. S. Prosecutor FREED MAN IS IN TEARS Other Accusations Growing Out of Drukman Murder Case Dismissed by Court | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/lohrdinnsen.html | Lohr-Dinnsen | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/66-banks-to-begin-retirement-plan-operation-by-state-associatoin.html | 66 BANKS TO BEGIN RETIREMENT PLAN; Operation by State Associatoin Set for Jan. 1 to Cover 700 Officers and Employes TO RUN AS PRIVATE TRUST Institutions Will Contribute About 5% of Payrolls-- 4% From Beneficiaries | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/suicide-note-written-by-coster-lawyer-says-hewas-crucified-reich.html | Suicide Note, Written by Coster; Lawyer Says He-Was 'Crucified'; Reich, Withholding Contents Until 'Proper' Time, Assails 'Grotesque' Accusations Against Client as Groundless No Actual Funds Missing An Eight-Year Struggle | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/screen-news-here-and-in-hollywood-five-shaw-plays-to-be-filmed-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Five Shaw Plays to Be Filmed in England--'The Doctor's Dilemma' First FOUR OPENINGS FOR TODAY,' Artists and Models Abroad,' 'Blomdie,' 'While New York Sleeps' Among Them Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/dean-gildersleeve-sees-unity-in-nation-belief-in-freedom-binds-all.html | DEAN GILDERSLEEVE SEES UNITY IN NATION; Belief in Freedom Binds All, She Tells Barnard Rally | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/dry-goods-groups-adopt-principles-statement-holds-producers-should.html | DRY GOODS GROUPS ADOPT PRINCIPLES; Statement Holds Producers Should Keep Brand Goods From Mass Distributors PROGRAM IS COOPERATIVE Wholesalers Would Support Those Manufacturers Who Aid Joint Cause | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/a-m-a-is-indicted-as-trust-blocking-group-medicine-jury-in.html | A. M. A. IS INDICTED AS TRUST BLOCKING GROUP MEDICINE; Jury in District'of Columbia Accuses It, Three Affiliated, Units and 21 Doctors FISHBEIN AND WEST NAMED Organization Says It Will Fight to the Limit Charge That It Violates Sherman Act Fishbein and West Indicted Capital's Hospitals Named A. M. A. IS INDICTED AS MEDICAL TRUST Ways of Hindering Stated Role of Component Societies Background of the Fight FISHBEIN SEES A HARD FIGHT Editor of A. M. A. Journal Quotes From Trustees' Statement Comment Here by Bandler No Comment by Head of A. M. A. Free Choice of Doctor Stressed Calls Indictment "Propaganda" | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mexico-plans-bank-tax-would-take-up-to-50-per-cent-of-profits-on.html | MEXICO PLANS BANK TAX; Would Take Up to 50 Per Cent of Profits on Exchange Deals | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/locally-dressed-meats.html | LOCALLY- DRESSED MEATS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/woman-detective-draws-pistol-in-fifth-ave-seizes-racketeer-aftera.html | Woman Detective Draws Pistol in Fifth Ave., Seizes Racketeer Aftera Chase in Crowd | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/trinity-bows-3817-to-st-johns-prep-st-francis-cathedral-score.html | TRINITY BOWS, 38-17, TO ST. JOHN'S PREP; St. Francis, Cathedral Score, Remain Tied With Redmen in C. H. S. A. A. Tourney BROOKLYN PREP PREVAILS Turns Back Bishop Loughlin by 31-26--OtherResults of School Contests Gibbons Sets Pace Roosevelt in Front | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/births.html | Births | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/oilflow-cut-planned-400-california-operators-name-grand-jury-to-act.html | OIL-FLOW CUT PLANNED; 400 California Operators Name 'Grand Jury' to Act | True | Special to THE NEW YORK TIMES. | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/germany-defers-to-us-on-legacies-lifts-ban-on-the-transfer-of.html | GERMANY DEFERS TO US ON LEGACIES; Lifts Ban on the Transfer of Inheritance Sums to Any American of Any Faith NOTE HANDED TO WELLES Charge d'Affaires Includes 'Reciprocity Provided' in His Statement of Attitude Discussed With Reich Envoy Follows Philadelphia Decision | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/manufacturers-trust-changes.html | Manufacturers Trust Changes | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/arcaro-first-with-highhomar-at-tropical-park-highomar-19-to-10.html | Arcaro First With Highhomar at Tropical Park; HIGHOMAR, 19 TO 10, BEATS BLACK RIVER Gayset Runs Third in Blanket Finish That Marks Sprint Feature in Florida JOCKEY YOUNG IS INJURED Mount Stumbles as Last Race Ends--Lady Hav and Silent Shot Win for Yarberry Historic Era Scores Head Separates Leaders | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/h-d-gibson-named-to-board-of-imm-president-of-manufacturers-trust.html | H. D. GIBSON NAMED TO BOARD OF I.M.M.; President of Manufacturers Trust Company Succeeds Kermit Roosevelt HIS INTERESTS DIVERSIFIED He Has Visited Europe Every Year as Representative of American Banks | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/miss-clsher-win-bows-to-scoiety-dinner-dance-given-here-by.html | MISS C.L.SHER WIN BOWS TO SCOIETY; Dinner Dance Given Here by Debutante's Father--She Wears White Tulle | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/wood-field-and-stream-with-state-police-garis-wins-silver-trophy.html | Wood, Field and Stream; With State Police Garis Wins Silver Trophy Feeding Grounds for Game Miller Tops Phooters | True | By Raymond R. Camp | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/acts-on-cardinals-will-surrogate-formally-admits-document-to-ht.html | ACTS ON CARDINAL'S WILL; Surrogate Formally Admits Document to Probate | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/road-wins-extension-of-loan.html | Road Wins Extension of Loan | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/prediction.html | PREDICTION | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/advertising-news-and-notes-corset-and-hose-budgets-up-expands.html | Advertising News and Notes; Corset and Hose Budgets Up Expands Electrolysis Drive Jesse Moore Whisky Revived Essley to Use Magazines Accounts Personnel Notes Portland Cement Drive Planned Cluett Advances A. R. Joy | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/book-concern-complies-agrees-to-ftc-stipulation-on-selling.html | BOOK CONCERN COMPLIES; Agrees to FTC Stipulation on Selling Practices | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/oratorio-society-offers-messiah-handel-composition-given-in.html | ORATORIO SOCIETY OFFERS 'MESSIAH'; Handel Composition, Given in Carnegie Hall, Is Its-115th Performance by Group BACH AND MOZART HEARD Four Soloists, Including Rose Bampton, Are Supported by 350 Voices Fisk Singers Heard Recital by Boy Violinist | True | By H. Howard Taubman | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/city-lights-trees-in-every-borough-as-his-daughter-pulls-switch.html | CITY LIGHTS TREES IN EVERY BOROUGH; As His Daughter Pulls Switch Mayor Expresses Holiday Greetings to People STRESSES PEACE MESSAGE Many Organizations Are Giving Toys and Other Gifts to Needy Children Gifts for Mayor's Children Smith to Distribute Gifts Dinners for Needy Veterans Greeting for Veterans Is Issued by Roosevelt OBSERVING YULETIDE SEASON IN WASHINGTON AND NEW YORK | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/few-prague-papers-mark-masaryk-dead-only-two-note-20th-anniersay-of.html | FEW PRAGUE PAPERS MARK MASARYK DEED; Only Two Note 20th anniersay of Post-War Entry | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/short-hills-gains-title-blanks-elizabeth-town-women-in-jersey.html | SHORT HILLS GAINS TITLE; Blanks Elizabeth Town Women in Jersey Squash Racquets | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/brooklyn-suites-sold.html | Brooklyn Suites Sold | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/prof-edward-h-cameron.html | PROF. EDWARD H. CAMERON | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/democratic-way-urged-by-martin-head-of-stock-exchange-says.html | DEMOCRATIC' WAY URGED BY MARTIN; Head of Stock Exchange Says Government, Industry and Labor Should Cooperate GROUP DISCUSSIONS URGED Appeal Made to Business Men Seeking 'Largest Measure of Freedom Possible' Speaks to St. Louisians, Inc. Reorganization Explained | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/rise-in-pneumonia-reported-in-week-362-new-cases-listed-with-87.html | RISE IN PNEUMONIA REPORTED IN WEEK; 362 New Cases Listed, With 87 Deaths in Period | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mrs-f-j-shepard-dies-of-a-stroke-former-helen-gould-famous-for.html | MRS. F. J. SHEPARD DIES OF A STROKE; Former Helen Gould, Famous for Philanthropy, Stricken at Her Summer Home Gave-Away Much of Fortune Mrs. Finley J. Shepard Is Stricken at 70; Philanthropist and Daughter of Jay Gould Got Permission to Marry Wed at Lyndhurst Benefactions in War With Spain Threats Malled to Her Activities In Recent Years Descendant of Pioneers | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bond-offerings-by-municipalities-3957000-nassau-county-240s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $3,957,000 Nassau County 2.40s Go to Banking Group Headed by Chase National Harrisburg, Pa. New York School District Jacksonville, Fla. Watertown, Mass. BOND OFFERINGSBY MUNICIPALITIES Petersburg, Va. Wellesley, Mass. Westfield, N. Y. Salt River Project, Ariz. Ripley, Tenn. Butler, Pa. Newton, Mass. Waltham, Mass. Tarrytown, N. Y. New York School District Menominee, Mich. Androscoggin County, Me. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/took-103400-gems-but-is-freed-in-court-chauffeur-released-as.html | TOOK $103,400 GEMS, BUT IS FREED IN COURT; Chauffeur Released, as Townsends Decline to Prosecute Him | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/532000-gold-engaged.html | $532,000 Gold Engaged | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/cruiser-is-still-aground-italian-warship-at-rio-grande-do-sul-not.html | CRUISER IS STILL AGROUND; Italian Warship at Rio Grande do Sul Not in Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/topics-in-wall-street-steel-wages-british-funds-roan-antelope-stock.html | TOPICS IN WALL STREET; Steel Wages British Funds Roan Antelope Stock Sales Nickel Plate Notes Electric Bond and Share | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/wheat-liquidated-on-crop-outlook-selling-in-chicago-comes-on-heels.html | WHEAT LIQUIDATED ON CROP OUTLOOK; Selling in Chicago Comes on Heels of Reports of Moisture in Winter Belt CLOSE IS 3/8c TO 3/4c DOWN Corn Is Mixed, Ending 1/8c Either Way--Oats and Rye Dull--Soy Beans Decline English Market Is Off Corn Ends on Mixed Note | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/chemical-society-picks-its-president-for-1940.html | Chemical Society Picks Its President for 1940 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/opera-given-as-benefit-familiar-cast-sings-walkuere-ber-at-the.html | OPERA GIVEN AS BENEFIT; Familiar Cast Sings 'Walkuere' Ber at the Metropolitan | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/g-c-lewis-exhead-of-chemists-club-president-of-firm-dealing-in.html | G. C. LEWIS, EX-HEAD OF CHEMISTS CLUB; President of Firm Dealing in Lampblack Dies at His Home in Staten Island DIRECTED SALES COMPANY Credited With 21 Inventions in Connection With His Concern's Specialty | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/laurels-in-national-league-pitching-captured-by-lee-of-the-cubs-lee.html | Laurels in National League Pitching Captured by Lee of the Cubs; LEE LED HURLERS WITH 22 TRIUMPHS Cubs' Ace Also Won National League Honors in Earned Runs With 2.66 Figure DERRINGER IS RUNNER-UP Reds' Veteran Had 2.93, With MacFayden Third--Records of Vander Meer a Feature Klinger the Best Rookie Record for Hitless Innings Old Mark Is Tied National League Averages TEN COMPLETE GAMES OR MORE LESS THAN TEN COMPLETE GANMES | True | By John Drebinger | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/save-christmas-tree-lose-church.html | Save Christmas Tree, Lose Church | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/l-i-u-faces-mcgill-tonight.html | L. I. U. Faces McGill Tonight | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/college-and-school-results-i-fencing-hockey-swimming-basketball.html | College and School Results I; FENCING HOCKEY SWIMMING BASKETBALL | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/soviet-and-poland-will-extend-trade-commercial-talks-are-set-for.html | SOVIET AND POLAND WILL EXTEND TRADE; Commercial Talks Are; Set for Next Month--Most-FavoredNation Plan to Be Basis EXCHANGE TO BE EQUAL Russian Envoy Asks France Her Position in Case Ukraine Should Be Threatened | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/apostoli-stops-cocozza.html | Apostoli Stops Cocozza | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/solidarity-at-lima.html | SOLIDARITY" AT LIMA | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/duke-starts-trip-to-the-rose-bowl-student-body-provides-noisy-a.html | DUKE STARTS TRIP TO THE ROSE BOWL; Student Body Provides Noisy A Send-Off for Squad--Other Football Reports ball Worry for Coach Jones To Build More Seats | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/deranged-man-fells-la-guardia-who-fights-back-at-city-hall-exwpa.html | Deranged Man Fells La Guardia, Who Fights Back, at City Hall; Ex-WPA Worker, Harboring Grudge for Loss of Job, Lands Blow in Face From Behind--'All in Day's Work,' Says Mayor MAYOR ATTACKED BY DERANGED MAN Court Orders Man Watched Praises Mayor's Bravery Mayor Calm in Ten Minutes | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mrs-deshler-f-stearns.html | MRS. DESHLER F. STEARNS | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/11758316-earned-by-utility-system-commonwealth-southern-in-previous.html | $11,758,316 EARNED BY UTILITY SYSTEM; Commonwealth & Southern, in Previous Year- to Nov. 30, Made $15,832,187 GROSS REVENUES DECLINE Other Power, Light and Traction Companies Give Earnings With Comparisons REVENUES OF I. R. T. DROP Both Subway and Elevated Units Off in November and Five Months OTHER UTILITY EARNINGS Canada Northern Power | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/acquires-emsco-derrick-co.html | Acquires Emsco Derrick Co. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/got-suspended-term-in-row.html | Got Suspended Term in Row | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/would-join-rumania-bloc-german-and-hungarian-minority-members-sound.html | WOULD JOIN RUMANIA BLOC; German and Hungarian Minority Members Sound New Party | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/locomotive-shipments-off.html | Locomotive Shipments Off | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sec-approves-loan-of-560000-to-utility-kentuckytennessee-light-and.html | SEC APPROVES LOAN OF $560,000 TO UTILITY; Kentucky-Tennessee Light and Power Note Cut From $750,000 | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/dr-louis-franklin-head-of-staff-of-hudson-county-general-hospital.html | DR. LOUIS FRANKLIN; Head of Staff of Hudson County General Hospital | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/coast-guard-plane-takes-4-to-death-plunges-into-texas-pasture-and.html | COAST GUARD PLANE TAKES 4 TO DEATH; Plunges Into Texas Pasture and Burns on Way From Fort Bliss to Houston PILOT NEW ENGLAND HERO Lieut. Lyons Famed for Rescue of Semen While in Command of Salem Base Made Record in New England | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/apartment-in-bronx-bought-by-investor-68suite-house-with-7-stores.html | APARTMENT IN BRONX BOUGHT BY INVESTOR; 68-Suite House With 7 Stores at 1,057 Boynton Ave. in Deal | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/pope-marks-59th-anniversary.html | Pope Marks 59th Anniversary | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/vladimir-koudrey-author-dies-here-former-soviet-commissar-of-army-s.html | VLADIMIR KOUDREY, AUTHOR, DIES HERE; Former Soviet Commissar of Army Supplies Wrote Book About His Adventures BEGAN CAREER AS ACTOR Stepson of Krassin Served on Trade Mission in London-- Became U. S. Citizen | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/rail-express-notes-authorized-by-i-c-c-16000000-serial-issue-to-be.html | RAIL EXPRESS NOTES AUTHORIZED BY I. C. C.; $16,000,000 Serial Issue to Be Sold to Syndicate | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/australian-talks-pact-in-visit-with-roosevelt.html | Australian Talks Pact In Visit With Roosevelt | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/charity-bazaar-close-tonight.html | Charity Bazaar Close Tonight | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/japan-rushes-five-divisions-to-manchukuo-from-china-because-of.html | Japan Rushes Five Divisions to Manchukuo From China because of Fears of Russia | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/toy-savings-banks-displayed.html | Toy Savings Banks Displayed | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/scant-offerings-put-cotton-higher-list-strengthens-for-the-third.html | SCANT OFFERINGS PUT COTTON HIGHER; List Strengthens for the Third Session in Row, Ending 1 to 5 Points Up SLIGHT DIPS DRAW IN BIDS Near Months Lead in the Rise--Hedging Operations Are on a Small Scale GINNING TO DEC. 13 OFF 11,413,688 Bales Compares With 16,803,113 Year Ago | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/prince-alexander-weds-mrs-imgard-weygand-bride-of-exkaisers.html | PRINCE ALEXANDER WEDS; Mrs. Irmgard Weygand Bride of Ex-kaiser's Grandson | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/farr-questions-new-york-officials-right-to-act-on-british-boxing.html | Farr Questions New York Officials' Right To Act on British Boxing Board Complaint | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/seeks-public-aid-in-liquor-control-distilled-spirits-institute.html | SEEKS PUBLIC AID IN LIQUOR CONTROL; Distilled Spirits Institute Urges Organizing of 'Informed' Groups in All States CONNECTICUT MAKES START Dr. Sturgis Says That Repeal Implied a Responsibility on the Part of Citizens Adequate Control Sought Urges Independence of Action | True | By Turner Catledge special To the New York Times. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/companies-in-deal-on-venezuelan-oil-international-petroleum-sells.html | COMPANIES IN DEAL ON VENEZUELAN OIL; International Petroleum Sells to Royal Dutch Shell | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/olson-calls-on-mayor-governorelect-repeats-that-he-plans-to-free.html | OLSON CALLS ON MAYOR; Governor-Elect Repeats That He Plans to Free Mooney | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/iron-ore-consumption-up-lake-superior-group-reports-gains-in.html | IRON ORE CONSUMPTION UP; Lake Superior Group Reports Gains in November | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mrs-fenwick-w-fraser.html | MRS. FENWICK W. FRASER | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/donors-voice-joy-in-helping-needy-letters-bearing-gifts-to-fund.html | DONORS VOICE JOY IN HELPING NEEDY; Letters Bearing Gifts to Fund Tell of Satisfaction That Rewards Generosity BOYS' SCHOOL SENDS $1,025 Every Pupil at Horace Mann Contributes--Other Children Among Enthusiasts Gift Thrills 450 Boys ONE OF THE FACULTY From Some Other Letters | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/teachers-to-fight-injury-liability-act-to-upset-ruling-putting-onus.html | TEACHERS TO FIGHT INJURY LIABILITY; Act to Upset Ruling Putting Onus on Them for Hurts to Pupils in School | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/william-b-swift.html | WILLIAM B. SWIFT | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mineral-wool-output-gains.html | Mineral Wool Output Gains | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/tweedsmuirs-at-tomii-dinner.html | Tweedsmuirs at Tomii Dinner | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/loomis-sanatorium-to-close.html | Loomis Sanatorium to Close | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/oddot-selling-in-lead.html | Odd-ot Selling in Lead | True | Special to THE NEW YORK TIMES. | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/charles-h-davis.html | CHARLES H. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/mcgill-beats-u-s-c-six.html | McGill Beats U. S. C. Six | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/andersen-norwegian-skiing-ace-arrives-for-competition-in-u-s.html | Andersen, Norwegian Skiing Ace, Arrives for Competition in U. S.; Jumping Champion and Stylist to Prepare at Lake Placid for Action in Major Meets--Plans Trip to the Coast A Study in Precision To Visit Ski Centers | True | By Frank Elkins | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/sec-tracing-deals-in-mkesson-stock-borkers-queried-for-data-on.html | SEC TRACING DEALS IN M'KESSON STOCK; Borkers Queried for Data on Transactions in Period of Musicas' Operations FIRST AUDIT DUE IN WEEK Means of Protecting Public to Be Weighed--Search for New Assets Continues First Audit Due in Week Securities Act Credited | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/honduras-asks-peace-in-spain.html | Honduras Asks Peace in Spain | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/cuban-fliers-honor-dead-3-planes-on-way-to-colombia-where-7-died-a.html | CUBAN FLIERS HONOR DEAD; 3 Planes on Way to Colombia, Where 7 Died a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/firestone-profit-5258041-in-year-statement-shows-net-income-is.html | FIRESTONE PROFIT $5,258,041 IN YEAR; Statement Shows Net Income Is Equal to $1.27 a Share, Against $3.33 in 1937 OPTIMISTIC NOTE SOUNDED Thomas Points to Broadened Facilities and Diversifying of Company's Products OTHER CORPORATE REPORTS International Paints (Canada) | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/geographers-pick-a-new-director-dr-john-k-wright-succeeds-to-post.html | GEOGRAPHERS PICK A NEW DIRECTOR; Dr. John K. Wright Succeeds to Post of Dr. Bowman--Daly Award to Dr. Forbes CULLUM MEDAL TO WOMAN Louise Boyd Is Honored for Arctic Exploration--Film of Africa Is Shown | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/judges-comment-to-jurors-barred-7th-circuit-decision-applies-in.html | JUDGE'S COMMENT TO JURORS BARRED; 7th Circuit Decision Applies in Federal Case a Prohibition Now on Some State Courts OLD PRACTICE REVERSED' Appeals Jurists, by 2 to 1, Find Remarks From Bench Abridge Constitutional Fair Trial Trial Judge Summed Up Case Dissent Calls Practice Wise | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/delman-to-move-factory.html | Delman to Move Factory | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/dress-firm-leases-floor-in-fifth-ave-another-in-11-east-31st-street.html | DRESS FIRM LEASES FLOOR IN FIFTH AVE.; Another in 11 East 31st Street Taken by Needle Firm | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/emma-gillinder-engaged.html | Emma Gillinder Engaged | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/expects-building-to-hit-10year-peak-400000-privately-built-homes.html | EXPECTS BUILDING TO HIT 10-YEAR PEAK; 400,000 Privately Built Homes Likely -in 1939, Andrews Tells Materials Men | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/benjamin-whiteley-exutility-official-once-treasurer-vice-president.html | BENJAMIN WHITELEY, EX-UTILITY OFFICIAL; Once Treasurer, Vice President of Consolidated Gas Co. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/manchukuoan-envoy-in-burgos.html | Manchukuoan Envoy in Burgos | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/to-save-kipling-home-brighton-seeks-to-buy-house-to-block-sale-as-a.html | TO SAVE KIPLING HOME; Brighton Seeks to Buy House to Block Sale as a Building Site | True | Wireless to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/carmi-a-thompson-defends-company-fidelity-investment-association.html | CARMI A. THOMPSON DEFENDS COMPANY; Fidelity Investment Association Will Go Far to Meet SEC's Demands, He Says REPLY TO SUIT APPROVED Officials Also Decide to Register--Bondholders Ask for Federal Receivership Denies Any Fraud Added Protection Sought Bondholders Ask Receiver | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/boys-risk-arrest-save-a-policeman-they-give-alarm-as-sergeant-falls.html | BOYS RISK ARREST, SAVE A POLICEMAN; They Give Alarm as Sergeant Falls Into the East River While Chasing Them SEARCHLIGHT ENDS CHASE Turned on the Fleeing Lads, It Dazzles Pursuing Officer, Who Plunges Into Water | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/lorraine-h-conant-engaged-to-marry-columbia-student-betrothed-to.html | LORRAINE H. CONANT ENGAGED TO MARRY; Columbia Student Betrothed to Henry Sampson Gillette | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/4-more-cleared-in-jersey-vote.html | 4 More Cleared in Jersey Vote | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/bids-are-opened-for-the-construction-of-a-new-court-house-for.html | Bids Are Opened for the Construction of A New Court House for Nassau County | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/j-e-andrus-jr-wins-estate-income-suit-court-holds-money-cannot-be.html | J. E. ANDRUS JR. WINS ESTATE INCOME SUIT; Court Holds Money Cannot Be Withheld Pending Tax Action | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/canadas-birth-rate-off-slightly.html | Canada's Birth Rate Off Slightly | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/denikin-charges-hitler-aims-to-cut-south-russia-from-soviet-union.html | Denikin Charges Hitler Aims to Cut South Russia From Soviet Union; White General, an Exile, Says Nazi Leader Told Plans--Young Communist Purge On in Ukraine-- Physicians Shot Purge in Soviet Ukraine Two Army Doctors Executed | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/i-t-t-meeting-postponed.html | I. T. & T. Meeting Postponed | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/cannafaxelliott.html | Cannafax-Elliott | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/events-today.html | EVENTS TODAY | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/rich-gold-vein-in-philippines.html | Rich Gold Vein in Philippines | True | | C1B 402100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/death-toll-rises-in-european-cold-total-in-britain-is-put-at-25-and.html | DEATH TOLL RISES IN EUROPEAN COLD; Total in Britain Is Put at 25 and in Belgium 15--Paris Is Gripped by Snowstorm CANAL SYSTEMS, FROZEN Temperature of 26[degrees] Below Is Recorded in Russia--Big Ben Goes 'Ding' instead of 'Dong' Big Ben's "Dong" Becomes "Ding" Snowstorm Grips Paris | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/reich-is-denounced-for-war-on-religion-four-speakers-unite-in.html | REICH IS DENOUNCED FOR 'WAR ON RELIGION'; Four Speakers Unite in Attacking Nazi Policy | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/stock-of-pennsylvania-power-on-sale-today-42000-5-preferred-shares.html | Stock of Pennsylvania Power on Sale Today; 42,000 $5 Preferred Shares Offered at $101 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/prof-russell-larmon-weds.html | Prof. Russell Larmon Weds. | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/ashcraft-gets-chicago-post.html | Ashcraft Gets Chicago Post | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/many-aid-santa-claus-to-make-child-well-dozens-offer-transfusions.html | MANY AID SANTA CLAUS TO MAKE CHILD WELL; Dozens Offer Transfusions for Girl Who Wants Only Health | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/plot-assembled-at-housing-site-blockfront-in-clinton-street.html | PLOT ASSEMBLED AT HOUSING SITE; Blockfront in Clinton Street, Brooklyn, to Be Improved With Business Building RAZING WILL START FEB. 1 Buyer of Parcel in East New York-Plans Apartment to Cost About $600,000 | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/boston-u-victor-63-turns-back-harvard-at-hockey-with-carvelli.html | BOSTON U. VICTOR, 6-3; Turns Back Harvard at Hockey, With Carvelli Starring | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/frank-l-joslyn.html | FRANK L. JOSLYN. | True | Special to THE NEW YORK TIMES. | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/books-published-today.html | Books Published Today | True | | C1B 402100 |
| 1938-12-21 | 1938-12-21 | https://www.nytimes.com/1938/12/21/archives/worthless-scripts-earned-13553049-loews-official-testifies-on.html | WORTHLESS' SCRIPTS EARNED $13,553,049; Loew's Official Testifies on Salvaging of Movies | True | | C1B 402100 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/court-to-get-busch-plea-company-to-ask-extension-today-of-ban-on.html | COURT TO GET BUSCH PLEA; Company to Ask Extension Today of Ban on Picketing | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/brooks-purchases-sloop-buys-maxwells-12meter-irisrobson-acquires.html | BROOKS PURCHASES SLOOP; Buys Maxwell's 12-Meter IrisRobson Acquires Variant | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/extra-u-s-wheat-will-go-to-spain-3000000-bushels-to-be-sold-to-red.html | EXTRA U. S WHEAT WILL GO TO SPAIN; 3,000,000 Bushels to Be Sold to Red Cross for Assistance to Civilians on Both Sides STATEMENT ON PROJECT EXTRA U. S. WHEAT WILL GO TO SPAIN No Political Aim Is Claimed Britain Also Seeks Action | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fencing-at-riverdale-today.html | Fencing at Riverdale Today | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/woman-robs-bank-is-trapped-at-door-chicago-mother-threatening-to.html | WOMAN ROBS BANK, IS TRAPPED AT DOOR; Chicago Mother, Threatening to Cause Blast, Forces President to Give Her $5,000 SEIZED BY A POLICEMAN Vials of 'Explosive' Found to Contain Water; While 'Gun' Is a Hair Curler | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-albert-s-barker-widow-of-admiral-who-fought-in-civil-war-was-an.html | MRS. ALBERT S. BARKER; Widow of Admiral Who Fought in Civil War Was an Author | True | Special to THE NEW YORK TIMES. | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/pipe-line-plan-is-authorized.html | Pipe Line Plan Is Authorized | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/asks-sec-supervision-over-unlisted-issues-head-of-stock-exchange.html | ASKS SEC SUPERVISION OVER UNLISTED ISSUES; Head of Stock Exchange Points Out Inequality in Conditions | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/named-for-fifth-term-with-coffee-exchange.html | Named for Fifth Term With Coffee Exchange | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/1000-shoe-exhibits-set-15000-producers-and-retailers-expected-at.html | 1,000 SHOE EXHIBITS SET; 15,000 Producers and Retailers Expected at Chicago Fair | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/air-express-consultant-named-by-railway-agency.html | Air Express Consultant Named by Railway Agency | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/lights-pipe-at-tree-loss-3500.html | Lights Pipe at Tree, Loss $3,500 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/arthur-barry-actor-70-supported-leading-stars-of-his-generation.html | ARTHUR BARRY; Actor, 70, Supported Leading Stars of His Generation | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/cambridge-skiers-score.html | Cambridge Skiers Score | True | Wireless to The NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bringing-goya-etchings-quintanilla-leaves-barcelona-with-set-for.html | BRINGING GOYA ETCHINGS; Quintanilla Leaves Barcelona With Set for Mrs. Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/needy-youngsters-get-5th-ave-feast-even-tough-hells-kitchen-boy.html | NEEDY YOUNGSTERS GET 5TH AVE. FEAST; Even Tough Hell's Kitchen Boy Softens to Surroundings | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-doris-dawson-wed-becomes-the-bride-of-robert-d-levy-in-home.html | MRS. DORIS DAWSON WED; Becomes the Bride of Robert D. Levy in Home Ceremony | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/on-basketball-courts-knew-every-rule-in-book-murray-silences-critic.html | On Basketball Courts; Knew Every Rule in Book Murray Silences Critic Stewart's Absence Mystifying Oregon surprises Miami | True | By Louis Effrat | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/french-chamber-votes-new-budget-deputies-then-turn-atention-to.html | FRENCH CHAMBER VOTES NEW BUDGET; Deputies Then Turn Atention to Problem of Raising the 66,000,000,000 Francs SHARP DIVISION IS SEEN Socialists and Communists Expected to Lead Opposition In Parliamentary Battle | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-16-no-title-ships-that-arrived-yesterday-incoming-passenger.html | Article 16 -- No Title; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/missing-girl-slain-body-left-in-creek-margaret-martin-disappeared.html | MISSING GIRL SLAIN; BODY LEFT IN CREEK; Margaret Martin Disappeared From Pennsylvania Home After Offer of Job Left Home After Phone Call No Clue to Telephone Caller | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/conn-state-bows-49231-illinois-braces-in-second-half-to-score-at.html | CONN. STATE BOWS, 49-231.; Illinois Braces in Second Half to Score at Champaign | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/concerns-to-review-plan-of-united-corp-pennsylvania-group-gets-secs.html | CONCERNS TO REVIEW PLAN OF UNITED CORP.; Pennsylvania Group Gets. SEC's Sanction for Intervention | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/ancient-yule-rites-celebrated-in-reich-winter-solstice-fetes-staged.html | ANCIENT YULE RITES CELEBRATED IN REICH; Winter Solstice Fetes Staged Under Nazi Auspices | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/utilities-power-hearing-delayed.html | Utilities Power Hearing Delayed | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/constance-mitler-is-presented-here-dinner-dance-is-given-by-her.html | CONSTANCE MITLER IS PRESENTED HERE; Dinner Dance Is Given by Her Parents to Introduce Her to Society WEARS GOLD LAME GOWN Tables decorated for Party With Christmas Greens and Holly Berries | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/devine-co-admit-j-w-day.html | Devine & Co. Admit J. W. Day | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/argentine-bank-reports-decrease-in-gold-ratio-is-shown-as-of-dec-15.html | ARGENTINE BANK REPORTS; Decrease in Gold Ratio Is Shown as of Dec. 15 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-paul-nyhus.html | MRS. PAUL NYHUS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/president-to-let-congress-itself-draft-new-laws-will-make.html | PRESIDENT TO LET CONGRESS ITSELF DRAFT NEW LAWS; Will Make 'Affirmative Suggestions' and Leave Rest to the Legislators, Advisers Say LONG SESSION PREDICTED MORE FANT Appointments and WPA Elections Threaten TroubleDies Asks Showdown Contest Over Dies Looms President to Let Congress Draft New Laws; Leaders Predict a Troublesome Session | True | By Turner Catledgespecial To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mt-holyoke-granduate-is-101.html | Mt. Holyoke Graduate is 101 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/wpa-plays-nativity-on-st-johns-steps-front-of-cathedral-is-setting.html | WPA PLAYS NATIVITY ON ST. JOHN'S STEPS; Front of Cathedral Is Setting for Religious Drama | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/wood-field-and-stream-big-fish-are-scarce-oppose-doe-shooting.html | Wood, Field and Stream; Big Fish Are Scarce Oppose Doe Shooting Deer-Feeding Experiments Garvins Take Eleven Foxes | True | By Raymond R. Camp | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/named-for-west-point-test.html | Named for West Point Test | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/prices-of-bonds-drift-downward-all-groups-on-stock-exchange-are.html | PRICES OF BONDS DRIFT DOWNWARD; All Groups on Stock Exchange Are Affected-Rail Average Declines 0.11 Point TREASURYS ISSUES QUIET Several South American Loans Depressed-Movements on Curb Narrow and Listless | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/commodity-market-holidays.html | Commodity Market Holidays | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/japanese-assailed-on-ship-rate-cuts-west-coast-coffee-carriers-tell.html | JAPANESE ASSAILED ON SHIP RATE CUTS; West Coast Coffee Carriers Tell Maritime Board Flag May Be Driven From Sea LOSS BY LINES DESCRIBED Witnesses Say Nipponese Demanded Fourth Share in Our Shipments of Coffee Japanese Will Be Heard Today Cuts Rate to 50 Cents a Bag | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/theatre-league-acts-on-sales-of-tickets-members-told-to-refund-cash.html | THEATRE LEAGUE ACTS ON SALES OF TICKETS; Members Told to Refund Cash to Brokers for Unsold Blocks | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dr-f-j-kalteyer-long-an-educator-jefferson-college-professor-of.html | DR. F. J. KALTEYER, LONG AN EDUCATOR; Jefferson College Professor of Clinical Medicine Dies in His Home ON FACULTY FOR 33 YEARS Served the Philadelphia General Hospital and Several Other Institutions | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/jewish-committee-reelects-officers-group-aiding-persecuted-adds-430.html | JEWISH COMMITTEE RE-ELECTS OFFICERS; Group Aiding Persecuted Adds 430 to National Council at Conference Here 43 NEW DIRECTORS NAMED Wider Representation Given to All in U. S. and Canada Taking Part in Work | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mordecai-cohen-retired-ink-manufacturer-was-williamsburg-civic.html | MORDECAI COHEN; Retired Ink Manufacturer Was Williamsburg Civic Worker | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/new-television-company-farnsworth-concern-proposes-plan-to-its.html | NEW TELEVISION COMPANY; Farnsworth Concern Proposes Plan to Its Stockholders | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/collegians-blood-tested-federal-officials-report-on-census-of.html | COLLEGIANS BLOOD TESTED; Federal Officials Report on Census of Syphilitic Students | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/steel-plea-on-pay-absurd-cio-says-pressman-asserts-companies-would.html | STEEL PLEA ON PAY 'ABSURD,' C.I.O. SAYS; Pressman Asserts Companies Would Have a Separate Rate for Each Town With Mill CONGRESS HELD SATISFIED Never Changed Walsh-Healey Act-Attorney for Small Producers Is Heard | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/wheat-crop-seen-smallest-since-35-federal-board-predicts-return-of.html | WHEAT CROP SEEN SMALLEST SINCE '35; Federal Board Predicts Return of 485,000,000 Bushels of Winter Variety CUT IN ACREAGE-A FACTOR Poorer Prospects in the Great Plains Area Also Expected to Reduce 1939 Harvest | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/nazi-excesses-fall-upon-children-too-inmates-of-two-institutions.html | NAZI EXCESSES FALL UPON CHILDREN TOO; Inmates of Two Institutions Turned Out by Raiders at Night-Others Beaten Up WOMEN ARE ALSO VICTIMS Jews' Soup Kitchens Wrecked in Recent Drive-Arrests in Vienna Put at 20,000 Visit to Another Leader War Hero a Victim 3,000 Eat at Soup Kitchen Excesses Held Understated | True | By Harold Callenderwireless To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/higher-court-fees-in-new-jersey-urged-state-chamber-cites-deficit.html | HIGHER COURT FEES IN NEW JERSEY URGED; State Chamber Cites Deficit in 41 District Tribunals | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/eleanor-lindsay-engaged-to-wed-vassar-graduate-of-this-year.html | ELEANOR LINDSAY ENGAGED TO WED; Vassar Graduate of This Year, Brearley Alumna, Fiancee of Cooper Schieffelin BRIDAL IN SPRING PLANNED Prospective Bridegroom, Who Attended Princeton, Is Officer of Penn Yan Boats PROSPECTIVE BRIDES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/jean-mdougall-bride-in-radnor-santa-barbara-girl-married-to-john-k.html | JEAN M'DOUGALL BRIDE IN RADNOR; Santa Barbara Girl Married to John K. Deasy | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/58000-for-bondholders-cash-on-series-q1-new-york-title-issue-due.html | $58,000 FOR BONDHOLDERS; Cash on Series Q-1 New York Title Issue Due Dec. 31 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/it-wasnt-a-filibuster.html | IT WASN'T A FILIBUSTER | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/buys-glass-company-armstrong-cork-acquires-hart-plant-of-dunkirk.html | BUYS GLASS COMPANY; Armstrong Cork Acquires Hart Plant of Dunkirk, Ind. | True | Special to THE NEW YORK TIMES. | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/exchange-to-celebrate-wall-street-notables-to-join-christmas-event.html | EXCHANGE TO CELEBRATE; Wall Street Notables to Join Christmas Event Tomorrow | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/britain-firm-on-aid-for-czech-refugees-government-says-new-loans.html | BRITAIN FIRM ON AID FOR CZECH REFUGEES; Government Says New Loans Also Must Help Fugitives | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/the-screen-artists-and-models-abroad-with-jack-benny-opens-at-the.html | THE SCREEN; ' Artists and Models Abroad,' With Jack Benny, Opens at the Paramount-Notes on Other New Films At the Roosevelt At the Palace At the Criterion | True | BY Frankk S. Nugent | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/loyalists-doubt-revolt-by-rebels-think-reports-may-be-effort-to.html | LOYALISTS DOUBT 'REVOLT BY REBELS; Think Reports May Be Effort to Hide Plans for Drive and Catch Them Unawares INSURGENTS MASS FORCES Bomb 8 Catalan Towns, Killing 26-Barcelona 'Network of Sabotage' Is Discovered Loyalists Find 'Sabotage Network' Rebels Reported Massing Says Russia Sent 125 Pilots | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/george-h-dederer.html | GEORGE H. DEDERER | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dr-heinrich-finke.html | DR. HEINRICH FINKE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/104-010-sacks-of-mail-sent-abroad-for-yule.html | 104, 010 Sacks of Mail Sent Abroad for Yule | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/san-juan-trial-starts-six-plead-not-guilty-in-federal-birthcontrol.html | SAN JUAN TRIAL STARTS; Six Plead Not Guilty in Federal Birth.Control Case | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/woman-is-made-city-treasurer.html | Woman Is Made City Treasurer | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/midget-destroyers-to-guard-british-shipping-craft-will-fight.html | Midget Destroyers to Guard British Shipping; Craft Will Fight Submarines and Planes | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/jai-alai-star-arrives.html | Jai Alai Star Arrives | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/andrews-opposes-upheavals-in-law-says-any-moves-for-drastic-changes.html | ANDREWS OPPOSES UPHEAVALS IN LAW; Says Any Moves for Drastic Changes in Wages-Hours Act Should Come at Once WANTS ROUTINE BUILT UP Reports Many Employers Acting to Hasten Increases in the Minimums | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/deny-manchukuoan-fight-japanese-say-no-trouble-has-been-reported.html | DENY MANCHUKUOAN FIGHT; Japanese Say No Trouble has Been Reported | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/council-kills-county-job-bills-after-stormy-allnight-session.html | Council Kills County Job Bills After Stormy All-Night Session; Fisticuffs Threaten as Tempers Become Frayed- Referendum Mandate Recalled--Mayor to Keep Up Fight' COUNTY JOB BILLS KILLED BY COUNCIL Mayor to Keep Up Fight Howe Condemns Action | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/large-warehouse-sold-bowery-bank-disposes-of-7story-building-in.html | LARGE WAREHOUSE SOLD; Bowery Bank Disposes of 7-Story Building in Brooklyn | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/sports-today.html | Sports Today | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/union-temple-on-top-4425.html | Union Temple on Top, 44-25 | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/6000ayear-coster-aide-held-was-hired-on-recognizing-musica-mcmahon.html | $6,000-a-Year Coster Aide Held, Was Hired on Recognizing Musica; McMahon 'Assumes' Simon Was Paid for What He Knew, Not Did'-Conspiracy to Violate Provisions of SEC Is Charged | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/new-tube-approach-unit-ready.html | New Tube Approach Unit Ready | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/plaintiffs-buy-in-3-big-properties-investing-company-takes-over.html | PLAINTIFFS BUY IN 3 BIG PROPERTIES; Investing Company Takes Over Western Union Building in Broad and New Sts. 820 PARK AVE. AUCTIONED 14-Story Apartment House at 93-95 East End Ave. Also Figures in Forced Sale | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/new-depot-for-montreal-12600000-project-halted-by-depression-starts.html | NEW DEPOT FOR MONTREAL; $12,600,000 Project, Halted by Depression, Starts Today | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/italian-demands-expected-shortly-communication-to-france-is.html | ITALIAN DEMANDS EXPECTED SHORTLY; Communication to France Is Believed to Have Prepared Way for Mussolini Statement 1935 TREATY IS HELD VOID Paris Called On to Make New Proposals Under Pact That Got Italy Into World War | True | By Pertinax | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tva-inquiry-stops-republicans-irked-three-on-committee-say-that.html | TVA INQUIRY STOPS; REPUBLICANS IRKED; Three on Committee Say That Nothing but the Power Phase Has Been Brought Out FUTURE OF STUDY IN DOUBT Hearings Recessed at Call of the Chairman, Who Wants a Wind-Up Soon After Jan. 1 Protesters Ask "Whole Truth" Senator Brown Resigns | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/baseball-dinner-feb-5-writers-elect-drebinger-chairman-of-new-york.html | BASEBALL DINNER FEB. 5; Writers Elect Drebinger Chairman of New York Chapter | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-d-bryson-delavan.html | MRS. D. BRYSON DELAVAN | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/medicine-on-trial.html | MEDICINE ON TRIAL | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/john-stuart-ogilvie-jr.html | JOHN STUART OGILVIE JR. | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/william-l-d-wright-retired-printer-served-on-new-york-newspapers-50.html | WILLIAM L. D. WRIGHT; Retired Printer Served on New York Newspapers 50 Years | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/police-honor-capt-mcgrath.html | Police Honor Capt. McGrath | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/sports-of-the-times-from-brooklyn-to-moosilauke-from-the-covers-of.html | Sports of the Times; From Brooklyn to Moosilauke From the Covers of Books An Assist From Norway Doesn't Think He'll Go Back | True | By Robert F. Kelley | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-w-p-hegeman.html | MRS. W. P. HEGEMAN | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bolt-breaks-vatican-windows.html | Bolt Breaks Vatican Windows | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/iraq-arrests-expremier-politician-is-apprehended-in-baghdad-and.html | IRAQ ARRESTS EX-PREMIER; Politician Is Apprehended in Baghdad and Sent to Interior | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/neutra-wins-500-prize-gets-top-award-in-magazines-homedesign.html | NEUTRA WINS $500 PRIZE; Gets Top Award in Magazine's Home-Design Competition | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/in-the-nation-influence-of-a-fact-upon-a-theory-havoc-of-the.html | In The Nation; Influence of a Fact Upon a Theory Havoc of the Hurricane Complaint of an Owner | True | By Arthur Krock | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/miss-mkannon-married-wed-to-col-john-robinson-of-british-army-in.html | MISS M'KANNON MARRIED; Wed to Col. John Robinson of British Army in Cairo | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bigger-ad-budgets-planned-for-1939-50-of-national-producers-to.html | BIGGER AD BUDGETS PLANNED FOR 1939; 50% of National Producers to Spend 15% More, Survey by A. N. A. Reveals 8% TO CUT EXPENDITURES Balance to Make No Change From 1938-84% Expect Increase in Sales | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dr-mark-j-gottlieb-throat-specialist-stricken-while-he-rests-in.html | DR. MARK J. GOTTLIEB, THROAT SPECIALIST; Stricken While He Rests in Anticipation of Operation | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/return-to-sanity-urged-dr-colligan-says-it-is-only-way-to-cure.html | RETURN TO SANITY URGED; Dr. Colligan Says It Is Only Way to Cure World's Ills | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/peter-j-sullivan.html | PETER J. SULLIVAN | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/brooklyn-court-clerk-killed-in-subway-falls-or-leaps-from-platform.html | Brooklyn Court Clerk Killed in Subway; Falls or Leaps From Platform Under Train | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/realty-firm-buys-jersey-city-flats-two-parcels-in-sussex-avenue.html | REALTY FIRM BUYS JERSEY CITY FLATS; Two Parcels in Sussex Avenue Listed Among Day's Transfers | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/new-bay-state-track-planned.html | New Bay State Track Planned | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dark-roads-voted-for-westchester-park-board-orders-lights-on-all.html | DARK ROADS VOTED FOR WESTCHESTER; Park Board Orders Lights on All Highways Shut Off Jan. 1 to Keep Within Budget SLASH IN FUNDS IS CAUSE Wallin Resigns, but Denies Move is Linked to Budget Action of Supervisors Capital Budget Also Slashed Macy Defends the Move | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/suit-defers-dividend-iowa-southern-utility-notifies-shareholders-of.html | SUIT DEFERS DIVIDEND; Iowa Southern Utility Notifies Shareholders of Change | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/new-rochelle-has-prom.html | New Rochelle Has Prom | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/british-buy-less-machine-tools.html | British Buy Less Machine Tools | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/city-seeks-power-plant-high-point-n-c-would-obtain-6492600-from-pwa.html | CITY SEEKS POWER PLANT; High Point, N. C., Would Obtain $6,492,600 From PWA | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fund-for-neediest-gets-12553-more-661-contributions-received-in-day.html | FUND FOR NEEDIEST GETS $12,553 MORE; 661 Contributions Received in Day Increase the 1938 Total to $178,889 BUT IT IS FAR BEHIND 1937 On the Corresponding Day a Year Ago Almost $40,000 More Had Been Given Some of the Large Gifts CASE 206 Homeless Boy CASE 255 A Mother's Struggle CASE 271 Ailing Mother and Son CASE 297 A Stricken Father CASE 243 Young-but Old in Suffering CASE 230 From the Old South CASE 251 An Overburdened Girl CASE 285 While She Regains Her Strength CASE 259 A Lot To Unlearn | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/16000000-notes-on-market-today-railway-express-agency-issue-to-bear.html | $16,000,000 NOTES ON MARKET TODAY; Railway Express Agency Issue to Bear Interest of From 3/8 of 1% to 2 1/2% OFFERING WILL BE AT PAR Proceeds of Sale to Be Used for Redemption of 5 Per Cent Series A Bonds | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/harvard-to-defend-league-chess-title-annual-college-tourney-will.html | HARVARD TO DEFEND LEAGUE CHESS TITLE; Annual College Tourney Will Start This Morning | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/rites-for-mrs-shepard-roxbury-service-to-be-held-today-another-here.html | RITES FOR MRS. SHEPARD; Roxbury Service to Be Held Today; Another Here Tomorrow | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/watch-chilean-rightists-police-fear-disorder-because-of-spanish.html | WATCH CHILEAN RIGHTISTS; Police Fear Disorder Because of Spanish Leader's Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/nancy-onefourth-of-a-case.html | NANCY: ONE-FOURTH OF A CASE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/letters-to-the-times-revising-social-security-advisory-councils.html | Letters to The Times; Revising Social Security Advisory Council's Recommendations Viewed With Approbation To THE EDITOR of THE NEW YORK TIMES: War Material Shipments Disputing Dr. Reisner on Wine Postoffice Regulations Program Change Protested In Favor of Toll Roads Letter to Santa Claus A. H. MIRAGE | True | EVELINE M. BURNSNEIL VAN AKENFRANK SCHOONMAKER.A "DEAD DESK" MAN.RAYMOND PATOUILLET.G. HARRIS DANZBERGER.A. H.ROBERT WISTRAND. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/roper-predicts-new-trade-spurt-at-final-press-conference-he-points.html | ROPER PREDICTS NEW TRADE SPURT; At Final Press Conference He Points to Rise in Demand for Durable Goods TREATIES CALLED HELPS Secretary Says-War Threats and Unemployment Are Holding Back Business | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tenors-arrest-ordered-charles-hackett-fails-to-appear-in-speeding.html | TENOR'S ARREST ORDERED; Charles Hackett Fails to Appear in Speeding Case | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/power-output-increase-less-than-normal-three-areas-have-bigger.html | Power Output Increase Less Than Normal; Three Areas Have Bigger Gains Over 1937 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/books-published-today.html | Books Published Today | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/denies-watershed-report.html | Denies Watershed Report | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/geoghan-sees-slur-on-kings-by-fusion-vehemently-denounces-heads-of.html | GEOGHAN SEES SLUR ON KINGS BY FUSION; Vehemently Denounces Heads of City for Painting Brooklyn as 'Den' of Criminals CHARGES 'POLITICAL TRICK' Asserts Record of His Office Is Better Than Those of Most of the Other Boroughs | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/aksel-wichfelds-palm-beach-hosts-they-entertain-at-dinner-for-miss.html | AKSEL WICHFELDS PALM BEACH HOSTS; They Entertain at Dinner for Miss Alice McClusky | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dr-fh-vizetelly-etymologist-dies-standard-dictionarys-editor-since.html | DR. F.H. VIZETELLY, ETYMOLOGIST, DIES; Standard Dictionary's Editor Since 1914, With Funk & Wagnall Since 1891 WRITER ON MANY TOPICS Known as Historian of Words, He Sought to Increase the Vitality of Language Family Originated in Ravenna Edited 250 Publications Traced Puzzle's Origin Language's Debt to the Flea The Moron's "Yes" | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/brisk-drill-held-by-georgia-tech-squad-nearing-peak-for-its-battle.html | BRISK DRILL HELD BY GEORGIA TECH; Squad Nearing Peak for Its Battle With California on Coast Monday | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/overthecounter-securities-banks-and-trust-companies-guaranteed.html | OVER-THE-COUNTER SECURITIES; BANKS AND -TRUST COMPANIES GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tokyo-press-calls-us-tool-of-britain-ousting-of-latter-from-asia-is.html | TOKYO PRESS CALLS U.S. TOOL OF BRITAIN; Ousting Of Latter From Asia is Demanded-- Loans Linked to Blunt Talks by Chiang Credits Linked to War Talk TOKYO PRESS CALLS U. S. TOOL OF BRITAIN China's Needs Here Listed | True | By Hugh Byaswireless To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/607-of-1284-bar-applicants-pass-test-special-to-the-new-york-times.html | 607 of 1,284 Bar Applicants Pass Test; Special to THE NEW YORK TIMES. | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/sec-hearing-on-utility-new-york-and-richmond-gas-on-schedule-for.html | SEC HEARING ON UTILITY; New York and Richmond Gas on Schedule for Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/europe-still-shivers-but-iceland-is-warm-mercury-at-45-in-reykjavik.html | EUROPE STILL SHIVERS, BUT ICELAND IS 'WARM'; Mercury at 45 in Reykjavik as Continent's Deaths Rise | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/christmas-travel-under-way-today-extra-trains-and-added-cars.html | CHRISTMAS TRAVEL UNDER WAY TODAY; Extra Trains and Added Cars Scheduled by Railroads to Handle Holiday Crowds ROUND OF FETES BEGINS Police-Fire Toy Distribution to Start With CeremonyParties in Hospitals Many Parties Planned Y. M. C. A. Fetes Scheduled Children to Receive Gifts | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/navy-rowing-dates-set-five-regattas-listed-with-the-opener-against.html | NAVY ROWING DATES SET; Five Regattas Listed, With the Opener Against Princeton | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dr-heyd-reveals-state-health-plan-asserts-payment-of-1-a-month.html | DR. HEYD REVEALS STATE HEALTH PLAN; Asserts Payment of $1 a Month Would Supply $150 Credit for Doctor's Bills TWO SYSTEMS DEBATED Dr. Roberts Upholds Merits of Cooperative Program at Bronx Meeting Would Supplement Present Plan Care for Lower-Income Group Fixed Pay Under Group Plan Objections to Indemnity Plan | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/princeton-triumphs-over-yale-club-50-scores-in-group-1-of-class-c.html | PRINCETON TRIUMPHS OVER YALE CLUB, 5-0; Scores in Group 1 of Class C Squash Racquets Tourney | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dwelling-sold-in-woodmere.html | Dwelling Sold in Woodmere | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/jersey-to-sign-2010-in-ccc.html | Jersey to Sign 2,010 in CCC | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/junior-league-victor-52-beats-independent-club-women-at-squash.html | JUNIOR LEAGUE VICTOR, 5-2; Beats Independent Club Women at Squash Racquets | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/benvenga-is-appointed-to-bench-by-lehman-to-succeed-poletti-veteran.html | Benvenga Is Appointed to Bench By Lehman to Succeed Poletti; Veteran of 30 Years in District Attorney's Office Here Has Been Head of Appeals Bureau--Handled Many Noted Cases In the Office for 30 Years Has Argued 159 Cases | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mack-76-tomorrow-out-to-win-another-flag-before-he-retires.html | Mack, 76 Tomorrow, Out to Win Another Flag Before He Retires; Athletics' Manager, Still Boasting Record For World Championships, Sees Night Baseball Opening a New Era Connie Knows Ups and Downs Two Unforgettable Games Beaten in His Pro Debut VETERAN MANAGER NEARS ANOTHER MILESTONE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/miss-marjorie-ernst-married.html | Miss Marjorie Ernst Married | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/modelhoufing-tenants-honor-vladeck-new-funds-sought-to-clear-the.html | Model-Houfing Tenants Honor Vladeck; New Funds Sought to Clear the Slums | True | By Lee E. Cooper | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/steadiness-marks-wheat-quotations-may-is-strongest-month-corn.html | STEADINESS MARKS WHEAT QUOTATIONS; MAY IS STRONGEST MONTH Corn Futures 3/8 Cent Lower on Lack of Demand-Little Export Business Reported Advance at Kansas City Corn Futures Decline Prices Unchanged to 3/8 Cent Up at Close Before Issuance of Federal Report | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/hardware-sales-spotty-easy-access-to-bigger-stores-hurts-stores.html | HARDWARE SALES SPOTTY; Easy Access to Bigger Stores Hurts Stores Near Chicago | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/premier-shuffles-yugoslav-cabinet-new-government-expected-to-return.html | PREMIER SHUFFLES YUGOSLAV CABINET; New Government Expected to Return to Severe Tactics With Regard to Croatia STATE'S AUTHORITY GAINS Parliament to Meet on Jan. 16--Stoyadinovitch Will Make Visit to Slovenia | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/spinning-activities-higher-in-november-index-836-against-819.html | SPINNING ACTIVITIES HIGHER IN NOVEMBER; Index 83.6%, Against 81.9 October and 69.8 November, '37 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/colds-bother-tennessee-epidemic-curtails-bowl-workoklahoma-on.html | COLDS BOTHER TENNESSEE; Epidemic Curtails Bowl Work-- Oklahoma on Defense | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/title-engagement-sought-for-salica-manager-caplin-says-escobar.html | TITLE ENGAGEMENT SOUGHT FOR SALICA; Manager Caplin Says Escobar Should Be Made to Defend Bantamweight Laurels KRIEGER A -BUSY FIGHTER Cannot Undertake Bout With Apostoli at This Time, His Pilot- Declares Matched With Simmons Conn to Train Here | True | By James P. Dawson | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/group-medicine-suit-goes-to-high-court-california-ruling-is.html | GROUP MEDICINE SUIT GOES TO HIGH COURT; California Ruling Is Appealed by Association | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/j-s-lawson-dies-lawyer-40-years-authority-on-cases-involving.html | J. S. LAWSON DIES; LAWYER 40 YEARS; Authority on Cases Involving Estates and Realty Dies in Brooklyn Home AIDED IN JAMAICA PROJECT Former Chairman of Advisory Committee of Bank-Had Helped Build Hospital | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/carol-streuber-bows-to-society-introduced-at-supper-dance-given-by.html | CAROL STREUBER BOWS TO SOCIETY; Introduced at Supper Dance Given by Her Aunt, Mrs. Robert W. Schuette FIRS USED IN DECORATIONS Debutante Has Attended the Greenwood School and Sarah Lawrence | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/eliminates-preferred-stock.html | Eliminates Preferred Stock | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/campbell-and-wife-split-speed-driver-says-he-wont-be-responsible.html | CAMPBELL AND WIFE SPLIT; Speed Driver Says He Won't Be Responsible for Debts | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/topics-in-wall-street-winter-wheat-report-education-sterling-and.html | TOPICS IN WALL STREET; Winter Wheat Report Education Sterling and the Franc Steel Outlook Columbia Gas and Electric Tax-Exempt Market | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/nlrb-setswilkesbarre-hearing.html | NLRB SetsWilkes-Barre Hearing | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/marion-e-george-is-married.html | Marion E. George Is Married | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/schools-may-limit-tests-of-teachers-elimination-of-all-substitutes.html | SCHOOLS MAY LIMIT TESTS OF TEACHERS; Elimination of All Substitutes Failing to Pass in 5 Years Considered by Examiners THOUSAND ARE INVOLVED Some on Waiting List for 15 or 20 Years--Union Denounces Move as Discriminatory | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/einsteins-son-asks-citizenship.html | Einstein's Son Asks Citizenship | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/royal-banks-assets-up-canadian-institution-reports-a-total-of.html | ROYAL BANK'S ASSETS UP; Canadian Institution Reports a Total of $908,064,711 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/long-island-u-and-manhattan-continue-unbeaten-pace-on-basketball.html | Long Island U. and Manhattan Continue Unbeaten Pace on Basketball, Court; BLACKBIRDS DOWN M'GILL FIVE, 77-39 L. I. U. Takes Sixth Straight, Gaining 32-5 Lead at Half on Brooklyn Court MANHATTAN VICTOR, 43-23 But Sarullo Is Hurt in Game With American University-St. Francis Triumphs Manhattan 43, American U. 23 St. Francis 46, Rider 30 | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/muriel-johnson-wed-to-richard-e-berlin-ceremony-performed-in-home.html | MURIEL JOHNSON WED TO RICHARD E. BERLIN; Ceremony Performed in Home of Her Parents at Bronxville Gage-Carson | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/rise-in-insurance-reported-by-fdic-government-reveals-liability.html | RISE IN INSURANCE REPORTED BY FDIC; Government Reveals Liability Under $5,000 Maximum Has Reached $21,705,000,000 13,705 BANKS SUBMIT DATA Since May 13, 1936, Number of Accounts Increased From 57,000,000 to 61,392,000 Table by States Gives Data Summary of Findings | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/girls-give-dance-at-club-montclair-forgetmenots-are-sponsors-of-the.html | GIRLS GIVE, DANCE AT CLUB; Montclair 'Forget-Me-Nots' Are Sponsors of the Party | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/registered-issues-low-in-november-total-effective-in-month-was.html | REGISTERED ISSUES LOW IN NOVEMBER; Total Effective in Month Was $249,989,000, Compared With $405,063,000 in October 41.3% HELD BY UTILITIES Foreign Governments Second With 25%-19% Used for 'New Money' Purposes Net Proceeds $211,052,000 Edison Issue Included | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/note-on-a-christmas-tree-brings-gifts-for-canadians.html | Note on a Christmas Tree Brings Gifts for Canadians | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fake-10000-note-is-genuine.html | Fake' $10,000 Note Is Genuine | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/list-of-contributions-received-in-day-for-the-neediest-cases-fund.html | List of Contributions Received in Day for the Neediest Cases Fund | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/key-witness-held-in-50000-by-amen-to-prevent-flight-max-lippe.html | KEY WITNESS HELD IN $50,000 BY AMEN TO PREVENT FLIGHT; Max Lippe, Seized as He Is About to Leave City, Called Associate of Judges LINKED TO BONDING CASES Grand Jury Records. From 1934 to 1938 Are Opened to the Special Prosecutor Gets at Grand Jury Records Amen Gives Data on Lippe KEY WITNESS HELD IN $50.000 BY AMEN | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/nazis-aim-to-speed-industry-for-war-funks-choice-as-commissar-to.html | NAZIS AIM TO SPEED INDUSTRY FOR WAR; Funk's Choice as Commissar to Expand Output Is Move to Raise Fighting Potential BUSINESS REACTION MIXED Planned Economy Disliked, Curb on Labor Front HailedGeneral 10-Hour Day Due Four-Year Plan's Function General Ten-Hour Day Seen | True | By Otto D. Tolischuswireless To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/stock-deal-profit-to-mkesson-bared-state-finds-a-101-650-gain-from.html | STOCK DEAL PROFIT TO M'KESSON BARED; State Finds a $101, 650 Gain From Purchase and Sale of Vitamin Company COSTER BENEFIT IS DENIED But Bennett Seeks to Learn If Any of the Earnings Went to the Musicas Control Bought for $204,800 Denies Coster Bought Stock | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/sutherland-cited-in-contempt-move-herlands-obtains-showcause-writ.html | SUTHERLAND CITIED IN CONTEMPT MOVE; Herlands Obtains Show-Cause Writ to Back City Inquiry in Brooklyn Court CLERK'S DEFIANCE FOUGHT Political Job-Holder to Appear Tomorrow to Explain His Reticence on Duties Other Offices Investigated | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/foreign-investors-buy-parcels-here-3-apartment-houses-in-east-29th.html | FOREIGN INVESTORS BUY PARCELS HERE; 3 Apartment Houses in East 29th St. Bring Holdings to More Than $1,000,000 NEW SUITES FOR CHELSEA Old Wendel Property in West 26th St. Bought as Site for Modern Apartments | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/reich-plane-missing-212-months.html | Reich Plane Missing 21/2 Months | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/reduced-cuban-budget-adopted.html | Reduced Cuban Budget Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-roosevelt-buys-gifts-at-czech-sale-error-in-address-makes-her.html | MRS. ROOSEVELT BUYS GIFTS AT CZECH SALE; Error in Address Makes Her Visit Three Hours Late | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dorothy-m-buhl-betrothed.html | Dorothy M. Buhl Betrothed | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/u-a-w-a-raising-400000-assessment-levied-to-fight-auto-plants.html | U. A. W. A. RAISING $400,000; Assessment Levied to Fight Auto Plants' Decentralization | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bids-of-1170000000-made-for-housing-loan.html | Bids of $1,170,000,000 Made for Housing Loan | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/miss-rains-wins-medley-national-champion-beats-miss-fischer-in-swim.html | MISS RAINS WINS MEDLEY; National Champion Beats Miss Fischer in Swim Exhibition | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/-equilibrium-held-key-to-policy-of-belgium-van-zeeland-at-luncheon-.html | ' EQUILIBRIUM' HELD KEY TO POLICY OF BELGIUM; Van Zeeland at Luncheon Here Denies Nation Is Neutral | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/jockey-arcaro-wins-with-three-mounts-at-tropical-park-homestead.html | Jockey Arcaro Wins With Three Mounts at Tropical Park; HOMESTEAD PURSE TO SHOULDER ARMS Lustig Entry Victor as Three Horses Finish Heads Apart in Tropical Park Dash FLORAGINA RUNS SECOND Joe Schenck Gains Show With Strong Rush--Anglo Saxon Pays $64.50 in Opener Favored Roar Stops Absconder Home First | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/children-delight-in-aiding-neediest-scrawled-letters-with-their.html | CHILDREN DELIGHT IN AIDING NEEDIEST; Scrawled Letters With Their, Gifts to Help Convey Joy in Ability to Help YULETIDE SAVINGS SHARED Plight of Young Unfortunates Who Lack Holiday Cheer Touches Luckier Ones A Mite for Little Michael Ready for Christmas" From Some Other Letters | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/apartment-in-bronx-is-conveyed-by-bank-investor-takes-corner-house.html | APARTMENT IN BRONX IS CONVEYED BY BANK; Investor Takes Corner House at 759 Melrose Avenue | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tooke-new-hershey-goalie.html | Tooke New Hershey Goalie | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/paper-marks-pilgrim-landing.html | Paper Marks Pilgrim Landing | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/promotions-made-by-western-union-joseph-l-egan-and-chester-mckay.html | PROMOTIONS MADE BY WESTERN UNION; Joseph L Egan and Chester McKay Are Elected Vice Presidents of Company TO GET HIGHER POSTS | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/book-notes.html | BOOK NOTES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/action-is-revived-to-free-pipe-line-government-seeks-to-divest.html | ACTION IS REVIVED TO FREE PIPE LINE; Government Seeks to Divest Columbia Gas of Control of Panhandle Eastern THIRD COMPLAINT FILED Department of Justice Says Consent Decree, Issued in 1936, Was Ineffective Government's Third Attempt Statement by Columbia Gas | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/elephant-in-snow-starts-fair-camp-breakes-ground-at-frank-bucks.html | ELEPHANT IN SNOW STARTS FAIR 'CAMP'; Breakes Ground at Frank Buck's Jungleland to House Group of Tropical Animals MONKEY MOUND PLANNED Native Malay Town of Bamboo to Be Occupied-2 Expeditions Out Gathering Live Beasts | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/heads-chautauqua-woman-club.html | Heads Chautauqua Woman Club | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/lights-on-for-dying-woman.html | Lights On for Dying Woman | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/meter-changes-ordered-power-companies-in-state-told-to-retire.html | METER CHANGES ORDERED; Power Companies in State Told to Retire Indicating Types | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/monon-change-opposed-8-states-urge-i-c-c-to-leave-control-of-it.html | MONON CHANGE OPPOSED; 8 States Urge I. C. C. to Leave Control of It Undisturbed | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/miss-emma-c-dowd-author-of-books-for-children-including-polly.html | MISS EMMA C. DOWD; Author of Books for Children, Including Polly Series | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/susan-morse-betrothed-brooklyn-girl-to-be-wed-next-month-to-george.html | SUSAN MORSE BETROTHED; Brooklyn Girl to Be Wed Next Month to George Waterman | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/ann-amory-guest-of-honor-at-party-sister-assists-debutante-in.html | ANN AMORY GUEST OF HONOR AT PARTY; Sister Assists Debutante in Receiving at Luncheon Here Given by Their Mother | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/william-h-mdonald.html | WILLIAM H. M'DONALD | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/screen-news-here-and-in-hollywood-new-shaw-play-newton-goes-on-list.html | SCREEN NEWS HERE AND IN HOLLYWOOD; New Shaw Play, 'Newton,' Goes on List of Those That Will Be Filmed by Pascal CHRISTMAS CAROL' TODAY Picture Version of Dickens Story to Be at Radio City'Sweethearts' to Open Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/vargas-now-arbiter-of-brazilian-funds-decree-also-bans-new.html | VARGAS NOW ARBITER OF BRAZILIAN FUNDS; Decree Also Bans New Appointments to Government Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fire-record.html | Fire Record | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/brilliant-form-shown-by-budge-on-indoor-court-budge-registers.html | Brilliant Form Shown by Budge on Indoor Court; BUDGE REGISTERS FOUR-SET VICTORY Turns Back Wood in Practice at Heights Casino for Pro Debut, 6-0, 1-6, 6-1, 6-3 LARGE GALLERY LOOKS ON Champion Finds Canvas Court Fast and Accurate-Shields May Help Him Train Good-Natured Battle Wants to Meet Perry | True | By John Rendel | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/american-viewpoint-stimulating-to-eden-arriving-home-he-praises-oar.html | AMERICAN VIEWPOINT STIMULATING TO EDEN; Arriving Home, He Praises Oar Interest in World Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/star-field-to-compete-eastern-figure-skating-championships-draw-big.html | STAR FIELD TO COMPETE; Eastern Figure Skating Championships Draw Big Field | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dinner-dance-held-for-miss-eileen-balfe-holiday-setting-provided-by.html | Dinner Dance Held for Miss Eileen Balfe; Holiday Setting Provided by Decorations | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/philadelphia-suspect-phoney.html | Philadelphia Suspect 'Phoney' | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bludgeoner-kills-five-to-get-coins-poor-family-of-four-and-man-in.html | BLUDGEONER KILLS FIVE TO GET COINS; Poor Family of Four and Man in Near-By Filling Station Murdered at Savannah VENDING MACHINES RIFLED Police Seek Clues to Identity of Looter Who Used Iron Pipe to Slay Victims in Beds | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/taken-51-first-in-feature-race-shows-way-todnieper-at-the-fair.html | TAKEN, 5-1, FIRST IN FEATURE RACE; Shows Way to Dnieper at the Fair Grounds, With Sweet Adeline Home Third | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/poles-seek-speed-on-exodus-of-jews-majority-in-parliament-signs.html | POLES SEEK SPEED ON EXODUS OF JEWS; Majority in Parliament Signs Motion Urging State Action for Mass Emigration OTHER POWERS CRITICIZED Foreign Office Periodical Says They Have Means to Solve Problem, but Lag Behind | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/army-branches-buy-2092366-supplies-largest-contract-is-539004-for.html | ARMY BRANCHES BUY $2,092,366 SUPPLIES; Largest Contract Is $539,004 for Logger Boots | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/elevated-to-seek-sevencent-fare-manhattan-board-orders-its-counsel.html | ELEVATED TO SEEK SEVEN-CENT FARE; Manhattan Board Orders Its Counsel to File Plea With Federal Court CITY IS NOT WORRIED Road Also Will Start a Suit for Refund of Emergency Taxes Paid in Its Behalf | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY PINEHURST SOUTHERN PINES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/railway-statements-earnings-in-november.html | RAILWAY STATEMENTS; Earnings in November. | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/helene-c-dieterle-engaged.html | Helene C. Dieterle Engaged | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/rail-executive-promoted.html | Rail Executive Promoted | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/wests-squad-practices-holds-first-session-in-drive-for-coast.html | WEST'S SQUAD PRACTICES; Holds First Session in Drive for Coast Charity Game | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/youth-beheaded-by-reich-fugitive-who-fled-camp-tried-and-executed.html | YOUTH BEHEADED BY REICH; Fugitive Who Fled Camp Tried and Executed in Same Day | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/snow-for-christmas.html | SNOW FOR CHRISTMAS? | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/81018-left-by-deutsch-estate-of-former-president-of-aldermen-valued.html | $81,018 LEFT BY DEUTSCH; Estate of Former President of Aldermen Valued | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/aide-warns-wpa-faces-suspension-funds-low-williams-asserts-but.html | AIDE WARNS WPA FACES SUSPENSION; Funds Low, Williams Asserts, But Leaders in Congress Predict New Grant Lay-offs at 45,000 a Week Lewis Calls on Unions to Aid AIDE WARNS WPA FACES SUSPENSION Say Relief Will Not Lapse | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/liner-here-with-7-rescued-in-storm-crew-of-lost-schooner-sail-later.html | LINER HERE WITH 7 RESCUED IN STORM; Crew of Lost Schooner Sail Later on Another Ship for Homes in Nova Scotia | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/insurance-laws-argued-legislative-group-disfavors-reciprocal.html | INSURANCE LAWS ARGUED; Legislative Group 'Disfavors' Reciprocal Business in State | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/troth-is-announced-of-desiree-rogers-daughter-of-m-1-t-professor.html | TROTH IS ANNOUNCED OF DESIREE ROGERS; Daughter of M. 1. T. Professor Fiancee of Sherwood King | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/colonization-plan-for-britain-urged-commons-approves-a-motion.html | COLONIZATION PLAN FOR BRITAIN URGED; Commons Approves a Motion Asking Migration to Empire--Government Accepts It JOBLESS AT. HOME CITED Member Holds Them 'Refugees From Despair'-Dominions to Be Consulted on Issue | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/british-try-to-bind-argentina-to-u-s-but-fear-influence-will-not-be.html | BRITISH TRY TO BIND ARGENTINA TO U. S.; But Fear Influence Will Not Be Sufficient to Swing Buenos Aires to Defense Solidarity SPOKESMAN VOICES WORRY German, Italian Press Keep Up Attack on Lima Parley--It Is Held Total Failure British Concern Voiced | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/couple-wed-70-years-william-hallocks-of-islip-will-celebrate.html | COUPLE WED 70 YEARS; William Hallocks of Islip Will Celebrate Christmas Eve | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/slovaks-ask-poll-in-ceded-regions-minister-urges-power-act-on-the.html | SLOVAKS ASK POLL IN CEDED REGIONS; Minister Urges Power Act on the 'Reign of Terror' in the Areas Hungary Got HE SEES THREAT TO PEACE Frontier Delimitation Talks Broken Off Over ShootingBudapest Belittles 'Brawl' Just a "Brawl," Budapest Says | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/pagliero-victor-in-final.html | Pagliero Victor in Final | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/saksfifth-avenue-enlarges-branch-addition-to-beverly-hills-shop.html | SAKS-FIFTH AVENUE ENLARGES BRANCH; Addition to Beverly Hills Shop Will Make It the Store's Largest Unit GIMBEL PREDICTS GAINS Expansion Shows Confidence in Retail Trade Prospects, He Points Out Expansion Found Imperative Style Influence Cited | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/nyac-gains-lead-in-squash-tourney-ends-tie-in-class-a-standing-by-a.html | N.Y.A.C. GAINS LEAD IN SQUASH TOURNEY; Ends Tie in Class A Standing by Annexing 4-1 Decision Over Bayside T. C. COLUMBIA TOPS CITY A. C. Draws Even With Harvard Club in Third Place-Crescents and Yale Club Score Wolf Easy Victor First Crescent Triumph | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/superhighways-held-not-needed-public-roads-bureau-to-report-the.html | SUPER-HIGHWAYS HELD NOT NEEDED; Public Roads Bureau to Report the Expenditure of Billions Would Be Unjustified FISCAL LEADERS CHEERED Hail Decision as a Sign of Turn of the Tide Towards Economy Decision Follows Survey Consulted War Department | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/warns-on-messenger-boy-fund.html | Warns on Messenger Boy 'Fund' | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/argentina-offers-own-unity-plan-bars-majoritys-would-merely-say-a.html | ARGENTINA OFFERS OWN UNITY PLAN; BARS MAJORITY'S; Would Merely Say a Foreign Menace 'Affects Interest of All' Americas OTHERS ASK FIRM PHRASE Want Unequivocal Statement of United Resistance to Threat to Any of Them Alliance Feature Opposed Omits Essential Points ARGENTINA OFFERS OWN UNITY PLAN ARGENTINE PROPOSAL | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/55-of-bondholders-agree-to-b-o-plan-rfc-among-depositors-head-of.html | 55% OF BONDHOLDERS AGREE TO B. & O. PLAN; RFC Among Depositors, Head of Railroad Reports | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/anne-stewart-makes-debut.html | Anne Stewart Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/books-of-the-times-goosesteppers-around-the-world-the-world-in-a.html | BOOKS OF THE TIMES; Goose-Steppers Around the World The World in a State of Pactomania Many Who Spoke Otherwise Are Dead. They Thought It Couldn't Haplien There | True | By Charles Poore. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/reich-cotton-goods-exports-up.html | Reich Cotton Goods Exports Up | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/schools-ordered-to-teach-tolerance-twice-monthly.html | Schools Ordered to Teach 'Tolerance' Twice Monthly | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/benes-bars-new-book-injunction-against-unauthorized-statements-won.html | BENES BARS NEW BOOK; Injunction Against Unauthorized Statements Won in London | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fidelity-claims-law-observance-investment-concern-declares-it.html | FIDELITY CLAIMS LAW OBSERVANCE; Investment Concern Declares It Obeyed Scrupulously Rules of State Bodies ANSWER TO SEC SUIT MADE Filing Under Securities Act Held Indication of Move to Settle Litigation Commingling of Funds Denied Thompson Issues Summary Handling of Promissory Note Valuations of Securities FIDELITY CLAIMS LAW OBSERVANCE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/james-davey-cochran-supervised-building-of-first-u-s-steel-armored.html | JAMES DAVEY COCHRAN; Supervised Building of First U. S. Steel Armored Cruisers | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/j-l-nisbet-found-shot-atlanta-realty-man-former-rail-head-dead-in.html | J. L. NISBET FOUND SHOT; Atlanta Realty Man, Former Rail Head, Dead in His Office. | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/debut-party-given-for-miss-johnston-graduate-of-montrose-school.html | DEBUT PARTY GIVEN FOR MISS JOHNSTON; Graduate of Montrose School Presented to Society at Reception Here | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/two-hard-workouts-for-carnegie-eleven-heavy-entertainment-program.html | TWO HARD WORKOUTS FOR CARNEGIE ELEVEN; Heavy Entertainment Program Faces Sugar Bowl Team | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fight-refinancing-of-western-pacific-2-trustees-under-companys.html | FIGHT REFINANCING OF WESTERN PACIFIC; 2 Trustees Under Company's First Mortgage Object to I. C. C. Stock Proposal | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/thomas-f-curley-named-richmond-county-clerk.html | Thomas F. Curley Named Richmond County Clerk | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/accounting-system-of-loews-defended-witness-denies-executives-got.html | ACCOUNTING SYSTEM OF LOEW'S DEFENDED; Witness Denies Executives Got More Than Was Due Them | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/baroness-married-to-consul-general-catherine-thoe-schwartzenbergen.html | BARONESS MARRIED TO CONSUL GENERAL; Catherine thoe Schwartzenbergen Hohenlansberg a Bridee | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/st-nicks-skate-tonight-meet-southern-california-six-at-brooklyn-ice.html | ST. NICKS SKATE TONIGHT; Meet Southern California Six at Brooklyn Ice Palace | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/to-lend-gift-money-to-miners.html | To Lend Gift Money to Miners | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fights-new-york-utility-alexandria-va-group-threatens-to-seek.html | FIGHTS NEW YORK UTILITY; Alexandria (Va.) Group Threatens to Seek Receivership | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/helen-gould.html | HELEN GOULD" | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/-prehistoric-pair-desert-cave-life-in-cold-spell.html | ' Prehistoric' Pair Desert Cave Life in Cold Spell | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/transatlantic-stocks-up-in-british-market-rentes-higher-in-paris.html | Transatlantic Stocks Up in British Market; Rentes Higher in Paris; Berlin Trading Dull; Little Trading in Berlin Rentes Again Up on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fishbach-in-semifinal-defeats-friedman-by-60-61-in-junior-indoor.html | FISHBACH IN SEMI-FINAL; Defeats Friedman by 6-0, 6-1 in Junior Indoor Tennis | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/57-chinese-plants-moved-to-safety-other-measures-to-improve.html | 57 CHINESE PLANTS MOVED TO SAFETY; Other Measures to Improve Economic Status Are Told to Commerce Dept. JAPAN'S TRADE IS RISING Low Wool Reduces Spending Power in AustraliaCanada's Gain Slow | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/four-more-powers-agree-to-london-naval-treaty.html | Four More Powers Agree To London Naval Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/50-years-in-wall-street-philip-bleeth-is-honored-at-financial.html | 50 YEARS IN WALL STREET; Philip Bleeth is Honored at Financial Advertisers' Party | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/defense-stressed-by-so-california-blocking-also-emphasized-in-hard.html | DEFENSE STRESSED BY SO. CALIFORNIA; Blocking Also Emphasized in Hard Drill for Rose Bowl Battle With Duke | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/lack-of-contracts-forces-cotton-up-prices-strengthen-for-fourth.html | LACK OF CONTRACTS FORCES COTTON UP; Prices Strengthen for Fourth Successive Session, Closing With Gains to 3 Points FEW HEDGING OPERATIONS GIMBEL Sharp Advance in Liverpool Widens Spread to 110 Points for January Delivery | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/80000-applications-out-for-patrolmens-tests.html | 80,000 Applications Out For Patrolmen's Tests | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/william-f-robertson.html | WILLIAM F. ROBERTSON | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/best-co-reduce-mortgage.html | Best & Co. Reduce Mortgage | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/childs-letter-to-santa-gets-quick-job-for-dady.html | Child's Letter to Santa Gets Quick Job for 'Dady' | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/apartment-sites-are-sold-uptown-call-for-small-suites-reflected-in.html | APARTMENT SITES ARE SOLD UPTOWN; Call for Small Suites Reflected in Building Projects for the Northern End of Island 135-ROOM HOUSE PLANNED Construction Concern to Put Up Multi-Family Dwelling In Vicinity of Baker Field | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/business-world-gives-chain-store-data-skunk-and-muskrat-higher.html | Business World; Gives Chain Store Data Skunk and Muskrat Higher Speculate on Food Contracts Men's Wear Cloth Buying Dips Men's Spring Sweaters Active Welcome Citizens' Liquor Body Burlaps Quiet and Steady Gray Goods Trading Light | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/accuses-sofia-censors-deputy-asks-about-opening-of-copies-of-the.html | ACCUSES SOFIA CENSORS; Deputy Asks About Opening of Copies of The New York Times | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/big-lima-projects-put-over-5-years-delegates-sidestep-action-on.html | BIG LIMA PROJECTS PUT OVER 5 YEARS; Delegates Sidestep Action on American League and a Unified Peace Pact ALSO AVOID SPANISH ISSUE Conferees, Shunning Mediation Question, Urge 'Respect for Human Rights' in War Six Projects Approved Action on League Deferred Experts' Groups Continued | True | By John W. Whitespecial Cable To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/sells-control-of-subsidiary.html | Sells Control of Subsidiary | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/britain-will-expend-pound20000000-to-reinforce-homes-for-air-raids.html | Britain Will Expend [pound]20,000,000 To Reinforce Homes for Air Raids; Steel Sheets to Be Placed Between Basement And Ground Floor Smaller Houses to Get Outside Shelters Easily Put Up BRITAIN TO BOLSTER HOUSES FOR RAIDS Sees Increased Employment Plane Output Mate Doubled | True | By Ferdinand Kuhn Jr.wireless to the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/robert-e-laidlaw.html | ROBERT E. LAIDLAW | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/richard-w-elliott-real-estate-appraiser-former-head-of-mortgage.html | RICHARD W. ELLIOTT; Real Estate Appraiser Former Head of Mortgage Firm | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/deaths.html | Deaths | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/cabinet-forgets-all-but-joke-book-presidents-rule-of-no-talking.html | CABINET 'FORGETS' ALL BUT JOKE BOOK; President's Rule of No Talking Strictly Observed as Aides Leave Meeting With Him HE AGAIN TALKS WITH BELL Schedule of Conferences Is Speeded Up as He Prepares for Opening of Congress | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/terhune-66-likes-to-loaf.html | Terhune, 66, Likes to 'Loaf' | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tinsley-with-41-leading-receiver-cardinal-end-tied-football-league.html | TINSLEY, WITH 41, LEADING RECEIVER; Cardinal End Tied Football League Record, According to Final Statistics HUTSON SET SCORING PACE Cuff and Kercheval Divided Field Goal Laurels by Booting Five Apiece Hutson Leading Scorer Monaham Next in Line | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/schacht-will-visit-finland.html | Schacht Will Visit Finland | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/ice-skating-results.html | Ice Skating Results | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/cuban-envoy-to-spain-here-on-way-to-havana.html | Cuban Envoy to Spain Here on Way to Havana | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/d-r-sheil-takes-oath-new-bronx-municipal-justice-to-be-inducted-jan.html | D. R. SHEIL TAKES OATH; New Bronx Municipal Justice to Be Inducted Jan. 4 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/white-house-yule-plans-three-f-d-roosevelts-will-be-there-for.html | WHITE HOUSE YULE PLANS; Three F. D. Roosevelts Will Be There for Christmas | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/speed-skating-carded.html | Speed Skating Carded | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/president-presents-schiff-trophy-for-safety-in-flying.html | PRESIDENT PRESENTS SCHIFF TROPHY FOR SAFETY IN FLYING | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/buys-dwelling-in-rye.html | Buys Dwelling in Rye | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/amer-basketball-league.html | AMER BASKETBALL LEAGUE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/criticizes-hopkins-vandenberg-doubts-capability-to-fill-cabinet.html | CRITICIZES HOPKINS; Vandenberg Doubts Capability to Fill Cabinet Post | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/24-u-s-groups-collect-1916431-for-spain-with-436204-spent-for.html | 24 U. S. Groups Collect $1,916,431 for Spain With $436,204 Spent for Administration | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/i-c-c-authorizes-loan-chesapeake-ohio-permitted-to-issue-30000000-i.html | I. C. C. AUTHORIZES LOAN; Chesapeake & Ohio Permitted to Issue $30,000,000 in Bonds | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/two-events-added-in-swim-records-world-group-will-recognize-100yard.html | TWO EVENTS ADDED IN SWIM RECORDS; World Group Will Recognize 100-Yard Breast-Stroke and Back-Stroke Feats | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/asks-nlra-rules-on-federal-wqrk-lewis-also-states-c-i-o-will-oppose.html | ASKS NLRA RULES ON FEDERAL WQRK; Lewis Also States C. I. O. Will Oppose Any Amendment of the Wagner Law CONGRESS PROGRAM FIXED United Mine Workers to Raise $612,000 by Special Levy Purpose Kept Secret Civil Liberties Program Special Levy on Mine Workers | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/h-a-l-simpson.html | H. A. L. SIMPSON | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/for-further-study.html | FOR FURTHER STUDY | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dividend-news-bellanca-aircraft-discount-corporation-blessings-inc.html | DIVIDEND NEWS; Bellanca Aircraft Discount Corporation Blessings, Inc. H. L. Green National Gas and Electric Shawinigan Water and Power Westinghouse Air Brake | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/captain-john-a-austin.html | CAPTAIN JOHN A. AUSTIN | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/seek-angloreich-accord-british-industrial-representatives-confer.html | SEEK ANGLO-REICH ACCORD; British Industrial Representatives Confer With Germans | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/news-of-the-stage-revival-of-outward-bound-arrives-tonight-at-the.html | NEWS OF THE STAGE; Revival of 'Outward Bound' Arrives Tonight at the Playhouse-'The Birds Stop Singing' Due Feb. 2 One-Man Theatre to Perform Plans for Marionettes | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/ex-premiers-brother-to-stage-shows-at-fair.html | Ex Premiers Brother To Stage Shows at Fair | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/hearing-on-erie-lease-off-until-jan-25-to-allow-road-to-elect-new.html | Hearing on Erie Lease Off Until Jan. 25 To Allow Road to Elect New Officers | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/carol-gives-plows-to-farmers.html | Carol Gives Plows to Farmers | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bryan-quits-post-as-turf-official-secretary-of-national.html | BRYAN QUITS POST AS TURF OFFICIAL; Secretary of National Steeplechase and Hunt Association Resigns After 30 Years BIG YEAR FOR THE SPORT Great Progress Made Under the Retiring HandicapperParks to Succeed Him Great Season This Year Judge Bryan's Letter | | By Fred van Ness | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/college-and-school-results-basketball-swimming.html | College and School Results; BASKETBALL SWIMMING | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/norwegians-to-visit-u-s-crown-prince-and-princess-plan-a.html | NORWEGIANS TO VISIT U. S.; Crown Prince and Princess Plan a Transcontinental Trip | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/nlrb-erred-picking-agent-withdraws-petition-for-order-on.html | NLRB ERRED PICKING AGENT; Withdraws Petition for Order on Pennsylvania Company | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/reich-press-attacks-ickess-sunday-talk-other-germanbaiting.html | REICH PRESS ATTACKS ICKESS SUNDAY TALK; Other 'German-Baiting' Utterances Are Also Denounced | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/utility-files-bond-price-consumers-power-to-offer-3-14s-at-104-12.html | UTILITY FILES BOND PRICE; Consumers Power to Offer 3 1/4S at 104 1/2 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/40-are-reported-killed-in-mexican-train-wreck.html | 40 Are Reported Killed In Mexican Train Wreck | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/ftc-curbs-company-on-sale-restriction-tells-metal-cap-maker-to-void.html | FTC CURBS COMPANY ON SALE RESTRICTION; Tells Metal Cap Maker to Void Items in Buyers' Agreements Call | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-dull-is-convicted-michigan-jury-finds-that-she-slew-employer-a.html | MRS. DULL IS CONVICTED; Michigan Jury Finds That She Slew Employer, a Lawyer | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/charles-h-requa-chicago-grain-merchant-once-a-board-of-trade.html | CHARLES H. REQUA; Chicago Grain Merchant Once a Board of Trade Director | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/rejection-is-voted-on-spragues-bid-ship-conferences-turn-down.html | REJECTION IS VOTED ON SPRAGUE'S BID; Ship Conferences Turn Down Agency Membership Application | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/marshall-victor-6157-beats-prospect-park-y-m-c-a-quintet-in.html | MARSHALL VICTOR, 61-57; Beats Prospect Park Y. M. C. A. Quintet in Overtime | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/pastor-vanquishes-shucco-in-10-rounds-takes-decision-before-9198-at.html | PASTOR VANQUISHES SHUCCO IN 10 ROUNDS; Takes Decision Before 9,198 at Boston-Knox Wins | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mme-violet-besson-dramatic-actress-former-leading-lady-headliner-in.html | MME. VIOLET BESSON, DRAMATIC ACTRESS; Former Leading Lady, Headliner in Vaudeville, Dies Here | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/madison-conquers-tilden-five-4413-new-utrecht-downs-lincoln-battle.html | MADISON CONQUERS TILDEN FIVE, 44-13; New Utrecht Downs Lincoln, Battle Marking ContestOther School Results Players Trade Blows Utrecht Tied for Second | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/soviettakes-steps-to-control-labor-booklets-are-issued-to-each.html | SOVIET-TAKES STEPS TO CONTROL LABOR; Booklets Are Issued to Each Worker Containing His Full Record of Employment CHECK ON NOMADS IS AIM Courts May Be Urged to Show Less Leniency in Reinstating Discharged Employes | True | By Harold Dennywireless To the New York Times. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/kraft-buys-distributor-cheese-producer-will-replace-sanchez.html | KRAFT BUYS DISTRIBUTOR; Cheese Producer Will Replace Sanchez Equipment in Chicago | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/essex-st-market-will-open-july-1-bids-for-project-surviving-budget.html | ESSEX ST. MARKET WILL OPEN JULY 1; Bids for Project Surviving Budget Cuts to Be Scanned on Dec. 30 LARGEST CENTER IN CITY It Will Provide Stands for 530 Merchants- Eliminates Pushcart Trade | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/state-job-report-found-favorable-factory-figures-in-november-make.html | STATE JOB REPORT FOUND FAVORABLE; Factory Figures in November Make Best Comparison This Year With 1937 Months 6% DROP IN EMPLOYMENT Payroll Decline of 5 Per Cent in Year Also Disclosed by Labor epartment | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/300-get-albany-rail-jobs-back.html | 300 Get Albany Rail Jobs Back | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/big-gift-volume-exhausts-supply-holiday-shoppers-in-chicago-buy-so.html | BIG GIFT VOLUME EXHAUSTS SUPPLY; Holiday Shoppers in Chicago Buy So Much Factories Fall Behind on Reorders STOCKS ARE SHARPLY CUT Makers Report Lines Broken on Many Products as Stores Seek More Goods | True | Special to THE NEW YORK TIMES | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mrs-t-roosevelt-jr-elected.html | Mrs. T. Roosevelt Jr. Elected | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mayor-urging-wpa-not-to-end-jail-aid-dropping-of-rehabilitation.html | MAYOR URGING WPA NOT TO END JAIL AID; Dropping of Rehabilitation Work at End of Year Fought | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/coast-jury-indicts-two-on-spy-charges-men-held-in-los-angeles-are.html | COAST JURY INDICTS TWO ON SPY CHARGES; Men Held in Los Angeles Are Named as Soviet Aides | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tenants-buy-buildings-tobacconist-and-butcher-take-three-union-city.html | TENANTS BUY BUILDINGS; Tobacconist and Butcher Take Three Union City Structures | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/weather-and-the-crops-wheat-needs-snow-protection-west-of-the.html | WEATHER AND THE CROPS; Wheat Needs Snow Protection West of the Mississippi | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/museum-assailed-on-nazi-art-buying-group-scores-metropolitan-for.html | MUSEUM ASSAILED ON NAZI ART BUYING; Group Scores Metropolitan for Purchasing Vienna Prints | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/macfadden-aide-vanishes-williamson-magazine-executive-lost-from.html | MACFADDEN AIDE VANISHES; Williamson, Magazine Executive, Lost From Liner Near Ceylon | True | Special Cable to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/dr-alfred-e-oakes-elizabeth-physician-is-stricken-while-driving-to.html | DR. ALFRED E. OAKES; Elizabeth Physician Is Stricken While Driving to Patient | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/new-foreign-minister-is-appointed-in-rumania.html | New Foreign Minister Is Appointed in Rumania | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/halifax-town-triumphs-beats-mansfield-town-in-third-football-replay.html | HALIFAX TOWN TRIUMPHS; Beats Mansfield Town in Third Football Replay, 2-1 | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/784988-cleared-by-sugar-concern-profit-of-cuban-atlantic-for-year.html | $784,988 CLEARED BY SUGAR CONCERN; Profit of Cuban Atlantic for Year Compares With Prior Net of $1,817,904 $1.1 0 FOR A CAPITAL SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/venezuela-oil-output.html | Venezuela Oil Output | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/news-and-notes-of-the-advertising-field-continues-stockman-agency.html | News and Notes of the Advertising Field; Continues Stockman Agency Cites Newspaper Ads' Power Would Carry Liquor Copy Time Sales Gain 5.3 Per Cent Forum Adds New Section Accounts Notes | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/one-killed-and-50-hurt-in-auto-accidents-as-snow-and-rain-put-icy.html | One Killed and 50 Hurt in Auto Accidents As Snow and Rain Put Icy Coating on Roads | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/events-today.html | EVENTS TODAY | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/police-department-promotions-to-sergeant.html | Police Department; Promotions To Sergeant | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/appleton-a-mason-physical-education-instructor-at-columbia.html | APPLETON A. MASON; Physical Education Instructor at Columbia University | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/mcdarbywaring.html | McDarby-Waring | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/utility-earnings-other-utility-earnings.html | UTILITY EARNINGS; OTHER UTILITY EARNINGS | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/holds-baldwin-vote-in-connecticut-void-union-party-seeks-to-prevent.html | HOLDS BALDWIN VOTE IN CONNECTICUT VOID; Union Party Seeks to Prevent Inauguration as Governor | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/to-sue-beverly-sinclair-wife-is-in-reno-to-divorce-cousin-of.html | TO SUE BEVERLY SINCLAIR; Wife Is in Reno to Divorce Cousin of Duchess of Windsor | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/utility-debentures-sold-stockholders-take-most-of-the-commonwealth.html | UTILITY DEBENTURES SOLD; Stockholders Take Most' of the Commonwealth Edison Issue | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/france-will-test-fleet-off-africa-west-coast-is-expected-to-be.html | FRANCE WILL TEST FLEET OFF AFRICA; West Coast Is Expected to Be Vital Spot While Dictators Look to South America NAVY BUILDING IS RUSHED New Craft Will Meet Threat of Fast Craft Constructed by Germany and Italy France's Rating Threatened Old Ships Are Outclassed | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/herbertcaragher.html | Herbert--Caragher | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/rally-in-sterling-follows-decline-pound-closes-at-466-1516-up-916c.html | RALLY IN STERLING FOLLOWS DECLINE; Pound Closes at $4.66 15-16, Up 9-16c, After Going to $4.65 3/4 Earlier in Day FRANC SHOWS STRENGTH $896,000 Gold Is Engaged, for Shipment Here, in England--$7,814,000 Arrives | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/steel-output-off-5-points-to-53-p-c-drop-in-week-lid-partly-to.html | STEEL OUTPUT OFF 5 POINTS TO 53 P. C.; Drop in Week Lid Partly to Desire for Minimum Stock at Inventory Period RAILROADS AMONG BUYERS Rate at Beginning of Year Is Expected to Be 50%, Twice That at Last Jan. I | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bars-ukraine-autonomy-speaker-of-polish-parliament-fails-to-cite.html | BARS UKRAINE AUTONOMY; Speaker of Polish Parliament Fails to Cite Plan as Admissible | True | Wireless to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/judge-as-umpire.html | JUDGE AS UMPIRE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/warren-webster-75-headed-heating-firm-founder-of-company-in-camden.html | WARREN WEBSTER, 75; HEADED HEATING FIRM; Founder of Company in Camden That Bears His Name Dies | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/white-sox-trade-infielder-berger-for-mcnair-of-red-sox-milwaukee.html | White Sox Trade Infielder Berger for McNair of Red Sox; MILWAUKEE BUYS CARLETON OF CUBS Catcher Bottarini Sold Along With Hurler-Bruins Option Two to Other Clubs M'NAIR'S KNEE IS BETTER White Sox and Red Sox Plan to Use Eric and Berger in Utility Infield Roles Cubs Have Big Hurling Staff McNair Ten-Year Man at 29 INVOLVED IN TRADE | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fete-aides-guests-at-tea-mrs-albrecht-pagenstecher-3d-hostess-at.html | FETE AIDES GUESTS AT TEA; Mrs. Albrecht Pagenstecher 3d Hostess at Reception | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/wins-basic-patent-in-television-field-dr-v-k-zworkin-gains-rights.html | WINS BASIC PATENT IN TELEVISION FIELD; Dr. V. K. Zworkin Gains Rights Covering Electronic System | True | Special to THE NEW YORK TIMES. | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/bond-offerings-by-municipalities-memphis-tenn-gets-temporary-loan.html | BOND OFFERINGS BY MUNICIPALITIES; Memphis, Tenn., Gets Temporary Loan From Banks for Its New Power System READING, PA., BORROWS Sells $340,000 Issue of 2s at Premium-Burlington, County, N. J., Finances Washington Suburban Sanitary District Sheboygan County, Wis. Reading, Pa. Burlington County, N. J. New York School District New York School District Ocean County, N. J. Newton, Mass. Poughkeepsie, N. Y. Petersburg, Va. Englewood, N. J. Cattaraugus County, N. Y. Lampasas, Texas Gallatin, Tenn. Brownsville, Tenn. Nyack, N.Y. Penfield, N. Y. | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/glee-glub-offers-holiday-concert-down-town-singers-are-heard-in.html | GLEE GLUB OFFERS HOLIDAY CONCERT; Down Town Singers Are Heard in Carnegie Hall, Assisted by Choir Boys LE FEBVRE IS CONDUCTOR Works of Handel, Massenet, Franck, Along With Carols, Are on the Program Trio of New York Plays Orfeo' Is Offered Forum Music Given | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/snyder-jury-undecided-stops-deliberations-for-night-in-case.html | SNYDER JURY UNDECIDED; Stops Deliberations for Night in Case Involving Ruth Etting | True | | C1B 402126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/life-insurance-sales.html | Life Insurance Sales | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/hines-trial-off-to-jan-23-new-postponement-is-granted-as-dewey-asks.html | HINES TRIAL OFF TO JAN. 23; New Postponement Is Granted as Dewey Asks More Time | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/costers-note-put-blame-on-himselfbrothers-stooges-lawyer-reads.html | COSTER'S NOTE PUT BLAME ON HIMSELF:BROTHERS 'STOOGES; Lawyer Reads Parts of it to Noonan Depicting President as the Master Mind MORE FANTASTIC CLUES Police Reopen Murder Cases as Possible Link With Blackmail on Identity of Musica Wants to Clear Memory Others" Believed Named COSTER'S NOTE PUT BLAME ON HIMSELF Three Divisions of Inquiry | True | | C1B 402126 |
| 1938-12-22 | 1938-12-22 | https://www.nytimes.com/1938/12/22/archives/fire-department.html | Fire Department | True | | C1B 402126 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/chinese-purchase-1000-trucks-here-american-vehicles-to-replace.html | CHINESE PURCHASE 1,000 TRUCKS HERE; American Vehicles to Replace Railway Systems Now in Hands of the Japanese | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/miss-estabrook-bows-west-orange-girl-introduced-at-home-reception.html | MISS ESTABROOK BOWS; West Orange Girl Introduced at Home Reception | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mrs-richardson-to-wed-boston-junior-league-member-fiancee-of-john.html | MRS. RICHARDSON TO WED; Boston Junior League Member Fiancee of John Elting | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/strike-authorized-on-3d-ave-system-3500-employes-empower-union.html | STRIKE AUTHORIZED ON 3D AVE. SYSTEM; 3,500 Employes Empower Union Executive Committee to Act if Deadlock Continues | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/republicans-bolt-wins-a-low-auto-tag-number.html | Republican's Bolt Wins A Low Auto Tag Number | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/carolplaying-on-street-just-noise-to-policeman.html | Carol-Playing on Street. Just Noise to Policeman | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/salat-st-johns-takes-foils-event-victor-in-third-invitation.html | SALAT, ST. JOHN'S TAKES FOILS EVENT; Victor in Third Invitation Riverdale Country Day School Fencing Meet | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/irish-linen-imports-cut-sharply.html | Irish Linen Imports Cut Sharply | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/topics-in-wall-street-federal-reserve-statement-stock-prices.html | TOPICS IN WALL STREET; Federal Reserve Statement Stock Prices Questions More Difficulties Scrap Steel Purchase Power Output | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/puerto-ricos-trade-off-unfavorable-balance-shown-for-first-time-in.html | PUERTO RICO'S TRADE OFF; Unfavorable Balance Shown for First Time in Eight Years | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/building-plants-abroad.html | Building Plants Abroad | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/u-s-rubber-redemption-company-to-retire-1000000-of-4-14-per-cent.html | U. S. RUBBER REDEMPTION; Company to Retire $1,000,000 of 4 1/4 Per Cent Bonds | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/in-the-nation-a-game-of-political-poker-goes-on-what-will-be-his.html | In The Nation; A Game of Political Poker Goes On What Will Be His Mood? Leader, Pack and Quarry | True | By Arthur Krock | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/50000-needy-children-get-toys-from-police-firemen-and-wpa-deluge-of.html | 50,000 Needy Children Get Toys From Police, Firemen and WPA; Deluge of Requests Nearly Swamps Repair Project--Line Forms at 6:30 A.M. and by Noon Supply of 30,000 Presents Is Gone Trees Enliven Parties Two Santas Hand Out Gifts | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/1-killed-3-seized-in-robbery-flurry-exconvict-fatally-shot-in-a.html | 1 KILLED, 3 SEIZED IN ROBBERY FLURRY; Ex-Convict Fatally Shot in a Pistol-Duel With Manager of 5th Ave. Coin Shop PAROLED 'LIFER' IS HELD Accused of Rifling a Brooklyn Home--Hold-Up Man-Gets $300 in A. and P. Store Ordered Into Refrigerator Lifer" Is Held | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/-brutal-dictator-lashed-by-lckes-in-recent-talk.html | ' Brutal Dictator' Lashed By Ickes in Recent Talk | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tannhaeuser-presented-matinee-opera-is-given-under-auspices-of-girl.html | TANNHAEUSER' PRESENTED; Matinee Opera Is Given Under Auspices of Girl Scouts | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/list-of-contributions-received-in-day-for-the-neediest-cases-fund.html | List of Contributions Received in Day for the Neediest Cases Fund; CASE 226 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/city-island-quits-main-yacht-fleet-western-long-island-sound-star.html | CITY ISLAND QUITS MAIN YACHT FLEET; Western Long Island Sound Star Class Group Cedes Eastchester Bay Opinion Not Official Ogilvy Keeps Office | True | By John Rendel | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/internal-revenue-shows-decrease-collections-in-5-months-put-at.html | INTERNAL REVENUE SHOWS DECREASE; Collections in 5 Months Put at $2,014,889,636, Drop of $45,858,941 From 1937 BUSINESS SAG BRINGS CUT Decreases Listed in Income, 'Unjust Enrichment,' Excess, Profit and Liquor Taxes | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/herman-oliphant-in-hospital.html | Herman Oliphant in Hospital | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/state-tax-body-eases-employerecord-work.html | State Tax Body Eases Employe-Record Work | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/jobless-invade-a-hotel-london-police-called-as-50-fail-to-get-tea.html | JOBLESS INVADE A HOTEL; London Police Called as 50 Fail to Get Tea Served | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/the-screen-a-christmas-carol-is-the-music-halls-salute-to-the-yule.html | THE SCREEN; ' A Christmas Carol' Is the Music Hall's Salute to the Yule Season--'Sweethearts' at the Capitol At the Capitol At the 55th Street | True | By Frank S. Nugent | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/controllers-plan-study-of-security-discussions-will-seek-means-of-a.html | CONTROLLERS PLAN STUDY OF SECURITY; Discussions Will Seek Means of Attaining Objectives Without Hurting Trade MERIT RATING A TOPIC N. R. D. G. A. Session Program Includes Survey of Taxes Effect on Stores | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/louise-d-hubbard-honored-at-party-mrs-drexel-dahlgren-gives-a.html | LOUISE D. HUBBARD HONORED AT PARTY; Mrs. Drexel Dahlgren Gives a Dinner Dance in This City for Her Granddaughter DECOR OF HOLIDAY GREENS Miss Eva Dahlgren Assists in Receiving Guests With Her Debutante Niece | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/shirley-temple-heads-film-list-for-fourth-year-owners-vote-her-best.html | SHIRLEY TEMPLE HEADS FILM LIST; For Fourth Year Owners Vote Her Best at Box-Office | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/new-police-cruising-car-stolen.html | New Police Cruising Car Stolen | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/plans-to-open-office-here.html | Plans to Open Office Here | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/jersey-lawmakers-make-pleas-to-santa-pipe-for-moore-short-session.html | JERSEY LAWMAKERS MAKE PLEAS TO SANTA; Pipe for Moore, Short Session for Loizeaux, Nothing for Pascoe | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/chain-store-sales-naval-stores.html | CHAIN STORE SALES; NAVAL STORES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/says-j-w-daniels-may-join-tva.html | Says J. W. Daniels May Join TVA | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gannett-protests-roosevelts-views-statement-about-papers-edited-in.html | GANNETT PROTESTS ROOSEVELT'S VIEWS; Statement About Papers Edited in 'Counting Room' Called 'Unfair' | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/advertising-news-and-notes-chain-drive-netted-10000000-waterman.html | Advertising News and Notes; Chain Drive Netted $10,000,000 Waterman Using 90 Newspapers Gets Ad Bureau Post Socony Products in Magazines Personnel Notes | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/locomotives-go-to-far-east.html | Locomotives Go to Far East | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/crescent-in-front-4641-rally-beats-prospect-park-y-quintetthomas-is.html | CRESCENT IN FRONT, 46-41; Rally Beats Prospect Park 'Y' Quintet—Thomas is Star | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/robert-j-martin.html | ROBERT J. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/brooklyn-evening-wins-beats-brooklyn-pharmacy-five-in-two-extra.html | BROOKLYN EVENING WINS; Beats Brooklyn Pharmacy Five in Two Extra Periods, 49-43 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/english-mansion-burned-notgrove-manor-long-home-of-dick.html | ENGLISH MANSION BURNED; Notgrove Manor Long Home of Dick Whittington's Kin (AP) | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/baking-co-cited-by-f-t-c-charges-price-differentials-to-concern.html | BAKING CO. CITED BY F. T. C.; Charges Price Differentials to Concern Here | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/seeks-fund-to-honor-n-d-baker.html | Seeks Fund to Honor N. D. Baker | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hooker-talcotts-hosts-at-dinner-entertain-for-hope-talcott-a.html | HOOKER TALCOTTS HOSTS AT DINNER; Entertain for Hope Talcott, a Debutante of This Season—F.W. Pershings Honored | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/zona-gale-has-pneumonia.html | Zona Gale Has Pneumonia | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tosca-in-return-to-metropolitan-puccini-opera-missing-for-two-years.html | TOSCA' IN RETURN TO METROPOLITAN; Puccini Opera, Missing for Two Years, Is Well Received by a Large Audience TWO MAKE THEIR DEBUT Caniglia as Tosca and Masini as Cavaradossi Applauded—Tibbett the Scarpia | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/man-angry-at-new-deal-breaks-postoffice-pane.html | Man, Angry at New Deal, Breaks Postoffice Pane | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/french-bank-lists-decrease-in-loans-weekly-report-shows-a-drop-of.html | FRENCH BANK LISTS DECREASE IN LOANS; Weekly Report Shows a Drop of 1,778,000,000 Francs in Bills Discounted at Home CIRCULATION ISSUE DOWN Advances Against Securities Also Decline--Official Discount Rate 2 1/2% | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/franklin-annexes-20th-in-row-2916-defeats-commerce-to-remain.html | FRANKLIN ANNEXES 20TH IN ROW, 29-16; Defeats Commerce to Remain Unbeaten in P. S. A. L. Basketball Group CLINTON SUBDUES MONROE Rallies .to Triumph by 40-38 -St. Francis Prep Scores in C. H. S. A. A. Play Third in Row for Clinton St. John's Prep Triumphs | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/college-and-school-results.html | College and School Results | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/books-of-the-times-new-yorkers-in-profile-and-perspective-the-city.html | BOOKS OF THE TIMES; New Yorkers in Profile and Perspective The City After the Revolution Westward to a New World People in Contemporary History | True | By Charles Poore | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/a-brief-for-free-speech.html | A BRIEF FOR FREE SPEECH | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/congress-to-hear-president-deliver-message-on-jan-4-date-is-set-in.html | CONGRESS TO HEAR PRESIDENT DELIVER MESSAGE ON JAN. 4; Date Is Set in Conference With Speaker Bankhead on Items of Legislative Program AIR DEFENSE A MAJOR AIM Reorganization Action Is Put to the Fore-Hiram Johnson Opposes a Third Term House Caucuses Arranged Finds an Expansion Obvious CONGRESS TO HEAR ROOSEVELT JAN. 4 Questioned on Third Term Recalls Struggle by Parliament Predicts Reorganization Defeat | True | By Turner Catledgespecial To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/museum-acquires-mohammedan-art-carving-of-mounted-warrior-from.html | MUSEUM ACQUIRES MOHAMMEDAN ART; Carving of Mounted Warrior From Caucasian Village Is of 12th or 13th Century HEARST ARMOR IS ADDED Items Belong to Set in Collection--Other Acquisitions of the Metropolitan ACQUIRED BY THE METROPOLITAN MUSEUM OF ART | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rev-samuel-dancy-retired-baptist-pastor-was-in-ministry-40-years.html | REV. SAMUEL DANCY; Retired Baptist Pastor Was in Ministry 40 Years | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/children-are-guests-of-police-at-party-1000-attend-show-given-by.html | CHILDREN ARE GUESTS OF POLICE AT PARTY; 1,000 Attend Show Given by Honor Legion of Force | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mrs-james-toner.html | MRS. JAMES TONER | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hudson-night-line-seeks-to-reopen-reorganization-plan-filed-with.html | HUDSON NIGHT LINE SEEKS TO REOPEN; Reorganization Plan Filed With Federal Court for Buying 3 Vessels of Service $200,000 LOAN IS SOUGHT R. F. C. and Bondholders to Be Asked to Aid--Increase in Stock Also Proposed | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/cotton-continues-rise-for-5th-day-list-closes-at-highest-level.html | COTTON CONTINUES RISE FOR 5TH DAY; List Closes at Highest Level Since Dec. 2--Gains. Up to 7 Points Are Registered LARGE CONTRACTS TAKEN Reports of Increased Demand for Spot Staple in South Influence Sentiment | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/wpa-renews-order-to-drop-1500-here-layoff-set-ten-days-after.html | WPA RENEWS ORDER TO DROP 1,500 HERE; Layoff Set Ten Days After Unionized Arts Projects Workers Had Won Stay THEY PLAN TO FIGHT MOVE Federation Will Meet on the City Hall Steps Jan. 6 to Protest Action | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/utility-deal-approved-by-sec.html | Utility Deal Approved by SEC | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mrs-dull-gets-15-years.html | Mrs. Dull Gets 15 Years | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/wheat-is-buoyed-by-crop-estimate-futures-in-chicago-rise-12-to-34-c.html | WHEAT IS BUOYED BY CROP ESTIMATE; Futures in Chicago Rise 1/2 to 3/4 c and Liverpool Gains on Our Federal Report SELLING DEPRESSES CORN Small Export Demand a Factor in Drop of 1/8 to 1/2c--Oats Up, Rye Weak | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/charity-to-get-289202-miss-annie-miller-left-estate-to-nine.html | CHARITY TO GET $289,202; Miss Annie Miller Left Estate to Nine Organizations | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/years-peak-reached-in-building-awards-86597000-total-93-above-that.html | YEAR'S PEAK REACHED IN BUILDING AWARDS; $86,597,000 Total 93% Above That for Week in 1937 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/national-acquires-wine-brandy-units-distiller-gets-shewanjones.html | NATIONAL ACQUIRES WINE, BRANDY UNITS; Distiller Gets Shewan-Jones Facilities at Lodi, Calif. | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/trade-group-urges-new-u-s-labor-act-nlrb-assailed-as-unfair-and.html | TRADE GROUP URGES NEW U. S. LABOR ACT; NLRB Assailed as 'Unfair and Biased' on Wagner Law | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/normandie-arrives-here-after-missing-a-voyage.html | Normandie Arrives Here After Missing a Voyage | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/c-e-brinley-elected-president-of-baldwin-locomotive-works-head-of.html | C. E. Brinley Elected President Of Baldwin Locomotive Works; Head of the American Pulley Co. Since 1919 Succeeds George H. Houston--William H. Harman Is Placed in Charge of Sales | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/giolito-of-n-y-u-fencing-winner-drops-only-two-bouts-in-new-york-a.html | GIOLITO OF N. Y. U. FENCING WINNER; Drops Only Two Bouts in New York A. C. Invitation Tourney for Colleges | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/national-hockey-league.html | National Hockey League | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/finds-prejudice-is-facing-hopkins-gallup-says-many-voters.html | FINDS PREJUDICE IS FACING HOPKINS; Gallup Says Many Voters, Particularly Business Men, Oppose Him for the Cabinet ONLY 6 OUT OF 10 DECIDED Survey Shows Sentiment About Divided on Whether WPA Head Has Done Well Director, American Institute of Public Opinion | True | By Dr. George Gallup, | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/book-notes.html | BOOK NOTES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/two-army-fliers-die-as-plane-dives-lieutenant-and-private-are.html | TWO ARMY FLIERS DIE AS PLANE DIVES; Lieutenant and Private Are Victims on a Routine Flight Near Norfolk RESCUE ATTEMPT FAILS Mchine Came 'Straight Down' and Burst Into Flames, Bystander Reports | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/wholesale-prices-drop-index-at-lowest-level-since-late-in-december.html | WHOLESALE PRICES DROP; Index at Lowest Level Since Late in December, 1934 | True | Special to THE NEW YORK TIMES. | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/widow-of-judge-killed-in-collision-mrs-j-p-clarke-of-new-york-is.html | WIDOW OF JUDGE KILLED IN COLLISION; Mrs. J. P. Clarke of New York Is Victim of Highway Mishap | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gets-boeing-aircraft-post.html | Gets Boeing Aircraft Post | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/daladier-vote-up-after-close-call-putting-issue-of-confidence.html | DALADIER VOTE UP AFTER CLOSE CALL; Putting Issue of Confidence Thrice, He Boosts Majority From 7 to 57, Then 137 BUDGET AND DECREES PASS Deputies Are Stirred by Story of Invitation to Tardieu to Return to Politics Budget Has a Surplus Tardion Center of Interest | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sees-eden-again-a-rising-star.html | Sees Eden Again 'a Rising Star' | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/henry-wise-mears-figured-in-controversy-on-the-burial-place-of.html | HENRY WISE MEARS; Figured in Controversy on the Burial Place of Booth | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/spang-wins-promotion-becomes-president-of-gillette-safety-razor.html | SPANG WINS PROMOTION; Becomes President of Gillette. Safety Razor Company | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/flatbush-realty-board-elects.html | Flatbush Realty Board Elects | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/4200-workers-share-850000.html | 4,200 Workers Share $85,0000 | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/screen-news-here-and-in-hollywood-lubitsch-to-produce-the-shop.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lubitsch to Produce 'The Shop Around the Corner' at MGM--Margaret Sullavan in Lead TWO FILMS OPEN TODAY' Kentucky,'With Loretta Young, at the Capitol-- 'Dawn Patrol, With Errol Flynn, at Strand Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rangers-bolster-grip-on-second-place-by-beating-canadiens-on.html | Rangers Bolster Grip on Second Place by Beating Canadiens on Montreal Ice; SHIBICKY'S 3 GOALS TOP GANADIENS, 5-2 Mac Colville and Smith Add Other Markers as Rangers Triumph at Montreal SIEBERT SCORES TWICE Registers Both Tallies for Losers, Who Sustain Fourth Setback in Row Cain Draws Penalty Siebert Tallies at 4:05 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dr-michael-s-granelli-hoboken-physician-had-served-overseas-in.html | DR. MICHAEL S. GRANELLI; Hoboken Physician Had Served Overseas in Medical Corps | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/big-bill-pays-red-cross-exmayor-thompson-clears-debt-on-1927-flood.html | BIG BILL' PAYS RED CROSS; Ex-Mayor Thompson Clears Debt on 1927 Flood Relief | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/benefit-play-tonight.html | Benefit Play Tonight | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/5th-man-guilty-in-winship-attack.html | 5th Man Guilty in Winship Attack | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/federation-will-meet-on-the-city-hall-steps-jan-6-to-protest-action.html | Federation Will Meet on the City Hall Steps Jan. 6 to Protest Action; Two Newly Modernized Houses at 334 and 338 West 18th St. in New Ownership BUY DWELLING IN HARLEM 12 Members of Father Divine's Flock Acquire Residence at 103 West 4117th St. | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/counsel-for-schools-resigns.html | Counsel for Schools Resigns | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/yankees-will-broadcast-their-contests-in-1939.html | Yankees Will Broadcast Their Contests in 1939 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/commons-labor-lmember-here-for-lecture-tour.html | Commons Labor lMember Here for Lecture Tour | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/university-club-downs-harvard-for-squash-racquets-title-32-ridder.html | University Club Downs Harvard For Squash Racquets Title, 3-2; Ridder Springs Surprise by Beating Frame in Five Games--Three Teams Deadlock for Third Place in Class A Ridder's Victory an Upset Rockaway Is Winnerr | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/nicaragua-aids-our-films-cuts-duties-50-per-cent-to-foster.html | NICARAGUA AIDS OUR FILMS; Cuts Duties 50 Per Cent to Foster Importations From U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rail-change-authorized-i-c-c-acts-on-reorganization-of-the-savannah.html | RAIL CHANGE AUTHORIZED; I. C. C. Acts on Reorganization of the Savannah & Atlanta | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/john-marshall-loses-quintet-beaten-by-marshall-of-west-virginia.html | JOHN MARSHALL LOSES; Quintet Beaten by Marshall of West Virginia, 40-28 | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rev-francis-howle-teacher-and-writer-former-fordham-instructor-also.html | REV. FRANCIS HOWLE, TEACHER AND WRITER; Former Fordham Instructor Also Had Aided Deaf-Mutes | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/snyder-convicted-in-coast-shooting-guilty-of-wounding-alderman-he.html | SNYDER CONVICTED IN COAST SHOOTING; Guilty of Wounding Alderman, He Is Cleared in Cases of Daughter and Miss Etting Long Deliberation by Jury Appeal on Sentence Day | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rfc-rail-loan-approved-i-c-c-sanctions-advance-to-the-missouri.html | RFC RAIL LOAN APPROVED; I. C. C. Sanctions Advance to the Missouri- Kansas-Texas | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sets-out-for-antarctic-german-expedition-carries-two-planes-on.html | SETS OUT FOR ANTARCTIC; German Expedition Carries Two Planes on Motorship | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/forsmall-bomb-shelters-british-minister-tells-critics-barcelona.html | FORSMALL BOMB SHELTERS; British Minister Tells Critics Barcelona Plan Is No Yardstick | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hinkles-58-points-led-pros-scoring-hutson-green-bay-teammate-point.html | HINKLE'S 58 POINTS LED PROS SCORING; Hutson, Green Bay TeamMate, Point Behind in Standing of Football League CARTER OF EAGLES NEXT Cuff Booted 18 Extra Points and Tied Kercheval With Five Field Goals Carter Excelled on Passes Three Tied in Conversions INDIVIDUAL SCORING RECORDS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dr-henry-w-berg-physician-79-dies-consultant-was-authority-on.html | DR. HENRY W. BERG, PHYSICIAN, 79, DIES; Consultant Was Authority on Infectious Diseases and Internal Medicine HAD TAUGHT AT COLUMBIA Lecturer on Health Insurance for Years Representative of Taxpayers Association | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/carpet-firm-leases-in-jersey.html | Carpet Firm Leases in Jersey | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/held-for-securities-fraud.html | Held for Securities Fraud | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dolphin-dance-is-held-event-given-in-honor-of-young-people-home.html | DOLPHIN DANCE IS HELD; Event Given in Honor of Young People Home From Schoolss | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/christmas-toys-burned-blaze-sweeps-four-stores-and-brokers-office.html | CHRISTMAS TOYS BURNED; Blaze Sweeps Four Stores and Brokers' Office in Bronx | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/report-delayed-on-segregation-exchange-and-sec-still-face-3.html | REPORT DELAYED ON SEGREGATION; Exchange and SEC Still Face 3 Problems in Separating Brokers' Functions QUESTION IN SIZE, TITLES Security Affiliates' Accounts for Partners Also Studied--No Decision by Jan. 1 Question of Names Considerations Are Technical | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/coughlin-rejects-debate-bid.html | Coughlin Rejects Debate Bid | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/brooklyn-yuletide-ball-mrs-horatio-gray-heads-event-for.html | BROOKLYN YULETIDE BALL; Mrs. Horatio Gray Heads Event for Kindergarten Society | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/wage-discriminationon.html | WAGE DISCRIMINATIONON | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/canzoneri-tenrounder-set.html | Canzoneri Ten-Rounder Set | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/philadelphia-seeks-stocks-for-trading-exchange-would-deal-in-shares.html | PHILADELPHIA SEEKS STOCKS FOR TRADING; Exchange Would Deal in Shares of Twenty-seven Concerns | True | Special to THE NEW YORK TIMES. | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/british-fine-3-loyalists-commander-of-warship-sentenced-for-using.html | BRITISH FINE 3 LOYALISTS; Commander of Warship Sentenced for Using Radio | True | Wireless to THE NEW YORK TIMES. | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tennessee-is-favored-choice-over-oklahoma-in-miami-game-despite.html | TENNESSEE IS FAVORED; Choice Over Oklahoma in Miami Game Despite Ailing Playerss | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sec-expert-rules-on-balance-sheet-accountant-gives-opinion-on.html | SEC EXPERT RULES ON BALANCE SHEET; Accountant Gives Opinion on Presentation of Preferred Stock in Certain Cases BOARD TELLS ITS POLICY Werntz Also Decides on Proper Treatment of Unamortized Bond Discount | True | Special to THE NEW YORK TIMES. | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gets-68961-navy-contract.html | Gets $68,961 Navy Contract | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/may-m-shinnick.html | MAY M. SHINNICK | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/text-of-the-note-left-by-costerr-suicide-message-insists-that-he.html | TEXT OF THE NOTE LEFT BY COSTERR; Suicide Message Insists That He Was Made the 'Goat' by Other McKesson Officials BROTHERS ARE DEFENDED He Says He Betrayed Their Confidence in Him-Gift for Wife Is Unexplained Says They Made Him "Goat" Explains Gift for Wife | True | F. D. COSTR. | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/esther-gaylord-married-she-becomes-bride-of-harry-howze-in-church.html | ESTHER GAYLORD MARRIED; She Becomes Bride of Harry Howze in Church Ceremony | True | | C1B-402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/coster-directors-accused-in-note-it-asserts-some-mckesson-officials.html | COSTER DIRECTORS ACCUSED IN NOTE; It Asserts 'Some' McKesson Officials Knew of inflation-Blackmail Clues Found Vernard Not Mentioned Admits Sale of Stock COSTER DIRECTORS ACCUSED IN NOTE Note Denounces Proceedings Has Blackmail Evidence Another Named in Indictment | True | | C1B-402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/four-nations-plan-atlantic-air-lines-civil-aeronautics-authority.html | FOUR NATIONS PLAN ATLANTIC AIR LINES; Civil Aeronautics Authority Has Applications of Britain, France, Germany, Italy. OTHERS INDICATE MOVE Russia, Belgium, Netherlands and a Scandinavian Country Expected to Ask Permits Arrangement With Britain Authority Has Wide Powers Early Atlantic Flights Predicted | True | Speecial to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/19-are-indicted-in-racing-swindle-aide-of-prosecutor-in-corpus.html | 19 ARE INDICTED IN RACING SWINDLE; Aide of Prosecutor in Corpus Christi, Texas, Among Those Named in $100,000 Fraud LOSSES $1,000 TO $25,000 Defendants Accused of Giving Tips on Horses and Then Arranging Fake Bets Investigator Denies Charge | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/s-w-gambrill-services-rites-for-marylands-member-of-congress-held.html | S. W. GAMBRILL SERVICES; Rites for Maryland's Member of Congress Held in Capital | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/realty-deals-listed-in-3-brooklyn-areas-williamsburgh-red-hook-and.html | REALTY DEALS LISTED IN 3 BROOKLYN AREAS; Williamsburgh, Red Hook and Bay Ridge Parcels Traded | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/police-pass-bar-test-two-congratulated-by-valentine-for-their.html | POLICE PASS BAR TEST; Two Congratulated by Valentine for Their Success | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/frederick-fairbanks-weds.html | Frederick Fairbanks Weds | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/baruch-gives-3000-to-hospital-fund-2500-from-dodge-foundation-also.html | BARUCH GIVES $3,000 TO HOSPITAL FUND; $2,500 From Dodge Foundation Also Is Announced | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/keeper-of-the-word-hoard.html | KEEPER OF THE WORD HOARD | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/furniture-upturn-predicted-for-39-chicago-mart-declares-signs-point.html | FURNITURE UPTURN PREDICTED FOR '39; Chicago Mart Declares Signs Point to 15 to 20% Rise Over This Year HOLIDAY SALES SHOW GAIN Volume in November Was Even With 1937-Dip Was 15 % for the 11 Months November Sales Equal 1937 Lag in Big Centers | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/both-sides-in-spain-push-spy-roundup-hundreds-of-arrests.html | BOTH SIDES IN SPAIN PUSH SPY ROUND-UP; Hundreds of Arrests Reported--British Consulate Employe in San Sebastian Suicide REBELS DENY WIDE SPLIT ButTrouble Between Spaniards and Foreign Allies Is Seen, Though Quicllkly Suppressed Consulate Employe Suicide Press Terms Reports Lies | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/ernest-r-holz-48-of-salvation-armyy-brigadier-was-the-territorial.html | ERNEST R. HOLZ, 48, OF SALVATION ARMYY; Brigadier Was the Territorial Young People's Secretary | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rate-war-looms-in-brazil-shipping-barring-of-new-line-by-freight.html | RATE WAR LOOMS IN BRAZIL SHIPPING; Barring of New Line by Freight Conferences May Be Cause of Fight for Trade COURT ACTION SEEN LIKELY U. S. Reported to Be Opposed to Concern Which Formerly Ran Government Shipsps | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/rise-is-continued-in-employment-jobs-increased-in-november-against.html | RISE IS CONTINUED IN EMPLOYMENT; Jobs Increased, in November Against Seasonal Trend, Miss Perkins Reports FACTORY GAIN WAS 1.2% Index Highest Since End of 1937-- Retail Stores Lead Non-Manufacturing Group 1.2 Per Cent Gain for Factories Seasonal Curtailments Shown Labor Bureau's Index | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/betty-cadden-has-home-bridal.html | Betty Cadden Has Home Bridal | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/12-events-in-track-meet-winners-of-specials-invited-to-k-of-c-games.html | 12 EVENTS IN TRACK MEET; Winners of Specials Invited to K. of C. Games Again | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/burma-curbs-rebellion-state-of-emergency-decreed-in-rising-against.html | BURMA CURBS REBELLION; State of Emergency Decreed in Rising Against British Power | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/midget-chrysanthemums.html | MIDGET CHRYSANTHEMUMS | True | HAZEL HARPER HARRIS. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/miss-berger-introduced-new-haven-lawn-club-party-for-masters-school.html | MISS BERGER INTRODUCED; New Haven Lawn Club Party for Masters School Student | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sports-of-the-times-res-us-pat-off-substituting-for-john-kieran.html | Sports of the Times; Res. U.S. Pat Off. (Substituting for John Kieran) Alterations in Who's Who Buy a Score Card First to Boost the Arcs But Nobody Listens | True | By John Drebinger | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/east-side-parcel-bought-for-cafe-78-st-marks-place-acquired-by.html | EAST SIDE PARCEL BOUGHT FOR CAFE; 78 St. Mark's Place Acquired by Walter Scheib to Add to His Restaurant E. 65TH ST. SUITES SOLD House Near Town Home of the President in New Hands--Other Manhattan Deals | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/troth-made-known-of-frances-w-ladd-affianced-to-herbert-hananalumna.html | TROTH MADE KNOWN OF FRANCES W. LADD; Affianced to Herbert Hanan--Alumna of Sarah Lawrence | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/on-st-lawrence-council.html | On St. Lawrence Council | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/elizabeth-b-howe-bows-to-society-she-is-presented-at-tea-dance-by.html | ELIZABETH B. HOWE BOWS TO SOCIETY; She Is Presented at Tea Dance by Her Parents -- Wears Changeable Pink Gown ALSO HONORED AT DINNER Mr. and Mrs. Scott Scammell Entertain in the Evening for Their Niece | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/notre-dame-wins-4830-crushes-northwestern-quintetriska-scores-15.html | NOTRE DAME WINS, 48-30; Crushes Northwestern Quintet-- Riska Scores 15 Points | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/persecution-ban-adopted-at-liima-republics-denounce-actions-based.html | PERSECUTION BAN ADOPTED AT LIIMA; Republics Denounce Actions Based on Race or Religion That Harm Livelihood CONQUEST IS CONDEMNED Parley Repeats Refusal to Recognize the Acquisition of Territory by Force Second Such Gesture | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/myers-defended-in-nebraska-deals-federal-power-board-hears-man.html | MYERS DEFENDED IN NEBRASKA DEALS; Federal Power Board Hears Man Attacked by Sen. Bridges Cleared Way for Utility Sale MORE EFFICIENCY SEEN Counsel for State's Central Power District Tells of Long Negotiations More Efficient Operation Seen For Action by J. D. Ross | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/japanese-submit-in-ship-rate-clash-two-lines-agree-to-charge-same.html | JAPANESE SUBMIT IN SHIP RATE CLASH; Two Lines Agree to Charge Same Tariff on Coffee as American Vessels Suicidal" Results Avoided Text of Commission's Finding JAPANESE SUBMIT IN SHIP RATE CLASH | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/700000000-for-wpa-adams-holds-that-amount-is-needed-to-last-out.html | $700,000,000 FOR WPA; Adams Holds That Amount Is Needed to Last Out Fiscal Year | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mills-lag-on-wool-goods-buyers-unable-to-get-orders-written-four.html | MILLS LAG ON WOOL GOODS; Buyers Unable to Get. Orders Written Four Weeks Ago | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANIC'S LIENS SATISFIED MECHANIC'S LIENS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/food-news-of-the-week-survey-shows-christmas-dinner-staples-will-be.html | Food News of the Week; Survey Shows Christmas Dinner Staples Will Be Reasonably Priced This Year Cranberries Less Plentiful Fruit Cheaper This Year Fish Supplies Heavier | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/valentine-denies-threat-to-life.html | Valentine Denies Threat to Life | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/smallpox-in-shanghai-85-foreigners-have-disease332-chinese-have.html | SMALLPOX IN SHANGHAI; 85 Foreigners Have Disease-332 Chinese Have Died | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/extrabase-batting-honors-in-national-league-annexed-by-mize-of.html | Extra-Base Batting Honors in National League Annexed by Mize of Cards; MIZE TOPPED OTT IN SLUGGING RACE Cards' Star Averaged .614 for Extra-Base Blows, Against 583 for Giant SIGNAL HONOR TO MEDWICK Drove Across Most Runs for 3d Year in Row With 122--Camilli Led in Passes Leaders in Producing Buns Hit Into 30 Double Plays INDIVIDUAL RECORDS CLUB RECORDS CARDINAL PLAYERS WHO STARRED AT BAT | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/on-basketball-courts-holman-hopes-for-best-mcgill-concluding-visit.html | On Basketball Courts; Holman Hopes for Best McGill Concluding Visit Cohalan Respects Illinois | True | By Kingsley Childs | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/ice-yachting-carded-eastern-championship-races-set-for-weekend-of.html | ICE YACHTING CARDED; Eastern Championship Races Set for Week-End of Jan. 15 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/general-electric-issued-by-the-city-intimidation-to-prevent-or.html | GENERAL ELECTRIC ISSUED BY THE CITY; Intimidation to Prevent or Delay Rival Carrying Out Light Contract Charged FIXING OF DAMAGES ASKED Placing Street Lamps Along Approaches to the World's Fair Involved in Action | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/topics-of-the-times-panic-as-ruse-not-quite-red-our-folk-poet-we.html | Topics of The Times; Panic as Ruse Not Quite Red Our Folk Poet We Meant Irony The Whole Lot | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fidelity-enjoined-on-sec-complaint-investment-company-stayed-from.html | FIDELITY ENJOINED ON SEC COMPLAINT; Investment Company Stayed From 'Misrepresentations' in Violation of Law WILL FIGHT RECEIVERSHIP Attorney for Concern Says It Intends to Oppose Move by Eastern Investors Provisions of Injunction Misrepresentations Charged Text of Judgment FIDELITY ENJOINED ON SEC COMPLAINT | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/books-published-today.html | Books Published Today | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/j-c-guppia-sought-as-gurb-chairman-petition-signed-by-150-friends.html | J. C. GUPPIA SOUGHT AS GURB CHAIRMAN; Petition Signed by 150 Friends Asks Former Board Member to Reconsider Refusal FAVORABLE DECISION SEEN Leader in Recent Reform Movement on the Exchange Said to Be Weighing Acceptance | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/lumber-output-dips-less-than-seasonally-orders-also-lower-but.html | Lumber Output Dips Less Than Seasonally; Orders Also Lower but Shipments Increase | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/elizabeth-a-gibson-married-to-student-bride-in-princeton-chapel-of.html | ELIZABETH A. GIBSON MARRIED TO STUDENT; Bride in Princeton Chapel of Donald Harvard Morrison | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/one-show-a-year-for-rug-industry-carpet-institute-approves-the.html | ONE SHOW A YEAR FOR RUG INDUSTRY; Carpet Institute Approves the Change From 2 Events--July Date Is Probable SOUNDER POLICIES SEEN Expected to Save the Expense of Bringing Out Patterns Twice Annually | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/king-queen-go-to-sandringham.html | King, Queen Go to Sandringham | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/refugee-drama-opens-tonight.html | Refugee Drama Opens Tonight | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/president-starts-archives-project-library-corporation-is-formed-at.html | PRESIDENT STARTS ARCHIVES PROJECT; Library Corporation Is Formed at Albany to Erect Repository at Hyde Park | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/michaels-admits-selling-his-stock-while-secretly-checking-coster-he.html | Michaels Admits Selling His Stock While Secretly Checking Coster; He Testifies at State Hearing That Coster Knew of Action--Asserts Only Reason Was to Reduce Heavy Tax Load Told Him to Press Inquiry Early Inquiries on Department | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dreicer-residence-is-sold-at-auction-widow-of-jeweler-disposes-of.html | DREICER RESIDENCE IS SOLD AT AUCTION; Widow of Jeweler Disposes of Fifth Avenue Home at Voluntary Sale | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/court-aides-death-no-blow-to-inquiry-survey-by-amen-and-herlands-of.html | COURT AIDE'S DEATH NO BLOW TO INQUIRY; Survey by Amen and Herlands of Special Sessions Files Is Disclosed SENIOR CLERK NOT CALLED Presiding Justice Praises the Loyalty of Attache Killed by Subway Train Gambling Cases Scanned In Service Thirty Years COURT CLERK SUSPENDED Confessed to $800 Shortage, Justice Bissell Says | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/holiday-air-travel-heavy-american-t-w-a-add-extra-flights-over.html | HOLIDAY AIR TRAVEL HEAVY; American, T. W. A. Add Extra Flights Over Week-End | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/st-nicks-bow-53-to-so-california-trojan-hockey-team-makes-a.html | ST. NICKS BOW, 5-3, TO SO. CALIFORNIA; Trojan Hockey Team Makes a Successful New York Debut--Richardson Breaks Tie | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/barbara-c-baker-makes-her-debut-rumson-n-j-girl-introduced-at-a.html | BARBARA C. BAKER MAKES HER DEBUT; Rumson, N. J., Girl Introduced at a Supper Dance Given by Her Parents GOWNED IN BLUE TAFFETA Christmas Motif Is Used in the Decorations of Party Held in New York INTRODUCED AT DANCE | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/roosevelts-plan-christmas-fetes-white-house-guest-rooms-to-be.html | ROOSEVELTS PLAN CHRISTMAS FETES; White House Guest Rooms to Be Filled for the Holidays, Chiefly With Relatives MANY PRESENTS RECEIVED Persons Unknown to Family Send Gifts, but Aides Will Record Every One Observances Begin Today New Decorations Installed | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/capt-isaac-r-tracy-served-half-century-as-pilot-on-the-delaware.html | CAPT. ISAAC R. TRACY; Served Half Century as Pilot on the Delaware River | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/farmers-income-shows-13-per-cent-drop-in-year.html | Farmers' Income Shows 13 Per Cent Drop in Year | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/black-hawks-tie-wings-deadlock-americans-for-third-place-after-33.html | BLACK HAWKS TIE WINGS; Deadlock Americans for Third Place After 3-3 Game | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/g-b-lynes-exeditor-on-encyclopaedia-66-aide-in-preparing-10th.html | G. B. LYNES, EX-EDITOR ON ENCYCLOPAEDIA, 66; Aide in Preparing 10th Edition of Britannica Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/freighter-reported-sinking-off-coast-maritime-board-ship-standing.html | FREIGHTER REPORTED SINKING OFF COAST; Maritime Board Ship Standing By Craft With Crew of 30 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mrs-jacob-post.html | MRS. JACOB POST | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/l-chester-goldberg.html | L. CHESTER GOLDBERG | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/louise-fulton-affianced-descendant-of-robert-fulton-engaged-to.html | LOUISE FULTON AFFIANCED; Descendant of Robert Fulton Engaged to Silas B. Weeks | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/greets-us-from-ireland-president-hyde-speaks-for-the-first-time.html | GREETS US FROM IRELAND; President Hyde Speaks for the First Time Over Radio to U. S. | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/buys-woodward-candy-concern.html | Buys Woodward Candy Concern | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/the-last-days.html | THE LAST DAYS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/miss-helen-hughes-wed-in-st-patricks-former-film-executive-bride-of.html | MISS HELEN HUGHES WED IN ST. PATRICK'S; Former Film Executive Bride of Eugene L. Breen | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mrs-annie-f-h-cross.html | MRS. ANNIE F. H. CROSS | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/homes-in-the-bronx-sold-loan-concern-disposes-of-three-onefamily.html | HOMES IN THE BRONX SOLD; Loan Concern Disposes of Three One-Family Dwellings | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/would-keep-fund-for-stabilization-morgenthau-says-he-will-ask.html | WOULD KEEP FUND FOR STABILIZATION; Morgenthau Says He Will Ask Continuance of Means to Steady Currencies $6,000,000 PROFIT HELD Secretary Is Noncommittal on Extension of Authority to Devalue the Dollar Extension on Devaluation Yearly Audit of Fund | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/green-stops-kroll-in-first.html | Green Stops Kroll in First | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/honorary-academy-post-awarded-german-author.html | Honorary Academy Post Awarded German Author | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bar-press-dispatches-west-coast-radio-operators-declare-overseas.html | BAR PRESS DISPATCHES; West Coast Radio Operators Declare Overseas Messages 'Hot' | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/netherlands-adopts-protectionist-bill-free-trade-is-abandoned-by.html | NETHERLANDS ADOPTS PROTECTIONIST BILL; Free Trade Is Abandoned by Majority of-4 in Upper House | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/consolidated-edisons-directors-win-point-in-suit-brought-by.html | Consolidated Edison's Directors Win Point In Suit Brought by Minority Stockholders | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/holiday-outlook-heartens-skiers-winter-sport-possible-now-at-some.html | HOLIDAY OUTLOOK HEARTENS SKIERS; Winter Sport Possible Now at Some Northern Points -- Snow Is Forecast UP-STATE RESORTS READY Conditions' Reported Good at Some Centers in Vermont and White Mountains Open Slope Skiing Good Tram May Draw Crowds | True | By Frank Elkins | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/waterbury-jury-still-unfilled.html | Waterbury Jury Still Unfilled | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/smith-helps-santa-at-hospital-party-gifts-given-to-200-children-at-.html | SMITH HELPS SANTA AT HOSPITAL PARTY; Gifts Given to 200 Children at Beekman Street Hospital AT SOME OF THE CHRISTMAS CELEBRATIONS HELD IN NEW YORK YESTERDAY Party at Beekman Street Hospital, with Howard S. Cullman, president; Alfred E. Smith and Elisha Walker, chairman, assisting Santa. . | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hitler-hos-to-workers-gives-autographed-photograph-to-chancellery.html | HITLER HOS TO WORKERS; Gives Autographed Photograph to Chancellery Builders | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/34-seized-in-ulster-plot-irish-republican-army-accused-of-plan-for.html | 34 SEIZED IN ULSTER PLOT; Irish Republican Army Accused of Plan for Coup d'Etat | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/army-service-proposed-for-foreigners-in-france.html | Army Service Proposed For Foreigners in France | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sugar-bowl-sold-out-carnegie-and-t-c-u-work-for-new-orleans.html | SUGAR BOWL SOLD OUT; Carnegie and T. C. U. Work for New Orleans Gridiron Battle | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/katherine-cooper-is-presented-here-dinner-dance-given-by-her.html | KATHERINE COOPER IS PRESENTED HERE; Dinner Dance Given by Her Parents -- Debutante Is Gowned in White | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/radio-board-wary-on-coughlin-talks-f-c-c-is-indicated-as-seeking-to.html | RADIO BOARD WARY ON COUGHLIN TALKS; F. C. C. Is Indicated as Seeking to Avoid Appearance of Illegal Censorship M'NINCH WON'T COMMENT He Receives Broadcasters' Statement on Barring of 'Inciting' Speeches | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/steel-stock-deal-upheld-by-court-officials-of-republic-win-against.html | STEEL STOCK DEAL UPHELD BY COURT; Officials of Republic Win Against $6,000,000 Suit Charging Bad Faith RULING FINDS NEGLIGENCE But Ohio Judge Says Statute of Limitations Bars Damages for Inland Purchase Girdler a Defendant No Secret Profits | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/lottery-is-drawn-in-face-of-inquiry-4000-distributed-in-jersey-a.html | LOTTERY IS DRAWN IN FACE OF INQUIRY; $40,00 Distributed in Jersey a Day After Court Orders Grand Jury to Act TICKETS ARE WIDELY SOLD Atlantic Highlands Plan Said to Gross $1,000,000 a Year - Indictments Demanded | True | Special to THE NEW YORK TIMES. | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/aa-u-announces-list-of-chairmenn-heads-of-33-groups-to-guide-body.html | A.A. U. ANNOUNCES LIST OF CHAIRMENN; Heads of 33 Groups to Guide Body During Coming Year Made Known by Hoyt | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By I. Lincoln Seide | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mayor-backs-plan-for-police-credits-urges-court-to-uphold.html | MAYOR BACKS PLAN FOR POLICE CREDITS; Urges Court to Uphold Preference to the College-Trained | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/john-j-mmanus-albany-attorney-former-corporation-counsel-was-expert.html | JOHN J. M'MANUS, ALBANY ATTORNEY; Former Corporation Counsel Was Expert in Real Estate Law-Dies at 65 SPECIALIST ON TAXATION Served as Commissioner of Education -- Lawyer for County Republicans | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/philharmonic-lists-january-features-enesco-to-conductpremiere-for.html | PHILHARMONIC LISTS JANUARY FEATURES; Enesco to Conduct-Premiere for Van Vactor Symphony | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mayor-is-cheered-at-sandhogs-fete-tells-men-he-prefers-them-to.html | MAYOR IS CHEERED AT SANDHOGS FETE; Tells Men He Prefers Them to 'Payroll-Hog' Associates | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/pennsylvania-power-gets-lease.html | Pennsylvania Power Gets Lease | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/buys-in-long-island-city.html | Buys in Long Island City | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/buys-into-credit-concern-commercial-investment-trust-gets-stock-in.html | BUYS INTO CREDIT CONCERN; Commercial Investment Trust Gets Stock in Universal | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/senate-keeps-cherokee-strip.html | Senate Keeps 'Cherokee Strip' | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/two-plays-listed-to-open-tonigh-window-shopping-at-long-acre-and.html | TWO PLAYS LISTED TO OPEN TONIGH; ' Window Shopping' at Long. acre and WPA 'Pinocchio' at Ritz to Have Premieres BLACKBIRDS' POSTPONED Producers Hope to Present It Tomorrow Night--Lavery Named to WPA Post Lavery Gets WPA Post | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/poland-shifts-troops-soldiers-in-teschen-reported-sent-to-ukraine.html | POLAND SHIFTS TROOPS; Soldiers in Teschen Reported Sent to Ukraine and Gdynia | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/the-german-protest.html | THE GERMAN PROTEST | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/polar-air-route-planned-british-hope-to-reduce-time-from-cape-town.html | POLAR AIR ROUTE PLANNED; British Hope to Reduce Time From Cape Town to Sydney | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/reich-seeks-share-inbritains-trade-business-circles-expecting-funk.html | REICH SEEKS SHARE IN-BRITAIN'S TRADE; Business Circles Expecting Funk to Go to London Early in January PEACE 'SOUNDINGS' SEEN Report Is That Hitler Will Send Aide, Wiedemann, to Get British Leaders' Views | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bond-trend-higher-as-trading-rises-most-major-groups-on-the-stock.html | BOND TREND HIGHER AS TRADING RISES; Most Major Groups on the Stock Exchange Improve | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/brazil-puts-quotas-upon-immigration-3000000-aliens-expected-to.html | BRAZIL PUTS QUOTAS UPON IMMIGRATION; 3,000,000 Aliens Expected to Register Under New Law | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/assessment-is-cut-on-the-beresford-but-the-court-fails-to-follow.html | ASSESSMENT IS CUT ON THE BERESFORD; But the Court Fails to Follow Refree's Report | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/lindbergh-takes-train-to-paris.html | Lindbergh Takes Train to Paris | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sec-grants-delisting-request.html | SEC Grants Delisting Request | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/utility-offering-10168000-bonds-consumers-power-314-first-mortgage.html | UTILITY OFFERING $10,168,000 BONDS; Consumers Power 31/4% First Mortgage Issue to Be Put on Market Today $2,000,000 FOR CURRENT Properties of Citizens Light and Power to Be Acquired--Remainder for Refunding Underwriting Discounts Redemption Provisions Ruling on Deal by SEC | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/thomas-k-dupre-honored-william-dupres-hosts-for-son-phillips-exeter.html | THOMAS K. DUPRE HONORED; William Dupres Hosts for Son, Phillips Exeter Student | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/capt-john-w-slattery.html | CAPT. JOHN W. SLATTERY | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/james-h-hutchens-social-worker-77-manager-of-the-association-for.html | JAMES H. HUTCHENS, SOCIAL WORKER, 77; Manager of the Association for Improvement of Poor Dies in Pelham HELD POST FOR 26 YEARS During His Service the Annual Budget Showed a Gain From $300,000 to $1,600,000 | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/workers-who-won-nlrb-cases-get-pay-mrs-herrick-is-santa-claus-to.html | WORKERS WHO WON NLRB CASES GET PAY; Mrs. Herrick Is Santa Claus to Them, Handing Out $15,000 to Reinstated Employes HOLDS 'PARTY' IN OFFICE Tries to Keep Secret Names of Companies Involved, but One Is Revealed as Edison | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/business-world-commercial-paper-store-collections-rise-021.html | Business World; COMMERCIAL PAPER Store Collections Rise 0.21% Producers Condemn Chain Attack Mink Up 15% at Sale To Hold Clothing Prices Swim Suit Styles in Doubt Retail Shoe Gain Increased Seek Czech Glass Market Here Rayon Weaving Rate Steady Gray Goods Trading Light | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/calls-japanese-in-hawaii-sec-aide-also-said-to-have-subpoenaed.html | CALLS JAPANESE IN HAWAII; SEC Aide Also Said to Have Subpoenaed Books of a Bank | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/c-w-nash-of-albany-exrailway-official-former-newspaper-man.html | C. W. NASH OF ALBANY, EX-RAILWAY OFFICIAL; Former Newspaper Man Dies--Freight Traffic Consultant | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fishing-colony-is-safe-french-ship-is-taking-new-radio-receiver-to.html | FISHING COLONY IS SAFE; French Ship Is Taking New Radio Receiver to St. Paul Island | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/indicts-woburn-mass-grand-jury-accuses-city-of-failure-to-provide.html | INDICTS WOBURN, MASS.; Grand Jury Accuses City of Failure to Provide School Funds | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/san-francisco-mayor-greets-easts-squad-3000-see-duke-eleven.html | San Francisco Mayor Greets East's Squad; - 3,000 See Duke Eleven Practice in Texas | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/lights-hunter-yule-log-colligan-presides-at-ceremony-on-campus-in.html | LIGHTS HUNTER YULE LOG; Colligan Presides at Ceremony on Campus in Bronx | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/parker-to-chattanooga-football-star-and-baseball-player-sold-by.html | PARKER TO CHATTANOOGA; Football Star and Baseball Player Sold by Baltimoree | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/lead-taken-by-harvard-as-college-chess-starts-harvard-is-victor-in.html | Lead Taken by Harvard as College Chess Starts; HARVARD IS VICTOR IN H. Y. P. D. CHESSS Winner of Title Past Three Years Beats Dartmouth in All Four Matches PRINCETON IS STERN RIVAL Yale Braces in Second Round and Gains 3-1 Decision Over Green Team Hewlett Counts Twice Femsler Defeats Thorpe | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fund-for-neediest-lagging-by-52000-many-face-a-dreary-yuletide.html | FUND FOR NEEDIEST LAGGING BY $52,000; Many Face a Dreary Yuletide Unless Friends Come to Aid on Eve of Holiday $12,875 RECEIVED IN DAY Fund Set Up by Rockefeller Jr. Sends $5,000 --Total Given So Far Is $191,764 Gift From the Davison Fund CASE 220 CASE 209 CASE 287 CASE 275 CASE 247 CASE 300 CASE 283 CASE 293 CASE 267 CASE 230 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/2500000-of-gold-is-engaged-abroad-sterling-under-pressure-franc.html | $2,500,000 OF GOLD IS ENGAGED ABROAD; Sterling Under Pressure, Franc Softer-- Belga, Yen Gain | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/police-department.html | Police Department | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/italy-repudiates-french-pact-of-35-new-tension-seen-mussolini.html | ITALY REPUDIATES FRENCH PACT OF'35; NEW TENSION SEEN; Mussolini, Seeking Territory, Is Expected to Resume Role of Demander REICH TACTICS EMPLOYED Britain Will Support Paris in Defense of Tunisia Against Threats From Rome Action Seen as Important Frontier Changes Provided ITALY DENOUNCES FRENCH 35 PACT Territorial Demands Uncertain Germany's Backing Likely | True | By P. J. Philipwireless To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hitlers-view-on-memel-he-told-chamberlain-he-would-be-glad-to-leave.html | HITLER'S VIEW ON MEMEL; He Told Chamberlain He Would Be Glad to Leave It as It Was | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/ferrinsutton.html | Ferrin-Sutton | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/chamberlain-kin-to-a-king-his-descent-is-traced-from-edward-the.html | CHAMBERLAIN KIN TO A KING; His Descent Is Traced From Edward the First | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/americo-garibaldi-peruvian-physician-lima-professor-doing-cancer.html | AMERICO GARIBALDI, PERUVIAN PHYSICIAN; Lima Professor Doing Cancer Research Here Dies | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/her-bond-to-hungary-improved-by-italy-ciano-leaves-budapest-today.html | HER BOND TO HUNGARY IMPROVED BY ITALY; Ciano Leaves Budapest Today After Important Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/exgov-stokes-78-in-hospital.html | Ex-Gov. Stokes, 78, in Hospital | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/usc-halts-purdue-3530-stops-closing-rally-to-oust-foes-from.html | U.S.C. HALTS PURDUE, 35-30; Stops Closing Rally to Oust Foes From Unbeaten Ranks | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/may-ease-wage-act-on-weelpaid-jobs-andrews-considers-ending.html | MAY EASE WAGE ACT ON WEEL-PAID JOBS; Andrews Considers Ending Overtime Pay for Those Who Get $300 to $400 a Month IDEA UP FOR LEGAL RULING Meanwhile, 'Overtaken' by the Yule Spirit, He Defers Law's First Prosecutions Attorneys Studying the Idea Analysis of the Complaints | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sabbatical-rules-in-schools-revised-law-committee-proposals-to-be.html | SABBATICAL RULES IN SCHOOLS REVISED; Law Committee Proposals, to Be Voted on by Board Soon, More Rigid Than Old Ones 5 LEAVES WOULD BE LIMIT Gainful Work Would Not Be Allowed--Supervisory Staff Would Not Be Eligible | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bond-offerings-by-municipalities-banking-group-reported-only-bidder.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Reported Only Bidder for $3,000,000 of Cleveland Securities RHODE ISLAND ISSUE SOLD Two Firms Take $1,700,000 of Bridge Revenue Loan--Other Financing Jamestown Bridge Commission, R. I. Hudson County, N. J. Waterbury, Conn. Rochester, N. Y. Boston, Mass. New York School District Maryland Roads Commission Madison, Wis. Linden, N. J. Waltham, Mass. Carteret, N. J. Elmira, N. Y. New York School District Androscoggin County, Me. Cranston, R. I. New York School District | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fairs-goods-on-display-room-for-licensed-products-is-opened.html | FAIR'S GOODS ON DISPLAY; Room for Licensed Products Is Opened Formally | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hails-army-and-navy-roosevelt-sends-greetings-as-the.html | HAILS ARMY AND NAVY; Roosevelt Sends Greetings as the Commander-in-Chief | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/insull-leaves-utility-son-of-operator-quits-post-in-commonwealth.html | INSULL LEAVES UTILITY; Son of Operator Quits Post in Commonwealth Edison | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bus-driver-cleared-in-death.html | Bus Driver Cleared in Death | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tea-dance-is-given-here-theodore-weickers-entertain-at-home-for.html | TEA DANCE IS GIVEN HERE; Theodore Weickers Entertain at Home for Nieces and Nephew | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/hundreds-in-roxbury-at-shepard-services-other-rites-for-daughter-of.html | HUNDREDS IN ROXBURY AT SHEPARD SERVICES; Other Rites for Daughter of Jay Gould to Be Held Here Today | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/news-of-wood-field-and-stream-variety-of-sport-offered-publicity.html | News of Wood, Field and Stream; Variety of Sport Offered Publicity Boosted Rates Costs Low on West Coast | True | By Raymond R. Camp | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/michigan-defeats-cornell-42-to-27-basketball-team-triumphs-at-white.html | MICHIGAN DEFEATS CORNELL, 42 TO 27; Basketball Team Triumphs at White Plains After Taking 27-13 Lead at Half RAE'S 19 POINTS SET PACE Wolverines' Drive Nets Four-teen Tallies in Final Minutes of Opening Session Teams Move Slowly Third Game for Cornell | True | By Louis Effratspecial To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mrs-ruth-montgomery-wed.html | Mrs. Ruth Montgomery Wed | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/settles-wynn-tax-case-treasury-accepts-his-174165-brisbane-suit.html | SETTLES WYNN TAX CASE; Treasury Accepts His $174,165 -- Brisbane Suit Ended | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/goebbels-has-influenzaa-propaganda-minister-unable-to-speak-at.html | GOEBBELS HAS INFLUENZAA; Propaganda Minister Unable to Speak at Christmas Festival | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/cheap-souvenirs-curbed-by-canada-for-royal-visit.html | Cheap Souvenirs Curbed By Canada for Royal Visit | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/son-equals-father-in-city-fire-rankity-fire-rank-on-coughlin.html | SON EQUALS FATHER IN CITY FIRE RANKITY FIRE RANK ON COUGHLIN; Promotion of W. J. Heffeman to Deputy Chief Puts Him in Same Group as Veteran 72 GET ADVANCES TODAY Elmer Mustard in New Staff Post as Giaconne Is Named a Magistrate by Mayor | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/4-hours-8-minutes-to-bermuda.html | 4 Hours 8 Minutes to Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/chtholics-in-reich-expect-nazi-blow-see-state-with-extremists-in.html | CHTHOLICS IN REICH EXPECT NAZI BLOW; See State, With Extremists in 'Saddle, Nearing Confiscation of the Church's Property PARENTS ARE INTIMIDATED Warned to Send Children to 'German' Schools-Drive on All Private Holdings Feared Know World Would Object Youths Choose Other Callings | True | By Harold Callenderwireless To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sports-review-of-1938-in-the-times-on-sunday.html | Sports Review of 1938 In The Times on Sunday | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/21month-record-in-bank-clearings-91-rise-from-year-ago-makes-total.html | 21-MONTH RECORD IN BANK CLEARINGS; 9.1% Rise From Year Ago Makes Total $7,252,827,000, Largest Since March 17, '37 11.6% GAIN FOR THIS CITY $4,782,303,000 Also Highest in 21 Months--21 Other Centers Show 4.6% Increase | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dinty-doyle-at-loews-state.html | Dinty' Doyle at Loew's State | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bedspread-concern-gets-new-quarters-mardell-company-leases-space-in.html | BEDSPREAD CONCERN GETS NEW QUARTERS; Mardell Company Leases Space in Two Midtown Buildings | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sec-sets-hearing-on-lancaster-co-board-to-act-on-suspension-in.html | SEC SETS HEARING ON. LANCASTER & CO.; Board to Act on Suspension in Connection With Alleged Conviction of Firm Members BUFFALO BROKERS ALSO UP Malcolm C. Brock Said to Have Been Enjoined From Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/elizabeth-leffingwell-specialist-received-her-medical-degree-in.html | ELIZABETH LEFFINGWELL; Specialist Received Her Medical Degree in 1888--Dies in Aurora | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/illinois-senator-returns-sees-lull-in-us-reforms.html | Illinois Senator Returns, Sees Lull in U.S. Reforms | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/kogan-outpoints-delia.html | Kogan Outpoints d'Elia | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/circulation-higher-at-bank-of-england-weeks-increase-is.html | CIRCULATION HIGHER AT BANK OF ENGLAND; Week's Increase Is [pound]7,688,000-- Reserve Drops [pound]7,895,000 | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/pittsburgh-trade-off-industrial-output-and-freight-shipments.html | PITTSBURGH TRADE OFF; Industrial Output and Freight Shipments Decrease | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/capt-mackintosh-palm-beach-host-gives-large-luncheon-mrs-graham.html | CAPT. MACKINTOSH PALM BEACH HOST; Gives Large Luncheon -- Mrs. Graham Young's Fetes Guests at Club MARY JANNOTTA HONORED Entertained by Her Aunt, Mrs. Frank Vernon Skiff, and George A. Dobynes Luncheon at Club Mrs. Wyeth Arrives | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/yule-bell-ends-curranlyons-title-bout-with-both-battlers-on-the.html | Yule Bell Ends Curran-Lyons Title Bout With Both Battlers on the Christmas Ropes | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tomb-of-napoleon-threatened-by-fire-flames-do-serious-damage-in-the.html | TOMB OF NAPOLEON THREATENED BY FIRE; Flames Do Serious Damage in the Hotel des Invalides | True | Wireless to THE NEW YORKS TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fire-record.html | Fire Record | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/alaska-highway-pushed-premier-names-canadian-board-to-study-pacts.html | ALASKA HIGHWAY PUSHED; Premier Names Canadian Board to Study Pacts | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/writ-on-city-printing-court-temporarily-restrains-a-refusal-to.html | WRIT ON CITY PRINTING; Court Temporarily Restrains a Refusal to Consider Bids | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/city-plans-cheer-for-host-of-needy-wide-variety-of-parties-are.html | CITY PLANS CHEER FOR HOST OF NEEDY; Wide Variety of Parties Are Listed, Sites Ranging From Jails to Hotels DINNERS FOR HOMELESS Philanthropic and Social Welfare Groups Also Ready for Holiday Fetes To Be Given Out in Schools Special Dinners at Institute Bellevue Is Decorated Broadcast in Times Square Santa Clauses Are Urged To Fireproof Whiskers Boy Scouts to Aid Birds | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/j-ralph-graham-reappointed.html | J. Ralph Graham Reappointed | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gales-delay-liner-24-hours.html | Gales Delay Liner 24 Hours | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/nazis-confident-on-trade-weekly-sees-good-prospects-for-reich-in.html | NAZIS CONFIDENT ON TRADE; Weekly Sees Good Prospects for Reich in Latin America | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/john-morrell-co-make-1016227-meat-packing-concern-issues-data-for.html | JOHN MORRELL & CO. MAKE $1,016,227; Meat Packing Concern Issues Data for Year Ended Oct. 29--Lost $670,543 in 1937 TOTAL SALES $90,987,224 Results of Operations Listed by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/samuel-leopold-retired-textile-manufacturer-of-this-city-was-87.html | SAMUEL LEOPOLD; Retired Textile Manufacturer of This City Was 87 | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/ciano-leaves-hungary-invites-csaky-to-visit-romepress-attacks.html | CIANO LEAVES HUNGARY; Invites Csaky to Visit RomePress Attacks Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/men-in-postoffice-send-gift-of-1000-employes-here-pause-in-their.html | MEN IN POSTOFFICE SEND GIFT OF $1,000; Employes Here Pause in Their Heavy Holiday Tasks to Remember the Neediest WORK OF FUND IS PRAISED W. H. Matthews of A. I. C. P. Says It Follows Example of the Good Samaritan From One Who Knows Their Needs From Other Letters | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dollar-and-average-sales-improve-sharply-here.html | Dollar and Average Sales Improve Sharply Here | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/japanese-ambassador-presents-credentials.html | JAPANESE AMBASSADOR PRESENTS CREDENTIALS | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/23-pwa-projects-get-1510862.html | 23 PWA Projects Get $1,510,862 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/barbara-bloom-a-bride-pianist-wed-here-to-d-harold-levin-new-york.html | BARBARA BLOOM A BRIDE; Pianist Wed Here to D. Harold Levin, New York Lawyer | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/relief-for-spain.html | RELIEF FOR SPAIN | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/pirates-add-2-spring-games.html | Pirates Add 2 Spring Games | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mexicans-can-kick-gratis-telegrams-of-complaint-to-be-sent-to.html | MEXICANS CAN KICK, GRATIS; Telegrams of Complaint to Be Sent to President Free | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/whitaker-silks-are-carried-to-victory-by-sickle-t-in-dash-at.html | Whitaker Silks Are Carried to Victory by Sickle T. in Dash at Tropical Park; SICKLE T. CAPTURES FLORIDA CITY PURSE Defeats No Sir to Complete Double for Jockey Arcaro and Whitaker Stable MEADE PILOTS A WINNER Reinstated Rider Registers With Flying, Lill in Fourth Race at Tropical Nash Hurt in Spill Winner Returns $9.10 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/f-b-i-men-beat-him-kidnap-suspect-says-testimony-is-given-at-gulas.html | F. B. I. MEN BEAT HIM, KIDNAP SUSPECT SAYS; Testimony Is Given at Gula's Trial by Tombs Pharmacist | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gold-and-diamonds-gone-7-of-ships-crew-are-held.html | Gold and Diamonds Gone, 7 of Ship's Crew Are Held | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/students-now-home-honored-at-parties-mrs-george-d-barron-is-hostess.html | STUDENTS NOW HOME HONORED AT PARTIES; Mrs. George D. Barron Is Hostess to Miss Joy. Coster | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/chamberlains-card-recalls-trips.html | Chamberlain's Card Recalls Trips | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/prague-radio-must-carry-german-program-daily.html | Prague Radio Must Carry German Program Daily | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/restores-2613-reward-5.html | Restores $2,613; Reward, $5 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/burk-to-defend-sculls-title.html | Burk to Defend Sculls Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dow-chemical-votes-deal-in-california-to-unite-with-great-western.html | DOW CHEMICAL VOTES DEAL IN CALIFORNIA; To Unite With Great Western Electro-Chemical Company | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/u-s-meets-defeat-on-womens-board-delegation-overruled-at-lima-as.html | U. S. MEETS DEFEAT ON WOMEN'S BOARD; Delegation Overruled at Lima as Commission Wins Thanks and Order to Continue UNION TO GET ITS REPORTS Conference Also Votes for a Declaration of Equality-Miss Stevens Speaks Equal Rights Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/3-autos-crashed-in-chase-for-thief-fugitive-in-a-stolen-sedan.html | 3 AUTOS CRASHED IN CHASE FOR THIEF; Fugitive in a Stolen Sedan Deliberately Bowls Over Police Car in Midtown Pursuit TAXI THEN TAKES UP TRAIL Overtakes It to Force-Second Collision, but Driver Flees--Accomplice's Auto Escapes Trails Sedan With Taxi Chauffeur Had Left Car | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/order-for-i-t-t-associate.html | Order for I. T. & T. Associate | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/cabinet-commission-ready-for-hopkins-as-roper-quits-document.html | Cabinet Commission Ready For Hopkins as Roper Quits; Document Already Has Been Executed, the Capital Hears--Harrington Expected to Be New Head of WPA COMMISSION READY PROMOTING HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/new-curb-on-concessions-japanese-limit-traffic-across-borders-of.html | NEW CURB ON CONCESSIONS; Japanese Limit Traffic Across Borders of Tientsin Areas | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/police-plan-to-watch-late-new-year-parties.html | Police Plan to Watch Late New Year Parties | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/exmoscow-theatre-head-here-to-transfer-studio.html | Ex-Moscow Theatre Head Here to Transfer Studio | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/vienna-maternity-wards-full.html | Vienna Maternity Wards Full | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/three-debutantes-honored-at-dances-maria-kidder-and-barbara-scott.html | THREE DEBUTANTES HONORED AT DANCES; Maria Kidder and Barbara Scott Bow-Party for Anne Galpin | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/mother-joseph-former-provinicial-superior-of-peekskill-convent-dies.html | MOTHER JOSEPH; Former Provinicial Superior of Peekskill Convent Dies | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/benefits-outlined-on-new-insurance-wolff-of-savings-bank-league.html | BENEFITS OUTLINED ON NEW INSURANCE; Wolff of Savings Bank League Says Costs Are Less | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/brass-company-plans-session.html | Brass Company Plans Session | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/patman-explains-his-lecture-tour-says-all-talks-were-arranged-by-a.html | PATMAN EXPLAINS HIS LECTURE TOUR; Says All Talks Were Arranged by a Speakers' Bureau | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/summary-of-usgerman-conversation.html | Summary of U.S.-German Conversation | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/president-awaits-railroad-report-detailed-study-to-be-given-to-him.html | PRESIDENT AWAITS RAILROAD REPORT; Detailed Study to Be Given to Him Over the Week-End Legislation Studied | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/heads-oil-association.html | Heads Oil Association | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/3000-in-wall-street-sing-at-yule-tree-cold-but-cheerful-as-they.html | 3,000 IN WALL STREET SING AT YULE TREE; Cold but Cheerful as They Take Part in Ceremony | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/excess-reserves-decrease-500000000-member-bank-balances-drop.html | Excess Reserves Decrease $500,000,000; Member Bank Balances Drop $562,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/italian-cruiser-is-refloated.html | Italian Cruiser Is Refloated | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/james-hatch-69-exhead-of-union-president-of-upholsterers-for-many.html | JAMES HATCH, 69, EX-HEAD OF UNION; President of Upholsterers for Many Years and Delegate to A. F. of L. Dies | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/40000-awarded-orphan-jury-gives-her-sum-for-death-of-parents-in.html | $40,000 AWARDED ORPHAN; Jury Gives Her Sum for Death of Parents in Auto Crash | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/charles-r-adams-56-newspaper-manager-business-executive-of-syracuse.html | CHARLES R. ADAMS, 56, NEWSPAPER MANAGER; Business Executive of Syracuse Herald Stricken in Office | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/scotch-whisky-curb-upheld.html | Scotch Whisky Curb Upheld | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sec-gets-utility-plan-southern-natural-gas-presents.html | SEC GETS UTILITY PLAN; Southern Natural Gas Presents Recapitalization Proposal | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/movements-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Movements of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/letters-to-the-times-our-farm-loan-program-secretary-of-agriculture.html | Letters to The Times; Our Farm Loan Program Secretary of Agriculture Explains How Rehabilitation Works Repayment Record Supervisors Burdened Reassurance Wanted Status of Refugees Opportunities Today Not Going in Business, but Staying in It Seems to Be Difficult Some Data on Failures The Smaller Stores Puerto Rico Needs Oregon's Statute | True | HENRY A. WALLACE.THOMAS F. DOYLE.T.C. PURCHELLPAUL KINSBERG.WILLIAM A. RHODES.GEORGE SIEGEL. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/n-y-u-commerce-victor-beats-ccny-evening-session-basketball-team.html | N. Y. U. COMMERCE VICTOR; Beats C.C.N.Y. Evening Session Basketball Team, 35-31 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/former-pastor-honored-memorial-mass-said-for-father-clowrey-who.html | FORMER PASTOR HONORED; Memorial Mass Said for Father Clowrey, Who Died in 1884 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sign-a-trade-treaty-poland-and-lithuania-complete-agreement-for-one.html | SIGN A TRADE TREATY; Poland and Lithuania Complete Agreement for One Year | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gets-bombing-case-writ-counsel-for-rogers-charges-court-denied-due.html | GETS BOMBING CASE WRIT; Counsel for Rogers Charges Court Denied Due Process of Law | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/grace-adams-engaged-to-wed.html | Grace Adams Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/christmas-music-by-philharmonic-barbirolli-at-carnegie-hall.html | CHRISTMAS MUSIC BY PHILHARMONIC; Barbirolli at Carnegie Hall Conducts Program in Tune With the Holidays BEETHOVEN FOURTH GIVEN Orchestra Plays Prelude to 'The Messiah' by Handel and Williams's Fantasia Fuerst Chorus Conductor Work on More Symphonic Scale | True | By Olin Downess | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/invasion-may-stir-harness-race-war-strife-hinted-as-new-group-says.html | INVASION MAY STIR HARNESS RACE WAR; Strife Hinted as New Group Says It Will Operate in Independent Body's Area LIST OF STATES REFUSED American Trotting Association Bars Request--11 Sections of U. S. and Canada Defined First Meeting Next Month Hopes Seen in Vain | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/miss-anderson-engaged-smith-junior-to-be-wed-in-june-to-frank-b.html | MISS ANDERSON ENGAGED; Smith Junior to Be Wed in June to Frank B. Nichols | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/swezey-inducted-as-justice.html | Swezey Inducted as Justice. | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/john-henry-mdonald-former-cashiers-aide-was-with-prudential-35.html | JOHN HENRY M'DONALD; Former Cashier's Aide Was With Prudential 35 Years | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/new-york-sparkling-wines-lead.html | New York Sparkling Wines Lead | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/strangler-hunted-in-killing-of-girl-pennsylvania-police-obtain.html | STRANGLER HUNTED IN KILLING OF GIRL; Pennsylvania Police Obtain Description of Man WhoTelephoned Miss Martin TROOPS JOIN IN SEARCH Mother Tells of 19-Year-Old Honor Graduate's Try for Job, Which Was Lure for Her Girl Devout and Studious Exact Cause of Death Studied | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/duchess-of-atholl-defeated-in-poll-chamberlain-supporter-wins.html | DUCHESS OF ATHOLL DEFEATED IN POLL; Chamberlain Supporter Wins Perthshire By-Election on Foreign Policy Issue Victory for Chamberlain Duchess of Atholl Loses to Conservatives In Election With Foreign Policy as Issue Freedom of Action Berlin Is Pleased | True | By Ferdinand Kuhn Jr.speicial Cable To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/couple-tried-in-narcotic-case.html | Couple Tried in Narcotic Case | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/nazis-free-communists-18-receive-amnesty-and-hear-admonition-from.html | NAZIS FREE COMMUNISTS; 18 Receive Amnesty and Hear Admonition From Streicher | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/the-play-sutton-vanes-outward-bound-revived-with-laurette-taylor.html | THE PLAY; Sutton Vane's 'Outward Bound' Revived With Laurette Taylor and Florence Reed Awake and Sing' by Jewish Unit | True | By Brooks Atkinson | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/truckers-oppose-roads-i-c-c-asked-to-suspend-cuts-in-automobile.html | TRUCKERS OPPOSE ROADS; I. C. C. Asked to Suspend Cuts in Automobile Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/promoted-to-treasurer-of-big-utility-company.html | Promoted to Treasurer Of Big Utility Company | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/summaries-of-the-matches-final-standing-of-the-teams.html | Summaries of the Matches; FINAL STANDING OF THE TEAMS | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/excess-funds-off-217000000-here-trade-and-farm-loans-down-24000000.html | EXCESS FUNDS OFF $217,000,000 HERE; Trade and Farm Loans Down $24,000,000 in Week to Lowest Total in Years Drop in Trade, Farm Loans Federal Holdings Up | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/row-in-council-called-best-show-board-of-estimate-votes-to-sell.html | ROW IN COUNCIL CALLED 'BEST SHOW'; Board of Estimate Votes to Sell Radio Records of AllNight Session to Public LYONS TWITS MEMBERS Suggests Meeting Be Called 'Morris Follies'--Stresses 'Educational Value' Not Facetious, He Says Suggestion for "Gag Writers" | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/1cent-cigarette-tax-is-extended-by-city-to-july-1939-over-protests.html | 1-Cent Cigarette Tax Is Extended by City To July, 1939, Over Protests of Dealers | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/miss-jane-gidding-wed-she-is-the-bride-of-mervyn-e-wangenheim-jr-of.html | MISS JANE GIDDING WED; She Is the Bride of Mervyn E. Wangenheim Jr. of California | True |  | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/czechs-oust-jews-inteaching-posts-suspend-those-in-german.html | CZECHS OUST JEWS INTEACHING POSTS; Suspend Those in German Universities and High Schools in Republic ACT AT BEHEST OF REICH Hungary Completes Draft of Laws to Effect Wide AntiSemitic Curbs Similar Measures' Near Hungary's Anti-Jewish Bill | True | By G. E. R. Gedyewireless To the New York Tdies. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/earle-finds-hitler-is-really-supreme-reich-willdominate-europe-in.html | EARLE FINDS HITLER IS REALLY SUPREME; Reich Will-Dominate Europe in Every Way, He Believes | True |  | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/bar-supports-cio-in-fight-on-hague-committee-files-a-brief-in.html | BAR SUPPORTS C.I.O IN FIGHT ON HAGUE; Committee Files a Brief in Federal Court Assailing Ban on Public Meetings BILL OF RIGHTS IS CITED Jersey Supreme Court Upholds Conviction of J. R. Longo, Critic of the Mayor Bar Supports C. I. O. Fight All Meetings Threatened Where Courts Can Act | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/emergency-in-rangoon-civil-disobedience-campaign-brings-official.html | EMERGENCY IN RANGOON; Civil Disobedience Campaign Brings Official Action | True | Special Cable to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/miss-thompson-engaged-wellesley-senior-will-be-wed-to-william-t.html | MISS THOMPSON ENGAGED; Wellesley Senior Will Be Wed to William T. Matthews | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/frances-hite-betrothed.html | Frances Hite Betrothed | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/stocks-in-london-paris-and-berlin-holiday-spirit-slows-trading-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Holiday Spirit Slows Trading in British Market, but the Undertone Is Still Firm IRONS AND STEELS HIGHER Late Rally Halts Slump on the Bourse--Buying by Banks Strengthens German List Actie Trading on Bourse Berlin Market Strengthens | True | Wireless to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/to-open-olympic-bob-run-public-may-use-lake-placid-course-on-sunday.html | TO OPEN OLYMPIC BOB RUN; Public May Use Lake Placid Course on Sunday | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fishbach-gains-net-final-tops-jacoby-108-62-in-title-playgoldstein.html | FISHBACH GAINS NET FINAL; Tops Jacoby, 10-8, 6-2, in Title Play--Goldstein Also Wins | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/units-of-u-s-steel-will-restore-pay-carnegieillinois-to-put-5-12day.html | UNITS OF U. S. STEEL WILL RESTORE PAY; Carnegie-Illinois to Put 5 1/2Day Week Into Effect Jan. 1 for Salaried Workers | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/orinoco-oddson-favorite-beats-invermark-at-new-orleans-track-mrs.html | Orinoco, Odds-On Favorite, Beats Invermark at New Orleans Track; Mrs. Orr's 6-Year-Old Forges Into the Lead at Three-Quarter Post-- Khar Fair Is Home Third--Winner Pays $3.40 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/germans-uninformed-by-the-press-of-protest-but-read-blasts-at-ickes.html | Germans Uninformed by the Press Of Protest, but Read Blasts at Ickes; Papers Silent on Rebuff to Representations Over 'Insulting and Vulgar' Speech--Link Secretary to Gangs and Musica REICH PRESS SILENT ON ICKES PROTEST Many Americans Criticized La Guardia Under Fire Serious Affair' Seen | True | By Otto D. Tolischuswireless To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/coast-air-plant-worker-convicted-as-spy-admitted-offering-bomber.html | Coast Air Plant Worker Convicted as Spy; Admitted Offering Bomber Prints to Japan | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/razing-of-the-elevated-inspires-activity-in-sixth-avenue-near.html | Razing of the Elevated Inspires Activity In Sixth Avenue Near Rockefeller Center | True | By Lee E. Cooper | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/asks-added-fish-days-morgan-urges-buying-be-spread-throughout-week.html | ASKS ADDED FISH DAYS; Morgan Urges Buying Be Spread Throughout Week | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/american-nations-in-clash-on-unity-bar-persecution-president-of.html | AMERICAN NATIONS IN CLASH ON UNITY; BAR PERSECUTION; President of Parley Tells of Agreement on Unity but Others Deny Accord BLOWS TO THE DICTATORS Declaration Is Adopted to Put Nations' Condemnation on Racial and Religious Acts New Snag on Unity Plan Buenos Aires Bars Signing AMERICAN NATIONS IN CLASH ON UNITY Stands in Past Cited Announcement 'Premature' THE TEXT AS GIVEN OUT | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/amen-key-witness-cannot-raise-bail-max-lippe-to-be-questioned-about.html | AMEN KEY WITNESS CANNOT RAISE BAIL; Max Lippe, to Be Questioned About Bonding Racket, Fails to Put Up $50,000 | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/nathan-friedman.html | NATHAN FRIEDMAN | True | Special to THE NEW YORK TIMES. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/poly-tech-cubs-in-front-brooklyn-five-scores-by-3025-over.html | POLY TECH CUBS IN FRONT; Brooklyn Five Scores by, 30-25 Over Dolgeville High | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/gets-loews-application-court-studies-stockholders-plea-for-an.html | GETS LOEWS APPLICATION; Court Studies Stockholders' Plea for an Accounting | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/commuters-stage-ferryboat-show-weehawkenzapoppin-is-sent-over-radio.html | COMMUTERS STAGE FERRYBOAT SHOW; ' Weehawkenzapoppin' Is Sent Over Radio as River Craft Plies to Manhattan YULETIDE CAROLS SUNG Santa Claus and Even Mrs. Santa Participate in Frolic on Trip From Jersey | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/dartmouth-on-top-5642-broberg-scores-25-points-in-victory-over.html | DARTMOUTH ON TOP, 56-42; Broberg Scores 25 Points in Victory Over Denver Five | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/sports-today-basketball-boxing-chess-fencing-hockey-jai-alai-tennis.html | Sports Today; BASKETBALL BOXING CHESS FENCING HOCKEY JAI ALAI TENNIS WEESTLING | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/stock-exchange-bid-and-asked-quotations.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS | True | | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/envoy-is-lectured-welles-says-nazis-shock-opinion-and-set-pace-by.html | ENVOY IS LECTURED; Welles Says Nazis Shock Opinion and Set Pace by Own Attacks PITTMAN MAKES THRUST Asserts We Dislike Berlin and Tokyo Regimes and Will Enforce Morality Pittman Scores Dictatorships Relations at New Low U. S. BARS PROTEST OF REICH ON ICKES Cites Reich Press Attacks Reporters Twit Ickes No "Grilled Millionaires" | True | By Bertram D. Hulenspecial To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/chinese-transfer-supplies-to-burma-french-prohibition-has-made.html | CHINESE TRANSFER SUPPLIES TO BURMA; French Prohibition Has Made Routes Through Indo-China Susceptible to Change LARGE SHIPMENTS HELD UP Officials Show Some Leniency in Enforcing Ban, but the Japanese Are Watchful Trucks Are Included Friendship Cultivated SUPPLY LINE SHIFTED | True | By. F. Tillman Durdinspecial Cable To the New York Times. | C1B 402164 |
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/fire-department.html | Fire Department | True | | C1B 402164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-23 | 1938-12-23 | https://www.nytimes.com/1938/12/23/archives/tokyo-conditions-for-peace-stated-end-of-kuomintang-regime-and-full.html | TOKYO CONDITIONS FOR PEACE STATED; End of Kuomintang Regime and Full 'Cooperation' by China in Japan's Policies Demanded NO 'INDEMNITY' IS SOUGHT British Regard Any Request for Yielding Hong Kong as Not Subject to Discussion No "Indemnities" Asked TEXT OF THE DECLARATION Asks Anti-Communist Pact British Firm on Hong Kong | True | By Hugh Byaswireless To the New York Times. | C1B 402164 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS ISATISFIED MECHANICS' LIENS COTTON GOODS PRICES ARRIVAL OF BUYERS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sports-review-of-1938-in-the-times-tomorrow.html | Sports Review of 1938 In The Times Tomorrow | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/hershey-six-gets-corrigan.html | Hershey Six Gets Corrigan | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/advertising-news-and-notes-may-extend-havana-campaign-heads-chicago.html | Advertising News and Notes; May Extend Havana Campaign Heads Chicago 'Reps' Accounts Personnel Notes 2 Years More for Wisconsin Ads | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/italy-decorates-col-jackson.html | Italy Decorates Col. Jackson | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/to-oust-c-i-o-in-canada-labor-congress-moves-to-suspend-30000-in.html | TO OUST C. I. O. IN CANADA; Labor Congress Moves to Suspend 30,000 in Affiliated Unions | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wages-and-profits.html | WAGES AND PROFITS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dance-held-for-juniors-mrs-frazier-murray-directs-annual-christmas.html | DANCE HELD FOR JUNIORS; Mrs. Frazier Murray Directs Annual Christmas Event Here | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mark-of-9898-set-at-traps.html | Mark of .9898 Set at Traps | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/armstrong-title-bout-jan-10.html | Armstrong Title Bout Jan, 10 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/summary-of-transportation-board-plan-summary-of-recommendations.html | Summary of Transportation Board Plan; SUMMARY OF RECOMMENDATIONS Would Set Up New Board Tolls for Waterways Equalization Held Essential Consolidation Change Asked | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ione-allen-is-married-she-is-bride-of-john-bancroft-3d-in.html | IONE ALLEN IS MARRIED; She Is Bride of John Bancroft 3d in Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/roosevelt-awarded-the-hebrew-medal-president-chosen-for-promoting.html | ROOSEVELT AWARDED THE HEBREW MEDAL; President Chosen for Promoting Better Understanding | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/harvard-caotyres-stephens-belden-chess-trophy-for-fourth-straight.html | Harvard Caotyres Stephens - Belden Chess Trophy for Fourth Straight Time; LAURELS IN CHESS KEPT BY HARVARD Yale Annexes Second Honors on Victory by Niles, With Princeton Team Third VICTORS GAIN 91/2 POINTS Hewlett Stars for Crimson, Remaining Unbeaten-Nash, Fernsler Also Excel Hewlett a New Entrant Adjourned Game Decides THE SUMMARIES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tire-shipments-increase-november-total-was-4442296-largest-since.html | TIRE SHIPMENTS INCREASE; November Total Was 4,442,296, Largest Since August, 1937 | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/furniture-orders-drop-10-in-month-upward-trend-is-reversed.html | FURNITURE ORDERS DROP 10% IN MONTH; Upward Trend Is Reversed, Disappointing Producers | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/on-basketball-courts-has-highscoring-team-offense-soundly-conceived.html | On Basketball Courts; Has High-Scoring Team Offense Soundly Conceived Sophomores to the Fore Martens Is Eligible | | By Joseph M. Sheehan | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/engineers-honor-ridgway-at-rites-transit-officials-and-subway.html | ENGINEERS HONOR RIDGWAY AT RITES; Transit Officials and Subway Experts Attend Funeral of Transportation Board Aide | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/orphans-lehman-guests-150-entertained-at-executive-mansions-annual.html | ORPHANS LEHMAN GUESTS; 150 Entertained at Executive Mansion's Annual Yule Party. | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wpa-music-groups-in-festival-today-thousands-will-take-part-in.html | WPA MUSIC GROUPS IN FESTIVAL TODAY; Thousands Will Take Part in Christmas Carol Services Throughout the Country | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/blind-discovers-murder-brooklyn-man-stumbles-on-victim-of-second.html | BLIND, DISCOVERS MURDER; Brooklyn Man Stumbles on Victim of Second Shooting | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/oriole-sextet-victor-41.html | Oriole Sextet Victor, 4-1 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ban-on-picketing-upheld-on-appeal-4to1-decision-backs-ruling-in.html | BAN ON PICKETING UPHELD ON APPEAL; 4-to-1 Decision Backs Ruling in Busch Case--C. I. O. to Seek New Review Arouses Keen Interest BAN ON PICKETING UPHELD ON APPEAL Some Hired to Picket | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/passes-bar-test-at-66-j-j-mitchell-of-white-plains-follows-in-sons.html | PASSES BAR TEST AT 66; J. J. Mitchell of White Plains Follows in Son's Footsteps | | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/hints-continued-silver-policy.html | Hints Continued Silver Policy | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/michael-press-67-russian-violinist-concert-artist-and-instructor-in.html | MICHAEL PRESS, 67, RUSSIAN VIOLINIST; Concert Artist and Instructor in Michigan State College for 11 Years Is Dead ALSO NOTED AS CONDUCTOR Led Moscow Orchestra at Age of 13-- Won Acclaim in U. S. and Europe Escaped From Russia Won Acclaim in Europe | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/scarsdale-dwelling-sold.html | Scarsdale Dwelling Sold | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/leave-is-granted-to-fraud-suspect-buckner-allowed-by-court-to-go-to.html | LEAVE IS GRANTED TO FRAUD SUSPECT; Buckner Allowed by Court to Go to Los Angeles Over Protest of Maloney $5,000 BOND IS FIXED Judge Bondy Expresses Faith promoter Will Hold to Pledge to. Return | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/critchfieldharger.html | Critchfield-Harger | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/glass-is-honored-for-aid-to-banking-roosevelt-praises-him-on-25th.html | GLASS IS HONORED FOR AID TO BANKING; Roosevelt Praises Him on 25th Anniversary of the Federal Reserve Act BAS-RELIEF IS UNVEILED Wagner and McAdoo Also Send Tributes to Colleague-Steagall Speaks Senator Glass Deeply Touched Letter From Roosevelt Tributes by Wagner, McAdoo GLASS IS HONORED FOR AID TO BANKING Eccles Lauds System | True | Special to THE NEW YORK TIMES. | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/3513277-earned-by-u-s-smelting-eleven-months-net-income-equal-to.html | $3,513,277 EARNED BY U. S. SMELTING; Eleven Months' Net Income, Equal to $3.80 a Share, Is Off From $6,273,717 in '37 OTHER COMPANIES REPORT United Stockyards Shows Drop for Year-Hy-grade Food Products' Loss Larger OTHER CORPORATE REPORTS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/guy-forbes-66-dies-exsilk-executive-manufacturer-was-president-of.html | GUY FORBES, 66, DIES; EX-SILK EXECUTIVE; Manufacturer Was President of Village of Scarsdale in 1924 | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/letters-to-the-times-trade-agreement-changes-plan-suggested-which.html | Letters to The Times; Trade Agreement Changes Plan Suggested Which Might Increase Our Rice Exports to Cuba For More Export Markets No Objection Seen Courses in Good Manners Easing Horses' Work Local Postoffice Service oblem Is Appreciated, but Fault Is Still Found Here Origin of a Song Expenses Augmented by Taxes Mortgage Banks Wanted Advantages to Investors Seen in Their, Establishment in New York Some Costs Absorbed Title Companies Gone Soviet Literature Language Protested | True | FRANK A. GODCHAUX.FRANKLIN J. KELLER, Principal.Mrs. GEORGE BETHUNE ADAMS.JOHN D. WRIGHT.A. C. STUART.J. B. MILGRAM.MONROE MILLET.WALTER S. STEELE.ERNEST GRAY KELLER. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tientsin-sentries-renew-activities-japanese-tighten-up-patrol-on.html | TIENTSIN SENTRIES RENEW ACTIVITIES; Japanese Tighten Up Patrol on Foreign Concessions-Search All Chinese | True | Special Cable to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/c-c-n-y-triumphs-over-mgill-4328-easily-outplays-canadian-five.html | C. C. N. Y. TRIUMPHS OVER M'GILL, 43-28; Easily Outplays Canadian Five -Lavender Junior varsity Halts Queens by 42-35 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/programs-of-christmas-music-to-be-heard-in-the-churches-of-the-city.html | Programs of Christmas Music to Be Heard in the Churches of the City; BAPTIST CONGREGATIONAL METHODIST DISCIPLES LUTHERAN PENTECOSTAL PRESBYTERIAN PROTESTANT EPISCOPAL Carols to Ring Out Tonight as Churches Here Begin Observance of Christmas ROMAN CATHOLIC REFORMED REFORMED EPISCOPAL MISCELLANEOUS UNIVERSALIST UNITARIAN SWEDENBORGIAN | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/2683-pupils-get-cheese-wisconsin-man-gives-each-in-town-two-pounds.html | 2,683 PUPILS GET CHEESE; Wisconsin Man Gives Each in Town Two Pounds | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dividend-actions-by-corporations-payments-by-utility-aviation-and.html | DIVIDEND ACTIONS BY CORPORATIONS; Payments by Utility, Aviation and Metal Concerns Voted National Aviation United States Smelting, Refining and Mining | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dance-given-for-ann-marqusee.html | Dance Given for Ann Marqusee | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/big-city-tax-case-to-be-heard-jan-19-2-levy-on-purchases-outside.html | BIG CITY TAX CASE TO BE HEARD JAN. 19; 2% Levy on Purchases Outside the City at Stake | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/valentine-extends-greetings-to-police-commissioner-compliments-men.html | VALENTINE EXTENDS GREETINGS TO POLICE; Commissioner Compliments Men on Their Courteousness | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/eugene-e-cerf-62-of-curb-exchange-formerly-mining-operator-in.html | EUGENE E. CERF, 62, OF CURB EXCHANGE; Formerly Mining Operator in West-Owner of Large Oil Holdings Is Dead | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/couple-cutting-yule-tree-shot-by-santa-claus-in-his-ohio-grove.html | Couple Cutting Yule Tree Shot By 'Santa Claus' in His Ohio Grove; Theirs for Asking, but Stealing Is Different,' Says Aged Farmer After Killing Jobless Man and Wounding His Wife Giver Enraged by Theft Shooting Without Warning | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/puts-3500-on-annual-wage.html | Puts 3,500 on Annual Wage | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fund-for-neediest-climbs-to-215092-23328contributionsreceived-from.html | FUND FOR NEEDIEST CLIMBS TO $215,092; $23,328ContributionsReceived From 647 Persons in Day--One Gift of $10,000 BUT THE TOTAL STILL LAGS And Christmas Will Be Just Another Dark Day for Many if Help Does Not Come A Sad Day for Many Four Gifts of $200 CASE 271 Ailing Mother and Son CASE 206 Homeless Boy CASE 230 From the Old South CASE 235 A Youth-Crippled and Alone CASE 295 A Mother, Helpless CASE 220 Down by the Tracks CASE 263 To Lift the Shadow CASE 209 Stricken Household CASE 275 Little Mother List of Contributions Received -in Day for the Neediest Cases Fund CASE 201 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/screen-news-here-and-in-hollywood-cantors-next-vehicle-at-rko-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cantor's Next Vehicle at RKO 'The Flying Yorkshireman'--George Haight to Direct LAUGHTON IN NEW FILM Featured in 'The Beachcomber' Opening Today at Rivoli'Lady Vanishes' at Globe Metro Buys "Babes in Arms" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/72-on-fire-force-get-higher-posts-mcelligott-elevating-the-men.html | 72 ON FIRE FORCE GET HIGHER POSTS; McElligott, Elevating the Men, Stresses Opportunities for Promotion in Ranks POINTS TO HEFFERNANS Says It Will Be Interesting to See Father and Son Compete for Honors | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mrs-j-de-angelis-widow-of-comedian-with-whom-she-had-appeared-on.html | MRS. J. DE ANGELIS; Widow of Comedian With Whom She Had Appeared on Stage | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/yongest-representative-mistaken-for-a-page-boy.html | Yongest Representative Mistaken for a Page Boy | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/book-notes.html | BOOK NOTES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ski-center-inns-jammed-snow-forecast-as-hundreds-go-to-new-england.html | SKI CENTER INNS JAMMED; Snow Forecast as Hundreds Go to New England Hills | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/student-exchange-made-scandinavian-foundation-head-returns-from.html | STUDENT EXCHANGE MADE; Scandinavian Foundation Head Returns From Trip Abroad | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/gain-for-republicans-they-may-control-pennsylvania-from-drowning.html | GAIN FOR REPUBLICANS; They May Control Pennsylvania from drowning Senate as Democrat Quits | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/edwin-scott-waller.html | EDWIN SCOTT WALLER | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christmas-trade-near-1937-figure-ranging-within-2-to-3-of-last-year.html | CHRISTMAS TRADE NEAR 1937 FIGURE; Ranging Within 2 to 3% of Last Year From the Period of Dec. 1 to 24 SPURT IN DOLLAR VOLUME Wind-Up of Yuletide Business, However, Has Followed Spotty Pattern | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/2-escape-in-plane-mishap.html | 2 EscaPe in Plane Mishap | True | Special to THE NEW YORK TIMES. | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/first-ladys-papers-to-go-to-repository-documents-of-presidents.html | FIRST LADY'S PAPERS TO GO TO REPOSITORY; Documents of President's Family Expected to Be Kept With. His | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/rise-in-cotton-cut-by-profittaking-weekend-realizing-develops-after.html | RISE IN COTTON CUT BY PROFIT-TAKING; Week-End Realizing Develops After Local List Goes to New Highs for Month MILL CALLING IN VOLUME Scarcity of Contracts Offset by Sales of January-End Unchanged to 3 Points Off | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fishbach-retains-junior-net-title-downs-goldstein-62-61-61-in.html | FISHBACH RETAINS JUNIOR NET TITLE; Downs Goldstein, 6-2, 6-1, 6-1, in Metropolitan Final | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dr-lucy-p-sutton-a-physician-here-instructor-in-pediatrics-at-new.html | DR. LUCY P. SUTTON, A PHYSICIAN HERE; Instructor in Pediatrics at New York University Dead After 5 Weeks' Illness AN ASSOCIATE AT BELLEVUE First Woman to Experiment in Artificial Fever for Heart Ailments of Children | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/cuban-auto-market-off.html | Cuban Auto Market Off | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christmas-message-issued-by-manning-bishop-saysneed-of-world-is-to.html | CHRISTMAS MESSAGE ISSUED BY MANNING; Bishop Says- Need of World Is to Realize Brotherhood of Man | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/two-grynszpans-freed-uncle-and-aunt-of-slayer-now-face-complicity.html | TWO GRYNSZPANS FREED; Uncle and Aunt of Slayer Now Face Complicity Charge | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/children-to-give-operetta.html | Children to Give Operetta | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/cottonmill-rate-up-more-than-seasonally-printcloth-sales-less-than.html | Cotton-Mill Rate Up More Than Seasonally; Print-Cloth Sales Less Than Half Output | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/4-die-in-ohio-busauto-crash.html | 4 Die in Ohio Bus-Auto Crash | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/4-dead-3-missing-in-an-army-plane-craft-plummets-and-explodes-in.html | 4 DEAD, 3 MISSING IN AN ARMY PLANE; Craft Plummets and Explodes in Alabama on Its Way From West to Mitchel Field Other Names Suggested 4 DEAD, 3 MISSING IN AN ARMY PLANE Those Who Took Off Listed The Crew The Passengers | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/return-church-property-mexicans-give-former-archbishops-palace-back.html | RETURN CHURCH PROPERTY; Mexicans Give Former Archbishop's Palace Back to Foundation | True | Special Cable to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/laura-hurd-bride-of-robert-motion-ceremony-performed-by-rev-harold.html | LAURA HURD BRIDE OF ROBERT MOTION; Ceremony Performed by Rev. Harold Onderdonk in St. Peter's, Essex Fells | True | Special to THE NEW YORK TIMES | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/antisemitic-editor-jailed.html | Anti-Semitic Editor Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/hungarian-defends-law-against-jews-minister-of-justice-declares.html | HUNGARIAN DEFENDS LAW AGAINST JEWS; Minister of Justice Declares That Neighbors Forced It | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/stark-orders-war-on-kansas-city-crime-pendergast-foe-charges-wide.html | Stark Orders War on Kansas City Crime; Pendergast Foe Charges Wide Corruption | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/13store-taxpayer-traded-in-queens-investor-acquires-forest-hills.html | 13-STORE TAXPAYER TRADED IN QUEENS; Investor Acquires Forest Hills Blockfront Property Located on Boulevard at 76th Ave. FARM IN BAYSIDE BOUGHT 43-Acre Place Held by Family for 80 Years Is Reported Site for Residential Development | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/appointed-ad-director-of-jane-engel-shops.html | Appointed Ad director Of Jane Engel Shops | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/cocoa-exchange-host-to-300.html | Cocoa Exchange Host to 300 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/venezuela-to-have-embassy.html | Venezuela to Have Embassy | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/home-in-old-greenwich-village-setting-transformed-into-a-modern.html | Home in Old Greenwich Village Setting Transformed Into a Modern Town House | True | By Lee E. Cooper | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/atlantic-flying.html | ATLANTIC FLYING | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christmas-eve.html | CHRISTMAS EVE | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/denies-mrs-dodge-claim-motherinlaw-in-michigan-court-cites-sons.html | DENIES MRS. DODGE CLAIM; Mother-in-Law in Michigan Court Cites Son's Will | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/two-bronx-houses-bought-by-investor-flats-valued-at-134000-are-sold.html | TWO BRONX HOUSES BOUGHT BY INVESTOR; Flats Valued at $134,000 Are Sold for Cash | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/doran-sold-to-providence-six.html | Doran Sold to Providence Six | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/building-plans-filed-bronx-brooklyn-queens.html | BUILDING PLANS FILED; Bronx Brooklyn Queens | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/debut-party-held-for-mary-booker-river-club-scene-of-supper-dance.html | DEBUT PARTY HELD FOR MARY BOOKER; River Club Scene of Supper Dance at Which She Bows to Society Here HER MOTHER IS HOSTESS They Receive Before Bower of Garlands of Silvered Hemlock and Laurel | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/more-bids-on-belt-road-offers-received-for-grading-seventh-section.html | MORE BIDS ON BELT ROAD; Offers Received for Grading Seventh Section of Parkway | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/us-christians-join-in-reich-protest-catholics-and-protestants-in.html | U.S. CHRISTIANS JOIN IN REICH PROTEST; Catholics and Protestants in Common Attack on Fascism and Communism Alike IDEALS ARE SEEN AT STAKE German Atrocities Visited Upon Jews Are Expected to Be Extended to Christians Text of Christian Protest Restricting of Freedom Seen | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/seventh-in-row-for-liu-blackbird-quintet-overcomes-montclair.html | SEVENTH IN ROW FOR L.I.U.; Blackbird Quintet Overcomes Montclair Teachers, 63–40 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/myers-says-deal-will-pay-504000-negotiator-of-nebraska-utility-sale.html | MYERS SAYS DEAL WILL PAY $504,000; Negotiator of Nebraska Utility Sale to State Districts Tells of 21/2% Commission FEE INCLUDES EXPENSES Net, to Be Shared With P. H. Nitze, Put at $150,000 Power Board Ends Hearing - | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pacific-yard-gets-freighters-order-maritime-board-takes-first-step.html | PACIFIC YARD GETS FREIGHTERS ORDER; Maritime Board Takes First Step in Program to Revive West Coast Shipbuilding CONTRACT FOR $5,715,530 Construction of Two Vessels Will Bolster the Defense Facilities of Section | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/plan-aid-to-jews-in-chile-new-society-will-promote-free-entry-into.html | PLAN AID TO JEWS IN CHILE; New Society Will Promote Free Entry Into Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/store-sales-up-2-from-1937-figure-but-the-fourweek-total-was-1-per.html | STORE SALES UP 2% FROM 1937 FIGURE; But the Four-Week Total Was 1 Per Cent Behind, Federal Reserve Board Notes LOSS HERE IS CUT TO 2% Christmas Volume Is Spur to Trade Gains Recorded in 13 Departments Sales Decrease Reduced Here Thirteen Departments Gain | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/jersey-racing-bill-signed-moore-approves-referendum-on-parimutuel.html | JERSEY RACING BILL SIGNED; Moore Approves Referendum on Pari-Mutuel Betting | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/loss-of-mother-hits-santas-postmaster-death-fails-to-stem-flow-of.html | LOSS OF MOTHER HITS 'SANTA'S POSTMASTER'; Death Fails to Stem Flow of Mail in Little Indiana Town | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/see-fried-case-duress-defense-witnesses-tell-of-state-of-one.html | SEE FRIED CASE DURESS; Defense Witnesses Tell of State of One Kidnapping Suspect | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/henry-h-kohn-leader-in-illinois-republican-affairs-for-half-century.html | HENRY H. KOHN; Leader in Illinois Republican Affairs for Half Century | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/robert-herrick70-aide-of-ickes-dead-government-secretary-of-the.html | ROBERT HERRICK,70, AIDE OF ICKES, DEAD; Government Secretary of the Virgin Islands Since 1935 Victim of Heart Attack ALSO ACTED AS GOVERNOR Widely Known as a Novelist, Taught English at Chicago University, 1905-23 Wrote Numerous Novels Praised by Dr. Gruening | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/21061-families-aided-welfare-group-reports-1561955-expended-for.html | 21,061 FAMILIES AIDED; Welfare Group Reports $1,561,955 Expended for Needy | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/residence-law-upheld-by-appellate-court.html | Residence Law Upheld By Appellate Court | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/crash-closes-tunnel-park-ave-underpass-scene-of-mishap2-brothers.html | CRASH CLOSES TUNNEL; Park Ave. Underpass Scene of Mishap-2 Brothers Hurt | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/calls-dies-group-a-peril-prof-kerwin-in-talk-at-albany-says-it-is.html | CALLS DIES GROUP A PERIL; Prof. Kerwin, in Talk at Albany, Says It Is Help to Fascism | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/french-army-data-safe-documents-not-harmed-by-fire-in-hotel-des.html | FRENCH ARMY DATA SAFE; Documents Not Harmed by Fire in Hotel des Invalides | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/plans-increase-in-shares-national-steel-car-asks-vote-of.html | PLANS INCREASE IN SHARES; National Steel Car Asks Vote of Stockholders on Dec. 28 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/police-get-medals-for-saying-lives-14-patrolmen-and-a-mechanic.html | POLICE GET MEDALS FOR SAYING LIVES; 14 Patrolmen and a Mechanic Honored for Rescuing Drowning Persons PINS AND MONEY AWARDED Valentine and Officers of Life Son Saving Benevolent Society Aid in Ceremony Patrolmen | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/eastwest-elevens-practice-on-coast-each-squad-divided-to-work-out.html | EAST-WEST ELEVENS PRACTICE ON COAST; Each Squad Divided to Work Out for Benefit Contest Jan. 2 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/predicts-50-auto-gain-wards-puts-assemblies-in-first-quarter-at.html | PREDICTS 50% AUTO GAIN; Ward's Puts Assemblies in First Quarter at 1,000,000 Units | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/epidemic-of-colds-weakens-tennessee-earlier-start-to-florida-is.html | EPIDEMIC OF COLDS WEAKENS TENNESSEE; Earlier Start to Florida Is Listed--Neyland Honored | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/exconvict-guilty-in-narcotics-case-moe-liss-admits-one-charge-and.html | EX-CONVICT GUILTY IN NARCOTICS CASE; Moe Liss Admits One Charge and Is Convicted on Another Jury Frees His Wife HE FACES A LONG TERM Prosecutor Reads His Record and Will Ask Sentence as Second Offender Absolves Wife in Case Beads Letter Sent to LiAss | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/crippled-children-feted-bridge-club-gives-yule-party-for-fifty-at.html | CRIPPLED CHILDREN FETED; Bridge Club Gives Yule Party for Fifty at Hospital | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/reconsider-phone-cuts-new-hearing-set-for-jan-17-on-hotel-service.html | RECONSIDER PHONE CUTS; New Hearing Set for Jan. 17 on Hotel Service Charges | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/transportation-reform.html | TRANSPORTATION REFORM | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/railroad-would-quit-business.html | Railroad Would Quit Business | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/british-union-head-killed-wt-griffiths-railwaymens-chief-falls-to.html | BRITISH UNION HEAD KILLED; W.T. Griffiths, Railwaymen's Chief, Falls to Death From Train | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tropical-park-chart-friday-dec-23-fifth-day-weather-clear-track.html | TROPICAL PARK CHART; Friday, Dec. 23. Fifth day. Weather clear; track fast. Fair Grounds Entries Tropical Park Entries Jai-Alai Results | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mrs-caleb-m-van-hamm.html | MRS. CALEB M. VAN HAMM | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/canadian-trade-survey-bank-finds-yule-cut-by-mild-weather.html | CANADIAN TRADE SURVEY; Bank Finds Yule Cut by Mild Weather | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fire-department.html | Fire Department | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mary-grandin-affianced-she-will-be-wed-next-summer-to-david-rumsey.html | MARY GRANDIN AFFIANCED; She Will Be Wed Next Summer to David Rumsey Donovan | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/russian-charity-dance-tonight.html | Russian Charity Dance tonight | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/chinese-report-revolt-of-manchukuoan-troops.html | Chinese Report Revolt Of Manchukuoan Troops | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/eddie-gardner-triumphs-easily-at-2040-in-fair-grounds-race-goff.html | Eddie Gardner Triumphs Easily At $20.40 in Fair Grounds Race; Goff Gelding Wins Feature by Six Lengths as False Card Saves Place Money in a Photo Finish With Miss Apprehend | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/brief-engineered-mayor-hague-says-ernst-civil-liberties-union.html | BRIEF 'ENGINEERED' MAYOR HAGUE SAYS; Ernst, Civil Liberties Union Counsel, Accused of Having 'Manoeuvred' Bar Group VANDERBILT ALSO SCORED He and Fraser Were 'Front Men' for Communists, Jersey City Executive Charges Engaged "For a Front" Vickers Supports Hague Vanderbilt Denies Hague Charge Action Taken by Delegates Reply by Law Firm | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/artificial-leg-given-girl-by-auto-workers-cigar-coupons-are-used-to.html | ARTIFICIAL LEG GIVEN GIRL BY AUTO WORKERS; Cigar Coupons Are Used to Buy It for Milwaukee Child | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/electrical-blast-frightens-throng-transformer-explodes-on-21st.html | ELECTRICAL BLAST FRIGHTENS THRONG; Transformer Explodes on 21st Floor of Wall Street Tower | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/the-screen-in-review-dawn-patrol-a-saga-of-the-royal-flying-corps.html | THE SCREEN IN REVIEW; ' Dawn Patrol,' a Saga of the Royal Flying Corps, Opens at the Strand--Technicolor's 'Kentucky' at the Roxy-Two New Foreign Films At the Roxy At the 86th St. Garden Theatre At the 86th Street Casino | True | By Frank S. Nugent | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christmas-parties-for-nine-sororities-several-arranged-by-hunter.html | CHRISTMAS PARTIES FOR NINE SORORITIES; Several Arranged by Hunter Groups Are Annual Events | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/article-1-no-title-to-hide-facts.html | Article 1 -- No Title; to Hide Facts | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By John L. Reiters Sons, Inc. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/palm-beach-fetes-given-for-visitors-mr-and-mrs-daniel-mccarthy.html | PALM BEACH FETES GIVEN FOR VISITORS; Mr. and Mrs. Daniel McCarthy Entertain With Cocktails for the Sidney Homers C. R. MILLERS ALSO HOSTS Others Having Guests Include George A. Dobynes and Mr. and Mrs. J. L. Replogle Many Other Arrivals J. Terry Wests Entertain | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fire-records.html | FIRE RECORDS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mrs-f-h-dillingham-wife-of-physician-was-active-in-welfare-workdies.html | MRS. F. H. DILLINGHAM; Wife of Physician Was Active in Welfare Work-Dies Here | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/lawrence-l-gillespie-iii.html | Lawrence L. Gillespie III | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/creche-featured-at-old-st-marks-special-carol-service-with-6-choirs.html | CRECHE FEATURED AT OLD ST. MARK'S; Special Carol Service With 6 Choirs Planned--Bishop of Nigeria to Celebrate Mass 3 CHURCHES JOIN IN PLEA Hanukkah-Nativity Season Is Stressed-Missions Plan Dinners for the Needy Nigeria Bishop to Sing Mass Joint Statement Issued Christmas Dinner for Needy Festival for Homeless Men | True | By Rachel K. McDowell | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/hague-is-assailed-as-heresy-hunter-executive-likened-to-dictators.html | HAGUE IS ASSAILED AS 'HERESY HUNTER'; Executive Likened to Dictators in Arguments on Appeal of Civil Liberties Injunction DEFENDED FOR TOLERANCE Jersey City Attorneys Attack Court Rule as Usurpation of Municipal Powers Foreign Ideologies Held Adopted Interference by Mayor Denied Antagonists of Mayor Permitted Frazer Answers on Damages | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/roosevelt-greets-aides-he-presents-paperweights-to-100-members-of.html | ROOSEVELT GREETS AIDES; He Presents Paper-Weights to 100 Members of Office Force | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/treasury-is-paid-to-borrow-money-negative-interest-achieved-in-sale.html | TREASURY IS PAID TO BORROW MONEY; ' Negative Interest' Achieved in Sale of Discount Bills at Par or Better TAX AVOIDANCE-A FACTOR Buying Cuts Levy on Deposits, FDIC Assessment and Cash Total in Bank Reports | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sister-mary-ludwina.html | SISTER MARY LUDWINA | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sale-of-half-of-cardiff-completed-by-lord-bute.html | Sale of 'Half of Cardiff' Completed by Lord Bute | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/brighter-outlook-lifts-rail-bonds-the-secondary-issues-especially.html | BRIGHTER OUTLOOK LIFTS RAIL BONDS; The Secondary Issues, Especially, Respond to a Spirited Demand | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/poland-bids-prague-halt-hostile-acts-ousts-100-czechs-from-teschen.html | POLAND BIDS PRAGUE 'HALT HOSTILE ACTS'; Ousts 100 Czechs From Teschen After Police Are Bombed | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/baernova-bout-closed-jacobs-says-outdoor-fight-will-be-held-here.html | BAER-NOVA BOUT CLOSED; Jacobs Says Outdoor Fight Will Be Held Here Late in May | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/deals-in-new-jersey-apartments-and-dwellings-under-new-control.html | DEALS IN NEW JERSEY; Apartments and Dwellings Under New Control | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/atlantic-squadron-is-made-permanent-navy-department-issues-the.html | ATLANTIC SQUADRON IS MADE PERMANENT; Navy Department Issues the Order as Washington Awaits Move by Germany No Word From Germany NAVY'S SQUADRON IN ATLANTIC FIXED Trade Treaty Involved VOIDS JUNKING OF 48 SHIPS Navy Reconditioning Destroyers Laid Up Under Treaties | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ciano-to-visit-yugoslavs-italian-foreign-minister-to-discuss.html | CIANO TO VISIT YUGOSLAVS; Italian Foreign Minister to Discuss Belgrade-Budapest Pact | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/brokerage-firms-announce-changes-partners-to-retire-others-to-be.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Partners to Retire, Others to Be Admitted and Some to Change Status | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/miss-k-r-albertson-bride-in-home-here-wed-to-thomas-bissellher.html | MISS K. R. ALBERTSON BRIDE IN HOME HERE; Wed to Thomas Bissell-Her Father Performs Ceremony | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mrs-moritz-graubard.html | MRS. MORITZ GRAUBARD | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Ships That Departed Yesterday Outgoing Passenger and Mail Ships Air Mail Connections Foreign Air Mail | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/stocks-in-london-paris-and-berlin-prime-british-securities-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Prime British Securities and Transatlantic Issues Better in Fair Volume PROFIT-TAKING ON BOURSE French Equities and Rentes Off Sharply on Large VolumeGerman Securities Irregular Sharp Sell-Off on Bourse Berlin Spotty and Softer | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/store-employment-up-rose-12-here-in-monthjobs-dipped-in-wholesale.html | STORE EMPLOYMENT UP; Rose 1.2% Here in Month-Jobs Dipped in Wholesale Field | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pipeline-suit-quashed-court-dismisses-207800-claim-against-w-g.html | PIPE-LINE SUIT QUASHED; Court Dismisses $207,800 Claim Against W. G. Maguire | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/st-francis-wins-4533-sets-back-marshall-of-west-virginia-at.html | ST. FRANCIS WINS, 45-33; Sets Back Marshall of West Virginia at Basketball | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/canada-donafes-codfish-to-feed-spanish-children.html | Canada Donafes Codfish To Feed Spanish Children | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/schwab-cleared-in-200000-suit-appellate-court-reverses-the-black.html | SCHWAB CLEARED IN $200,000 SUIT; ' Appellate Court Reverses the Black Decision Holding Him and Others Negligent COMPLAINT IS DISMISSED Action Grew Out of Conduct of Magazine for Society of Mechanical Engineers Other Defendants Named Plaintiffs in Action | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/to-fly-gifts-to-lighthouses.html | To Fly Gifts to Lighthouses | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/11-scholarships-a-yule-gift.html | 11 Scholarships a Yule Gift | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mexico-votes-money-to-pay-on-seizures-ten-million-peso-item-is-put.html | MEXICO VOTES MONEY TO PAY ON SEIZURES; Ten Million Peso Item Is Put in Budget for Next Year | True | Special Cable to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pamela-c-colgate-wed-bride-of-jacques-de-montaudoin-in-church.html | PAMELA C. COLGATE WED; Bride of Jacques de Montaudoin in Church Ceremony Here | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/frenchrumanian-talks-halt.html | French-Rumanian Talks Halt | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/miss-stephensons-troth-daughter-of-mrs-paul-forester-fiancee-of-hal.html | MISS STEPHENSON'S TROTH; Daughter of Mrs. Paul Forester Fiancee of Hal Kemp | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wants-parley-on-memel-lithuanian-prime-minister-is-ready-for-talks.html | WANTS PARLEY ON MEMEL; Lithuanian Prime Minister Is Ready for Talks With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/h-m-francis-in-new-post.html | H. M. Francis in New Post | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dodgers-and-cubs-placed-two-men-each-among-top-national-league.html | Dodgers and Cubs Placed Two Men Each Among Top National League Fielders; DUROCHER LEADER AMONG SHORTSTOPS Had Fielding Mark of .9661 to Top Vaughan in 1938Jurges, Bartell Next ROSEN PACED OUTFIELDERS Collins, Herman and Stripp Gained Honors, National League Figures Show Todd Headed Catchers New Record by Suhr Team Mark for Cubs | True | By John Drebinger | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/japan-seeks-more-gold-orders-korean-mines-to-increase-output-after.html | JAPAN SEEKS MORE GOLD; Orders Korean Mines to Increase Output After Big Shipments | True | Special to THE NEW YORK TIMES | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tydings-fears-war-in-year-back-from-belgium-senator-is-concerned.html | TYDINGS FEARS WAR IN YEAR; Back From Belgium, Senator Is Concerned Over Tension | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/snow-delays-christmas-travel-holiday-due-to-be-clear-and-mild-rail.html | Snow Delays Christmas Travel; Holiday Due to Be Clear and Mild; Rail and Bus Lines Report Record TrafficMany' Injured by Falls on Icy Streets in City--Needy Share in Great Bounty ICY ROADS DELAY CHRISTMAS TRAVEL Wires Hum With Greetings Legion Aids 1,000 Families Baskets for the Blind Carols at the Tree of Light | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/newcomers-rally-to-aid-of-the-fund-other-benefactors-add-to.html | NEWCOMERS RALLY TO AID OF THE FUND; Other Benefactors Add to Donations, Eager to See All Neediest Cared For GIFT FOR REFUGEE FAMILY Another Exile Here Makes a Contribution-Many Send Thank Offerings Gifts as Thank Offerings Excerpts From Some Letters | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wins-curtin-scholarship-h-e-pickett-yale-39-chosen-for.html | WINS CURTIN SCHOLARSHIP; H. E. Pickett, Yale '39, Chosen for Scholastic-Athletic Award | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/the-play-window-shopping-a-department-store-comedymaurice-schwartz.html | THE PLAY; ' Window Shopping a Department Store ComedyMaurice Schwartz in 'Who Is Who?' Posing a Question | True | By Brooks Atkinson | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/books-published-today.html | Books Published Today | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/indiana-five-scores-4629.html | Indiana Five Scores, 46-29 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/coster-yacht-is-libeled-craft-taken-over-at-stratford-in-attachment.html | COSTER YACHT IS LIBELED; Craft Taken Over at Stratford in Attachment Action | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/de-lamar-accounting-lists-98372371-3-universities-shown-as-giving.html | DE LAMAR ACCOUNTING LISTS $9,837,2371; 3 Universities Shown as Giving Remainder Interests to Heiress | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/1000-school-job-is-reported-begging-education-board-for-third-time.html | $10,00 SCHOOL JOB IS REPORTED BEGGING.; Education Board, for Third Time Recently, Seeks Applicants | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/harry-maloney-night-supervisor-of-classified-advertising-for-the.html | HARRY MALONEY; Night Supervisor of Classified Advertising for The Times | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mayor-is-upheld-in-court-pay-case-ruling-in-manhattan-gives-city.html | MAYOR IS UPHELD IN COURT PAY CASE; Ruling in Manhattan Gives City Control Over Surrogate's Payrolls in Richmond Difference in Law Listed Schmuck Decree Modified | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/option-rule-explained-committee-on-member-firms-of-exchange-issues.html | OPTION RULE EXPLAINED; Committee on Member Firms of Exchange Issues Bulletin | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christmas-town.html | CHRISTMAS TOWN | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/laytonmartin.html | Layton-Martin | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/nazi-camps-release-7000-jews-many-are-victims-of-cold-wave-dozens.html | Nazi Camps Release 7,000 Jews; Many Are Victims of Cold Wave; Dozens of Amputations, Hundreds of Cases of Pneumonia Reported-Freeing of Men Follows Criticism of Veterans' Arrest | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/plane-rains-christmas-gifts.html | Plane Rains Christmas Gifts | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/u-s-leads-in-nicaraguas-trade.html | U. S. Leads in Nicaragua's Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/the-weather-over-the-nation-and-abroad-wind-forecastcoastal-weather.html | THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather Forecasts CITY WEATHER RECORDS FOREIGN WEATHER REPORT Cotton and Grain States Weather | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/named-sales-manager-for-dunhill-cigarettes.html | Named Sales Manager For Dunhill Cigarettes | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/salisbury-greets-salisbury.html | Salisbury Greets Salisbury | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tallies-294-at-cricket-new-south-wales-opens-shield-match-against.html | TALLIES 294 AT CRICKET; New South Wales Opens Shield Match Against Victoria | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/autopsy-shows-thug-ended-life-by-bullet-after-attempt-to-hold-up.html | Autopsy Shows Thug Ended Life by Bullet After Attempt to Hold Up Fifth Ave. Store | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/members-trading-declines-in-week-they-did-1832-of-volume-to-dec-3.html | MEMBERS' TRADING DECLINES IN WEEK; They Did 18.32% of Volume to Dec. 3, Against 19.86% | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wool-prices-hold-moderate-movement-at-steady-prices-to.html | WOOL PRICES HOLD; Moderate Movement at Steady Prices to Manufacturers | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/james-p-hall-retired-jersey-city-engineer-had-served-in-assembly.html | JAMES P. HALL; Retired Jersey City Engineer Had Served in Assembly | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/services-are-held-for-dr-vizetelly-200-attend-rites-in-the-bronx.html | SERVICES ARE HELD FOR DR. VIZETELLY; 200 Attend Rites in the Bronx for Noted Lexicographer | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/court-bars-corporate-administrations-sale-by-receiver-for.html | Court Bars Corporate Administration's Sale By Receiver for Continental Securities | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/two-make-debuts-at-dinner-dance-sheila-crimmins-and-sophy-carr.html | TWO MAKE DEBUTS AT DINNER DANCE; Sheila Crimmins and Sophy Carr Mason Introduced at Joint Party YOUNG WOMEN PRESENTED YESTERDAY AT PARTIES HERE | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/bond-offerings-by-municipalities-syndicate-gets-1400000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Gets $1,400,000 of Advancement Fund Issue of Lake County, Indiana GARY WILL ENTER MARKET City in Indiana to Take Bids on Dec. 30 for $2,652,000 Securities-- Other Loans Gary, Ind. New York School District New Haven, Conn. Worcester, Mass. South St. Paul, Minn. Jacksonville, Fla. New York School District Lewiston, Me. Haverstraw, N. Y. Framingham, Mass. Offerings and Yields Of Municipal Bonds Lakewood Township, N. J. | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/henry-hohorst-founder-of-a-jersey-city-bus-line-dies-in-glen-rock.html | HENRY HOHORST; Founder of a Jersey City Bus Line Dies in Glen Rock | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pontife-will-rest-at-castel-gandolfo-physician-prevails-upon-pius.html | PONTIFE WILL REST AT CASTEL GANDOLFO; Physician Prevails Upon Pius to Leave Vatican About Jan. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/carnegie-ace-hurt-again-lee-suffers-knee-injury-while-practicing.html | CARNEGIE ACE HURT AGAIN; Lee Suffers Knee Injury While Practicing for T. C. U. Game | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/social-activities-in-new-york-and-elsewhere-pinehurst-newport-new.html | Social Activities in New York and Elsewhere; PINEHURST NEWPORT NEW JERSEY SOUTHERN PINES NEW YORK | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/motor-firm-rents-midtown-building-twostory-structure-at-160-w-18th.html | MOTOR FIRM RENTS MIDTOWN BUILDING; Two-Story Structure at 160 W. 18th St. Among Quarters in City Leased for Business FIFTH AVE. SPACE TAKEN Restaurant Concern Contracts for Floor and BasementOther Commercial Rentals | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/president-on-radio-at-511-pm-today-he-will-broadcast-greetings-at.html | PRESIDENT ON RADIO AT 5:11 P.M. TODAY; He Will Broadcast Greetings at Lighting of National Tree | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/william-f-granger-appeared-with-frank-bacon-in-livhtninalso-on.html | WILLIAM F. GRANGER; Appeared With Frank Bacon in 'Livhtnin''--Also on Screen | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/christian-customs-observed-in-reich-christ-child-and-santa-claus.html | CHRISTIAN CUSTOMS OBSERVED IN REICH; Christ Child and Santa Claus, Trees and Carols, Win Over Rosenberg's Mythology WINTER AID DISTRIBUTED LateTrains and Food Shortage Impair Festivity, but Carp and Pork Are Plentiful Bonfires Lose Out Some Food Shortage | True | By Otto D. Tolischuswireless To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/brooklyn-tech-six-routs-jackson-30-new-utrecht-downs-jamaica-in-p-s.html | BROOKLYN TECH SIX ROUTS JACKSON, 3-0; New Utrecht Downs Jamaica in P. S. A. L.- Textile and Boys Play 0-0 Draw | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wolfes-give-225000-in-cash.html | Wolfes Give $225,000 in Cash | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/national-league-fielding-averages-individual-records-team-records.html | National League Fielding Averages; INDIVIDUAL RECORDS TEAM RECORDS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/racing-at-1015-a-m-tropical-park-shifts-jan-2-card-to-avoid.html | RACING AT 10:15 A. M.; Tropical Park Shifts Jan. 2 Card to Avoid Football Conflict | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/november-relief-costs-drop-here-but-cases-rise.html | November. Relief Costs Drop Here but Cases Rise | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/475000-to-banks-creditors.html | $475,000 to Bank's Creditors | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wins-appeal-in-bombing-case.html | Wins Appeal in Bombing Case | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/police-department.html | Police Department | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/jobless-go-to-palace-present-petition-at-buckingham-standing-fast.html | JOBLESS GO TO PALACE; Present Petition at Buckingham, Standing Fast Against Police | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/carol-rudin-married-here.html | Carol Rudin Married Here | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/flushing-high-scores-downs-jamaioa-5240-simmons-leading-with-18.html | FLUSHING HIGH SCORES; Downs Jamaioa, 52-40, Simmons Leading With 18 Points | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/czechs-oust-jews-in-official-posts-extend-dismissal-order-among.html | CZECHS OUST JEWS IN OFFICIAL POSTS; Extend Dismissal Order Among Those Teaching in German Colleges and Schools A PRESENT FOR GERMANY Further Measures Are Aked--Nazi Leader in Prague Says His Allegiance Is to Reich Jewish Officials to Go Nazi Leader's Attitude | True | By G. E. R. Gedyewireless To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/daladier-majority-was-cut-to-3-votes-french-premier-must-choose.html | DALADIER MAJORITY WAS CUT TO 3 VOTES; French Premier Must Choose Between Right and Left | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/7000-of-wpa-aid-carol-groups.html | 7,000 of WPA Aid Carol Groups | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/winter-sports-weather.html | Winter Sports Weather | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/very-much-here.html | VERY MUCH HERE | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mayor-receives-a-flag-gift-of-veterans-postgets-plants-from.html | MAYOR RECEIVES A FLAG; Gift of Veterans Post-Gets Plants From Children | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sports-today-basketball-jai-alai.html | Sports Today; BASKETBALL JAI ALAI | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/1461000-of-gold-is-engaged-abroad-imports-of-11853000-also.html | $1,461,000 OF GOLD IS ENGAGED ABROAD; Imports of $11,853,000 Also Listed-Pound and Franc Sag | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/export-setback-noted-chamber-cites-first-major-stay-on-rise-in-five.html | EXPORT SETBACK NOTED; Chamber Cites First Major Stay on Rise in Five Years | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/hopkins-is-named-to-commerce-post-oposition-voiced-holiday-guest-at.html | HOPKINS IS NAMED TO COMMERCE POST; OPOSITION VOICED; Holiday Guest at White House Will Be Sworn In Today as Member of Cabinet HARRINGTON TO HEAD WPA President Jumps Army Man to Vacancy and Makes Williams Administrator of NYA Williams Promoted in NYA Brief Statement by Early HOPKINS IS NAMED TO COMMERCE POST Varied Comment by Senators Representative Hits Choice Harrington Has Never Voted | True | Special to THE NEW YORK TIMES. | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wheat-responds-to-upside-factors-weather-fscc-operations-and.html | WHEAT RESPONDS TO UPSIDE FACTORS; Weather, FSCC Operations and Strength Abroad Influence Professional Traders GAINS ARE 3/8C AT CLOSE Corn Rises on Argentina News-- Oats, Rye and Soy Beans Also Improve | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/argentina-agrees-to-accept-accord-brazil-however-puts-off-full.html | ARGENTINA AGREES TO ACCEPT ACCORD; Brazil, However, Puts Off Full Agreement on Continental Solidarity at Lima PACT SIMILAR TO HULL'S Cantilo of Buenos Aires Sent Revised Text With a Strong Declaration on Unity Drafted by Argentine Minister Presidents Try Compromise | True | By John W. Whitespecial Cable To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/insurgents-open-drive-and-report-big-gains-in-spain-quick-advances.html | INSURGENTS OPEN DRIVE AND REPORT BIG GAINS IN SPAIN; Quick Advances After Brief Artillery Fire Lead to Heavy Engagements ICY STREAMS ARE CROSSED Loyalists, However, Say That Six Thrusts Were Beaten Back With Heavy Loss Hill Captured and Lost Again Good Use Made of Respite INSURGENTS OPEN NORTH SPAIN DRIVE Artillery Launches Drive Claim 6 1/2-Mile Penetration Moroccans Open Attacks Fifty Tons of Gold Sent to France | True | By Herbert L. Matthewswireless To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/books-of-the-times-a-garland-of-chestertoniana-the-tale-of-the.html | BOOKS OF THE TIMES; A Garland of Chestertoniana The Tale of the Phantom Butler When Fantasy Extends Reality | True | By Charles Poore. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/n-y-a-c-victor-4944-downs-stock-exchange-quintetmanhattan-cubs-win.html | N. Y. A. C. VICTOR, 49-44; Downs Stock Exchange Quintet-- Manhattan Cubs Win | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/business-world-trade-gains-in-final-week-skunk-up-20-at-sale.html | Business World; Trade Gains in Final Week Skunk Up 20% at Sale Refrigerator Orders to Rise Expect Liquor Sales Gain Paper Rate Is Higher To Resume Men's Wear Buying Novelty Furniture Sales Hold Expect Pick-Up in Glass Trade Gray Goods Trading Light | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pierrettes-hold-dance-west-orange-club-the-scene-of-annual-charity.html | PIERRETTES HOLD DANCE; West Orange Club the Scene of Annual Charity Event | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/railway-statements-minneapolis-st-paul-sault-ste.html | RAILWAY STATEMENTS; MINNEAPOLIS, ST. PAUL & SAULT STE. | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/drummond-gets-2-years-youth-who-offered-plane-plans-to-japan-is.html | DRUMMOND GETS 2 YEARS; Youth Who Offered Plane Plans to Japan Is Sentenced | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/get-1950000-francs-in-holdup.html | Get 1,950,000 Francs in Hold-Up | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/westchester-rings-with-yuletide-songs-carolers-visit-court-house.html | WESTCHESTER RINGS WITH YULETIDE SONGS; Carolers Visit Court House and the County Institutions | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/american-association-considers-proposal-to-silence-fan-by-testing.html | American Association Considers Proposal To Silence Fan by Testing Umpires' Eyes | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/gets-206234-navy-contract.html | Gets $206,234 Navy Contract | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/baltic-states-gird-to-keep-neutrality-finland-lithuania-latvia-and.html | BALTIC STATES GIRD TO KEEP NEUTRALITY; Finland, Lithuania, Latvia and Estonia Watch Germany | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/moderation-seen-in-tokyo-program-japan-is-thought-to-be-trying-to.html | MODERATION SEEN IN TOKYO PROGRAM; Japan Is Thought to Be Trying to Get Some Chinese to Enter Peace Parleys U. S. CREDITED FOR SHIFT Substance of Invaders' Plans for China Remain Unchanged Despite New Tone No Basis for Mediation Now Premier's Probable Audience Some Parts Are Contradictory | True | By Hugh Byaswireless To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/connie-mack-on-76th-birthday-looks-hopefully-toward-100th-sports.html | Connie Mack on 76th Birthday Looks Hopefully Toward 100th; Sports Writers Give Luncheon for Manager of Athletics-Veteran Still Seeking a Great Team--Telegrams Pour In Old Days Recalled A First Citizen | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pierre-blanchet-entertains-at-tea-here-emily-b-griffin-honored-by.html | Pierre Blanchet Entertains at Tea Here; Emily B. Griffin Honored by Oscar Ewings | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/new-ministry-for-chile-national-economy-plan-after-inauguration-is.html | NEW MINISTRY FOR CHILE; National Economy Plan After Inauguration Is Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/allows-credit-union-to-move.html | Allows Credit Union to Move | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/weeks-financing-off-to-36884000-but-total-of-new-bond-issues-shows.html | WEEK'S FINANCING OFF TO $36,884,000; But Total of New Bond Issues Shows Sharp Rise Over Same Period in 1937 LIST IS WELL DIVERSIFIED $16,000,000 in Railway Express Agency Serial Notes Largest Single Flotation | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/carolyn-gibbs-engaged-sarah-lawrence-student-to-be-wed-to-lawrence.html | CAROLYN GIBBS ENGAGED; Sarah Lawrence Student to Be Wed to Lawrence Singmaster | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/paris-likely-to-try-to-appease-il-duce-cabinet-will-meet-today-to.html | PARIS LIKELY TO TRY TO APPEASE IL DUCE; Cabinet Will Meet Today to Discuss Reply to the Note Rejecting 1935 Agreement CHANGED SITUATION NOTED Gayda Says Italy Will Soon Formulate Her Demands in Precise Manner Shift in Events Stressed Need for Careful Study Seen Move Disclosed in Rome OFFENSIVE IN SPAIN Cessions Were Insignificant | True | By P. J. Philipwireless To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/maytt-is-operated-on-giant-infielders-condition-very-good-after.html | MAYTT IS OPERATED ON; Giant Infielder's Condition 'Very Good' After Appendectomy | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/chinese-are-bitter-over-french-curbs-shifts-in-indochina-policy-on.html | CHINESE ARE BITTER OVER FRENCH CURBS; Shifts in Indo-China Policy on Munitions Transit Have Handicapped Defense TREATY RIGHT IS IGNORED No Military Cargoes Allowed to Cross Frontier Since New Ban Early Last Month Russian Supplies Are Blocked French Planes Also in Trouble Chinese in Hanoi Are Bitter | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/farewell-party-in-miami.html | Farewell Party in Miami | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/339-freightcar-rise-seen-in-lake-erie-region-new-haven-president.html | 33.9% Freight-Car Rise Seen in Lake Erie Region; New Haven President Approves CANADA STUDIES PLAN Rail Problems Are to Be Taken Up Again in Ottawa | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sports-of-the-times-substituting-for-john-kieran-santa-claus-is.html | Sports of the Times; (Substituting for John Kieran) Santa Claus Is Coming Without Wrappings or Ribbons Found Among the Tinsel | True | Reg. U. S. Pat Off.By Arthur J. Daley | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wpa-in-two-states-gets-added-mention-sheppard-report-will-have-a.html | WPA IN TWO STATES GETS ADDED MENTION; Sheppard Report Will Have a Tennessee-Kentucky Section | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mrs-m-od-olcott-tenors-widow-wed-married-in-church-ceremony-to.html | MRS. M. O'D. OLCOTT, TENOR'S WIDOW, WED; Married in Church Ceremony to Ralph Stayvesant-Brown | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/topics-of-sermons-in-city-baptist-christian-science-congregational.html | Topics of Sermons in City; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL DISCIPLES LUTHERAN METHODIST TOPICS OF SERMONS IN CITY TOMORROW PENTECOSTAL PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/americas-rule-out-minority-status-unanimously-agree-at-lima-to-bar.html | AMERICAS RULE OUT MINORITY STATUS; Unanimously Agree at Lima to Bar Exercise of Foreign Political Privileges MINOR PROPOSALS RUSHED Twenty-Three Projects Are Voted en Bloc in Effort to End Sessions Tuesday Language Is Vague 23 Projects Voted en Bloc | True | By Harold B. Hintonspecial To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/bronix-mortgages-filed.html | BRONIX MORTGAGES FILED | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/relief-proposals-shocking-to-glass-senator-says-problem-should-be.html | RELIEF PROPOSALS 'SHOCKING' TO GLASS; Senator Says Problem Should Be Turned Back to States | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/pearl-buck-proud-of-her-backing-exit-denies-indignantly-she-got.html | PEARL BUCK PROUD OF HER 'BACKING EXIT'; Denies 'Indignantly' She Got Tangled in Gown Before King | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/budge-places-riggs-first-in-1938-ranking-new-pro-leaves-himself-off.html | BUDGE PLACES RIGGS FIRST IN 1938 RANKING; New Pro Leaves Himself Off the List-Wood, Mako Follow | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/letters-to-the-sports-editor-contact-on-the-court-holds-ccny-cause.html | Letters to the Sports Editor; CONTACT ON THE COURT Holds C.C.N.Y. Cause Was Aided by Liberality of Officials Interpret Rules Strictly Set Shooting a Factor A Good Word for the Police Those Amazing Americans SECOND ONLY TO THORPE Reader Ranks Hobey Baker Close Behind Indian as Athlete Outstanding in Another Sport Nova Is an Ill-Omened Name A SLIGHT TO THE SOUTH Says Football Teams of Section Were Underrated by Experts Writers Hailed Notre Dame Places Tennessee On Top Loud Praise for MacLeod | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/garden-city-upset-in-badminton-play-central-beats-defenders-32-then.html | GARDEN CITY UPSET IN BADMINTON PLAY; Central Beats Defenders, 3-2, Then Tops Old Sixty-ninth in Class A Tourney New York Beaten Twice Seminole in Front THE SUMMARIES | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/trot-merger-plan-assailed-in-west-a-t-a-against-unification-if.html | TROT MERGER PLAN ASSAILED IN WEST; A. T. A. Against Unification if Equal Representation With East Is Denied to It 273 MEMBERS ON ROLLS United T. A. Board Approves Consolidation-Charter Application Delayed Secretary Recommended elan Ratification Nearly Complete | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/topics-in-wall-street-forecasts-for-1939-the-railroad-report-inside.html | TOPICS IN WALL STREET; Forecasts for 1939 The Railroad Report Inside Track Bond Financing Coming Rise in Reserves | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/liverpools-cotton-week-british-stocks-and-imports-are-again-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Again Lower | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/20-on-sinking-ship-rescued-in-storm-18-men-and-2-women-taken-off-by.html | 20 ON SINKING SHIP RESCUED IN STORM; 18 Men and 2 Women Taken Off by U. S. Freighter in Driving Hail and Heavy Seas Praised by Maritime Head 20 ON SINKING SHIP RESCUED IN STORM | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/east-side-tenement-is-conveyed-by-bank-parcel-at-626-east-5th-st-is.html | EAST SIDE TENEMENT IS CONVEYED BY BANK; Parcel at 626 East 5th St. Is Listed Among Day's Sales | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/stock-shortages-cut-store-sales-retailers-get-steady-calls-for.html | STOCK SHORTAGES CUT STORE SALES; Retailers Get Steady Calls for Goods but Are Unable to Secure Replacements VOLUME AT YEAR'S RECORD Merchants Show Increasing Interest in Purchasing for Reserve Purposes | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/article-3-no-title-blainebrandmarker.html | Article 3 -- No Title; Blaine-Brandmarker | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/kin-united-after-58-years.html | Kin United After 58 Years | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/cinderella-dance-is-held-in-brooklyn-many-dinners-precede-the-party.html | CINDERELLA DANCE IS HELD IN BROOKLYN; Many Dinners Precede the Party for Subdebutantes | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/budget-curb-upset-by-philadelphia-suit-state-supreme-court-clips.html | BUDGET CURB UPSET BY PHILADELPHIA SUIT; State Supreme Court Clips Power Held by City Controller | True | Specia to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/u-s-ambassador-named-to-venezuela-roosevelt-elevates-diplomatic.html | U. S. AMBASSADOR NAMED TO VENEZUELA; Roosevelt Elevates Diplomatic Exchange- Picks F. P. Corrigan | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/deaths.html | Deaths. | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dutch-painter-arrives-joseph-l-eland-to-execute-murals-for-worlds.html | DUTCH PAINTER ARRIVES; Joseph L. Eland to Execute Murals for World's Fair | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/navy-takes-honors-in-fencing-tourney-appleton-scores-with-foils-and.html | NAVY TAKES HONORS IN FENCING TOURNEY; Appleton Scores With Foils and Campo With Saber in Quadrangular Event CALKINS, PRINCETON, WINS Halts Five Rivals With Epee, Including Two Team-Mates, to Make Clean Sweep McPherson is Second Mertens Is Runner-Up THE SUMMARIES | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mary-j-cuddihy-bows-to-society-introduced-at-dinner-dance-to.html | MARY J. CUDDIHY BOWS TO SOCIETY; Introduced at Dinner Dance to Younger Set in Holiday Setting by Parents WEARS WHITE LACE GOWN Granddaughter of Publisher Is Former Student at Convents Here and in France Receives With Parents Others Who Attended | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/2-cleared-in-auto-crash.html | 2 Cleared in Auto Crash | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/cunningham-sees-running-career-near-endtraining-routine-jumbled-by.html | Cunningham Sees Running Career Near End;Training Routine Jumbled by Lecture Tours | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/openings-delayed-for-two-shows-everywhere-i-roam-now-set-for.html | OPENINGS DELAYED FOR TWO SHOWS; ' Everywhere I Roam' Now Set for Thursday at National, 'Blackbirds' for Tuesday PREMIERE LIST IS REVISED Eight Other Attractions Also Are Due Next Week--Herbert Marshall in Miller Play Ward Resigns as Co-Producer Other Items of Theatre | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fourlength-victory-scored-by-quasimodo-in-tropical-park-sprint.html | Four-Length Victory Scored by Quasimodo in Tropical Park Sprint Feature; QUASIMODO TAKES MATECUMBA PURSE; Whitaker Entry Shows Way to Black River and Starts Double for Arcaro KEN'S MOM ALSO VICTOR Beats Chickharra by Length, Paying $48.50 for $2Taut Is Home Third Gains Good Early Lead Ken's Mom Overlooked | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/flaming-oil-burns-10-in-air-catapult-test-highpressure-line-bursts.html | FLAMING OIL BURNS 10 IN AIR CATAPULT TEST; High-Pressure Line Bursts on Carrier Enterprise at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/bank-promotions-made-changes-reported-by-chemical-and-manhattan.html | BANK PROMOTIONS MADE; Changes Reported by Chemical and Manhattan Company | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/railroad-circles-hail-boards-plan-most-proposals-are-like-those.html | RAILROAD CIRCLES HAIL BOARD'S PLAN; Most Proposals Are Like Those Suggested by Well-Wishers of Carriers HIGHWAY RULES ASSAILED Managements Say Regulation of Buses and Trucks Has Not Gone Far Enough Rate-Making Rules Criticized Reorganizations Are Few Holds Labor Problem "Sidestepped" | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/babe-didrikson-married-former-olympic-track-star-wed-to-zaharias.html | BABE DIDRIKSON MARRIED; Former Olympic Track Star Wed to Zaharias, Wrestler | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/usc-pass-attach-revised-for-duke-fullbacks-practice-throwingkickers.html | U.S.C. PASS ATTACH REVISED FOR DUKE; Fullbacks Practice Throwing--Kickers -Also Work Out for Rose Bowl Game FOE DUE ON COAST TODAY Blue Devils and Followers, Pasadena Bound, Take In Sights at Grand Canyon Peoples Passing Star Tourists in Snow Fight | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mailed-all-pay-not-just-1.html | Mailed All Pay, Not Just $1 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/negro-music-given-at-carnegie-hall-program-of-contributions-by-the.html | NEGRO MUSIC GIVEN AT CARNEGIE HALL; Program of Contributions by the Race to American Art Has Great Variety JOHN HAMMOND DIRECTOR Spirituals, Hymns, Early New Orleans Jazz, Blues and Swing Included Suggestion of Each Phase Some Rousing Innings Neikrug and Bogin Recital | True | By H. Howard Taubman | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/freight-loadings-decline-21-in-week-but-rise-1-in-year-both-indices.html | Freight Loadings Decline 2.1% in Week But Rise 1% in Year; Both Indices Fall; Business Index Declines | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/grain-speculation-is-cut-by-cea-order-new-regulation-is-designed-to.html | GRAIN SPECULATION IS CUT BY CEA ORDER; New Regulation Is Designed to Curb Wide Swings in Futures TO BE EFFECTIVE DEC. 31 Limit of 2,000,000 Bushels by a Trader on Any Market Is Keystone | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/james-h-falconer-a-welfare-worker-former-mission-aide-also-had.html | JAMES H. FALCONER, A WELFARE WORKER; Former Mission Aide Also Had Helped Two Bronx Churches | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/held-in-slaying-of-five-three-men-are-seized-at-macon-as-suspects.html | HELD IN SLAYING OF FIVE; Three Men Are Seized at Macon as Suspects in Savannah Crime | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/veterinarian-is-killed-dr-j-s-schofield-83-dies-after-east-port.html | VETERINARIAN IS KILLED; Dr. J. S. Schofield, 83, Dies After East Port Chester Auto Mishap | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wpa-and-city-plan-to-save-15000-jobs-program-calling-for-spending.html | WPA AND CITY PLAN TO SAVE 15,000 JOBS; Program Calling for Spending of $208,800,688 in 1939 Put Up to Hopkins ITS APPROVAL EXPECTED La Guardia Agrees to Supply Share of Funds—Somervell Sees End of 'Boondoggling' City Agencies Will Benefit Will Be Used for Equipment | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/plans-city-manager-suit-yonkers-league-to-sift-expenses-of.html | PLANS CITY MANAGER SUIT; Yonkers League to Sift Expenses of Opponents of Change | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/dies-for-mates-picture-widow-flees-fire-then-rushes-back-to-save.html | DIES FOR MATE'S PICTURE; Widow Flees Fire, Then Rushes Back to Save Photograph | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/yale-seeks-large-estate-intervenes-in-missourisuit-over-campbell.html | YALE SEEKS LARGE ESTATE; Intervenes in Missouri-Suit Over Campbell Trust | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/head-of-glass-company-hopeful-for-next-year.html | Head of Glass Company 'Hopeful' for Next Year | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/tells-of-resignations-united-cigarwhelan-notifies-stock-exchange-of.html | TELLS OF RESIGNATIONS; United Cigar-Whelan Notifies Stock Exchange of Three | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/columbia-chess-winner-tops-penn-and-cornell-to-take-informal-series.html | COLUMBIA CHESS WINNER; Tops Penn and Cornell to Take Informal Series, 5-3 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/poletti-to-honor-young-israel.html | Poletti to Honor Young Israel | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ski-envoy-to-urge-us-tows-in-chile-buchanan-sails-for-homeland.html | SKI ENVOY TO URGE U.S. TOWS IN CHILE.; Buchanan Sails for Homeland Impressed by Adaptability of Devices for Andes BID TO MEET ACCEPTED N. S. A.Will Send Squad Again to Pan-American Contests--Other Activities U. S. to Seek Third Triumph Trek to Northlands Begins | True | By Frank Elkins | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/bomb-offer-amona-yule-cards.html | Bomb Offer Amona Yule Cards | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/reich-press-turns-fire-on-roosevelt-for-jewish-award-declares-that.html | REICH PRESS TURNS FIRE ON ROOSEVELT FOR JEWISH AWARD; Declares That Bestowal of American Hebrew Medal on Him Speaks Volumes Declares That Bestowal of American Hebrew Medal on Him Speaks Volumes ICKES, PITTMAN ASSAILED Berlin Will Not Take Formal Cognizance of Rebuff It Received in Washington Move for War Spirit Seen Personal Attacks Omitted REICH PRESS TURNS FIRE ON ROOSEVELT Ready "to Take Consequences Hitler and Ribbentrop Confer Accused as "War Instigators" Would Halt Hate Wave | True | By Guido Enderiswireless To the New York Times. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/ruth-b-shurtleff-married-in-church-montclair-girl-becomes-bride-of.html | RUTH B. SHURTLEFF MARRIED IN CHURCH; Montclair Girl Becomes Bride of Robert Leland Crowell, New York Publisher | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/9128-for-certificate-holders.html | $9,128 for Certificate Holders | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fabritius-painting-sold-chicago-institute-gets-work-by-rembrandt.html | FABRITIUS PAINTING SOLD; Chicago Institute Gets Work by Rembrandt Disciple | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/art-notes.html | ART NOTES | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/mr-hopkinss-appointment.html | MR. HOPKINS'S APPOINTMENT | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/fishermens-union-joins-c-i-o.html | Fishermen's Union Joins C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sons-of-revolution-hait-dies.html | Sons of Revolution Hait Dies | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/nebraska-rail-board-allows-20-rate-cut-ruling-enables-lines-to-meet.html | NEBRASKA RAIL BOARD ALLOWS 20% RATE CUT; Ruling Enables Lines to Meet Highway Competition. | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/college-and-school-results-basketball-ice-hockey.html | College and School Results; BASKETBALL ICE HOCKEY | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/elections-board-clerks-upheld.html | Elections Board Clerks Upheld | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/municipal-financing-down-for-next-week-seasonal-drop-brings.html | MUNICIPAL FINANCING DOWN FOR NEXT WEEK; Seasonal Drop Brings Scheduled Figure to $20,198,120 | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/inquiry-demanded-on-hurley-pardon-release-of-patriarca-under.html | INQUIRY DEMANDED ON HURLEY PARDON; Release of Patriarca, Under Robbery Term, Brings Attack on Council LEGISLATIVE MOVE ASKED Representative Sawyer Says Events of Recent Months 'Disgrace' Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/peabody-home-holds-its-christmas-party-families-that-have-aided-it.html | PEABODY HOME HOLDS ITS CHRISTMAS PARTY; Families That Have Aided It Carry on the Tradition | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/sutherland-case-put-off-hearing-of-contempt-action-deferred-till.html | SUTHERLAND CASE PUT OFF; Hearing of Contempt Action Deferred Till Next Friday | True | | C1B 402200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/1500-in-tribute-to-mrs-shepard-society-finance-and-patriotic-and.html | 1,500 IN TRIBUTE TO MRS. SHEPARD; Society, Finance and Patriotic and Religious Groups Are Represented at Service HER CHARITIES WIN PRAISE Dr. Sizoo Conducts Funeral- Dr. Samuel M. Zwemer Delivers Eulogy Dr. Zwemer Gives Eulogy Among Relatives Present | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/turkish-raisin-exports-rise.html | Turkish Raisin Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/belgium-votes-air-defense-fund.html | Belgium Votes Air Defense Fund | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/riviera-gaming-raided-60-u-s-sailors-are-arrested-in-bar-but-later.html | RIVIERA GAMING RAIDED; 60 U. S. Sailors Are Arrested in Bar but Later Released | True | Wireless to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/exploding-gas-kills-student-at-columbia-rescuer-burned-putting-out.html | Exploding Gas Kills Student at Columbia; Rescuer Burned Putting Out Flaming Clothes | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/wood-field-and-stream-fine-on-the-table-rare-bird-on-display-ice.html | Wood, Field and Stream; Fine on the Table Rare Bird on Display Ice Fishermen Stopped | | By Raymond R. Camp | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/harrington-sets-his-wpa-course-new-chief-says-money-must-go-to-real.html | HARRINGTON SETS HIS WPA COURSE; New Chief Says Money Must Go to Real Needy and They Must Give Their Best Work NO POLITICS IN DISBURSING Colonel Plans to Consult Congress Leaders on the Deficiency Appropriation NAMED TO NEW POSTS BY THE PRESIDENT | | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/william-w-van-keuren.html | WILLIAM W. VAN KEUREN | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/jewish-services-set-for-weekend-rabbi-s-s-wise-to-preach-on-subject.html | JEWISH SERVICES SET FOR WEEK-END; Rabbi S. S. Wise to Preach on Subject, 'Jews and JesusRoot and Flower' IN OTHER SYNAGOGUES Rabbi Schachtel Will Talk on 'Nothing but the Truth'Forum to Be Held | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/rail-relief-group-asks-central-rule-of-transportation-equalization.html | RAIL RELIEF GROUP ASKS CENTRAL RULE OF TRANSPORTATION; ' Equalization' of All Rivals Under I. C. C. and New Board Urged in Report FAVORITISM' CALLED BANE Special Court Suggested for Reorganizations-President Is Reported Pleased Wasteful Competition" Blamed President to See Wheeler RAIL RELIEF GROUP ASKS CENTRAL RULE Wheeler Is Noncommittal New Rate-Making Rule Asked Would Ease Tax Burdens D. D. Conn for Centralization Plight of Roads Noted Trainmen's Chief Critical Long-Short" Repeal Opposed Erie Head Backs Some Proposals | True | Special to THE NEW YORK TIMES. | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/larry-gayle-brown.html | LARRY GAYLE BROWN | True | | C1B 402200 |
| 1938-12-24 | 1938-12-24 | https://www.nytimes.com/1938/12/24/archives/169222-own-u-s-steel-common.html | 169,222 Own U. S. Steel Common | True | | C1B 402200 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/foster-care-held-best-for-orphans-61-of-dependent-children-under.html | FOSTER CARE HELD BEST FOR ORPHANS; 61% of Dependent Children Under Jewish Agencies Are in Homes This Year RISE FROM 22% IN 1923 Brooklyn Asylum to Cease Institutionalized Care by Jan. 1, as Evidence of Trend | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/society-news-education-pages-science-gardens-womens-news-fashions.html | Betty H. Brown Will Be a Bride; Graduate of Katharine Gibbs School Will Be Wed to David M. Manton | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-snow-sports-area-ticonderoga-and-keene-valley-ready-for.html | NEW SNOW SPORTS AREA; Ticonderoga and Keene Valley Ready for Skiers—In Vermont and at Placid ON MOUNT MANSFIELD LAKE PLACID CEREMONY | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/president-renews-pledges-for-peace-to-all-the-world-utters-message.html | PRESIDENT RENEWS PLEDGES FOR PEACE TO 'ALL THE WORLD'; Utters Message of Christmas Eve at Lighting of Nation's Tree in the Capital POINTS TO HOPES AT LIMA Pan-American Nations Can Take Heart in Work of Amity at This Season, He Says 8,000 Attend Exercises THE PRESIDENT'S ADDRESS A Happy Circumstance" PRESIDENT RENEWS PLEDGES FOR PEACE Band Plays Crowd Homeward Real Candles on President's Tree Children to Arouse Household White House Staff Greeted SCENES OF CHRISTMAS EVE, WITH THE PRESIDENT AT THE CAPITAL, AND IN CATHEDRAL HERE | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/u-s-curlers-did-well-defeated-canadians-in-play-for-gordon.html | U. S. CURLERS DID WELL; Defeated Canadians in Play for Gordon International Medal | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/pent-ateuch-revision-nearing-completion-scholars-working-on-the.html | PENT ATEUCH REVISION NEARING COMPLETION; Scholars Working on the Bible to Meet at Yale This Week | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wrestling-in-disrepute-pro-sport-beset-by-wranglingplenty-of.html | WRESTLING IN DISREPUTE; Pro Sport Beset by WranglingPlenty of 'Champions' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/town-honors-st-joan-domremy-plans-tribute-on-anniversary-of-the.html | TOWN HONORS ST. JOAN; Domremy Plans Tribute on Anniversary Of the Birth of France's Heroine The Candle's Message Statues in the Village | True | By Bernhard Ragner | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/appoints-committee-heads.html | Appoints Committee Heads | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/foundress-of-the-sisters-of-charity-an-american-woman-the-story-of.html | Foundress of the Sisters of Charity; AN AMERICAN WOMAN: The Story of Elizabeth Seton. By Leonard Feeney, S. J.. Illustrated. 272 pp. New York. America Press. $2. | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/championship-to-liotta-sens-was-another-to-triumph-in-casting.html | CHAMPIONSHIP TO LIOTTA; Sens Was Another to Triumph in Casting Tournament | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/georgia-tech-back-returns-to-action-murphy-will-face.html | GEORGIA TECH BACK RETURNS TO ACTION; Murphy Will Face California--Rivals Dine Together | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/altering-old-house-careful-inspection-advised-for-essential-repairs.html | ALTERING OLD HOUSE; Careful Inspection Advised for Essential Repairs | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-word-for-light-opera.html | A WORD FOR LIGHT OPERA | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/plumbing-sales-increase.html | Plumbing Sales Increase | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lawrence-c-hafner.html | LAWRENCE C. HAFNER | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday" Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/news-from-various-fronts.html | NEWS FROM VARIOUS FRONTS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mailbag-professor-falk-dissents-the-happiest-ending-of-tickets.html | MAILBAG; Professor Falk Dissents The Happiest "Ending" Of Tickets | True | SAWYER FALK.HUGH MACCRAIG.THEATREGOER. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sec-change-hazy-to-underwriters-no-fundamental-shift-is-seen-in.html | SEC CHANGE HAZY TO UNDERWRITERS; No Fundamental Shift Is Seen in 'Sub-Underwriting' Rule Adopted Recently SEC CHANGE HAZY TO UNDERWRITERS Restriction on Placements | True | By Howard W. Calkins | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/language-teachers-to-hold-convention-dr-butler-will-address-the.html | LANGUAGE TEACHERS TO HOLD CONVENTION; Dr. Butler Will Address the Group on Thursday | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/harry-t-johnson.html | HARRY T. JOHNSON | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/unfilled-toy-orders-at-peak-for-industry-1938-ends-with-stocks.html | UNFILLED TOY ORDERS AT PEAK FOR INDUSTRY; 1938 Ends With Stocks Lowest in 20 Years, Fri Reports | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/cites-rising-trend-in-jersey-tax-rate-j-f-obrien-says-petition-will.html | CITES RISING TREND IN JERSEY TAX RATE; J. F. O'Brien Says Petition Will Be Presented for Relief | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rescue-ship-due-today-schodack-bringing-20-taken-off-the-foundered.html | RESCUE SHIP DUE TODAY; Schodack Bringing 20 Taken Off the Foundered Smaraged | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/east-west-squads-hold-brisk-drills-football-rivals-work-smooth-in.html | EAST, WEST SQUADS HOLD BRISK DRILLS; Football Rivals Work Smooth in Double Practices for Coast Charity Game KERR'S TEAM CELEBRA Wrist Watches Given Play at Party--First Scrimmage Slated for Tomorrow | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/gain-in-life-insurance-new-york-company-reports-rise-in-sales.html | GAIN IN LIFE INSURANCE; New York Company Reports Rise in Sales Recently | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/u-s-interest-seen-centered-abroad-institute-of-public-opinion.html | U. S. INTEREST SEEN CENTERED ABROAD; Institute of Public Opinion Survey Finds Focal Point in 1938 Was Czech Crisis Reich Persecutions Second Men and Women Vote Alike | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/howard-c-hopson-iii.html | Howard C. Hopson III | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/assets-unchanged-in-match-company-international-realization-ltd.html | ASSETS UNCHANGED IN MATCH COMPANY; International Realization, Ltd., Only Reports Dividend Receipt of $5,369 WERE $8,276,650 ON OCT. 31 Cash on That Date $1,475,673--Bermuda Concern Gives Other Figures | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wellss-quartet-in-unprecedented-sweep-took-all-major-american.html | Wells's Quartet, in Unprecedented Sweep, Took All Major American Bobsled Crowns | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-survey-of-the-backgrounds-of-european-crises-twenty-years.html | A Survey of the Backgrounds of European Crises; TWENTY YEARS' ARMISTICE 1918-1938. By William Orton. Illustrated with Maps. 298 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Eugene J. Young | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-paving-for-bridges-three-of-four-east-river-spans-share.html | NEW PAVING FOR BRIDGES; Three of Four East River Spans Share Benefit--Progress of Work Safer, Faster Surfaces | True | By H. Austin Stevens | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/large-hoboken-deal-home-of-late-mayor-patrick-griffin-is-sold.html | LARGE HOBOKEN DEAL; Home of Late Mayor Patrick Griffin Is Sold | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/plays-santa-to-employes-of-5-storesand-a-bandit.html | Plays Santa to Employes of 5 Stores--and a Bandit | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/upstate-farm-estate-sold.html | Up-State Farm Estate Sold | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/single-showing-debated-many-furniture-makers-favor-rug-industrys.html | SINGLE SHOWING DEBATED; Many Furniture Makers Favor Rug Industry's Move | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/george-w-halliwell.html | GEORGE W. HALLIWELL | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/profit-to-reich-on-refuges-schacht-plan-expected-to-expand-trade.html | PROFIT TO REICH ON REFUGES; Schacht Plan Expected to Expand Trade and To Bring In Much Needed Exchange Big Debt Cut Down Big Debt Cut Down Germany's Profit Subsidizing of Exports FOR GREAT BRITAIN'S DEFENSE | | By Otto D. Tolischuswireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/17-new-books-win-approval-of-fair-list-includes-official-guidebook.html | 17 NEW BOOKS WIN APPROVAL OF FAIR; List Includes Official GuideBook, Study of New York in Time of Washington Sponsored Volumes Listed Educational Features Discussed | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/kindly-approach-needed-in-realty-c-e-merowit-cites-value-of.html | KINDLY APPROACH NEEDED IN REALTY; C. E. Merowit Cites Value of Friendly Feeling Between Owner and Tenant MEANS CLOSE COOPERATION Sees Indications of Wider Recognition as Result of Talk by J. K. Cronin More Friendly Attitude | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ukraine-defense-soviet-aim-but-moscow-believes-that-first-german.html | UKRAINE DEFENSE SOVIET AIM; But Moscow Believes That First German Attack Will Be in Western Europe. DEFENSE COORDINATOR An "Autonomy" Move Aid for Poland? | True | By Harold Dennywireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/japan-gains-new-air-web-tokyo-announces-linking-of-nations-airlines.html | JAPAN GAINS NEW AIR WEB; Tokyo Announces Linking Of Nation's Airlines Into Single Network New Pan-American Base Commercial Monopoly Possible | True | By Percy Noel | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/courts-decision-aids-loan-holders-grants-certificate-owners-as.html | COURT'S DECISION AIDS LOAN HOLDERS; Grants Certificate Owners as Prior Rights in Income on Manhattan Realty BENNETT AVE. PLOT ISSUE Opinion Sustains Views of Mortgage Commission on Depositary Agreement | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dies-in-greenwich-auto-upset.html | Dies in Greenwich Auto Upset | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/change-predicted-in-c-p-a-practices-liberalized-policies-growth-of.html | CHANGE PREDICTED IN C. P. A. PRACTICES; Liberalized Policies, Growth of Duties in Less Stable Fields Seen by Redmond URGES PREVENTIVE MOVES Client Shduld Be Warned When Firm Nears Danger Mark, Credit Head Declares Responsibility Limited Withdrawal Advised | True | By Prince M. Carlisle | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/to-improve-bronx-pier-dredging-begins-next-month-to-deepen-tiffany.html | TO IMPROVE BRONX PIER; Dredging Begins Next Month to Deepen Tiffany St. Slips | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/in-midsouth-holiday-program-at-carolina-centers-pinehurst-horse.html | IN MIDSOUTH; Holiday Program at Carolina Centers PINEHURST HORSE SHOW EVENTS AT ASHEVILLE AIKEN COSTUME PARTY | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-new-books-for-younaer-readers-hide-and-go-seek-by-dorothy-p.html | The New Books for Younaer Readers; HIDE AND GO SEEK. By Dorothy P. Lathrop. Unpaged. New York: The Macmillan Company. $1.50. In the Forest SALAM THE MO USE-DEER. Wonder Stories of the Malayan Forest. By A. Hillman (Orang Bukit) and Walter W. Skeat With illustrations by Barbara Shaw 164 pp. New York: The Macmillan Company. $2.50. All About Bells THE BOOK OF BELLS By Satis N. Coleman. 177 pp. New York The John Day Company. $2.50. A Life of Christ THE GREAT STORY. From the Authorized King James Version of the Bible. 101 pp. New York: Harcourt, Brace & Co. $2. | True | By Anne T. Eaton | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/unification-near-in-harness-racing-one-central-body-sought-to.html | UNIFICATION NEAR IN HARNESS RACING; One Central Body Sought to Govern Sport-- Many Marks Shattered During Year Hambletonian Winner Sold Greyhound Set Record Racing Statistics of 1938 ON THE TROTTING TRACKS, POLO FIELDS AND IN THE DOG RINGS THEY WERE CHAMPIONS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/oklahoma-troops-disperse-pickets-200-guardsmen-sent-to-tulsa.html | OKLAHOMA TROOPS DISPERSE PICKETS; 200 Guardsmen Sent to Tulsa Refinery Strike Area | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bronxville-holds-nativity-pageant-3000-crowd-village-square-as.html | BRONXVILLE HOLDS NATIVITY PAGEANT; 3,000 Crowd Village Square as Spectacle Ushers In Yule Observance in Westchester High School Girl Plays Mary R. C. Fontaine Director | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fund-is-extolled-by-charity-groups-value-to-entire-community-is.html | FUND IS EXTOLLED BY CHARITY GROUPS; Value to Entire Community Is Seen in the Campaign of The New York Times HAILED IN RESOLUTIONS Fresh Testimony Is Given to Role Private Agencies Play in Welfare Work Praised by Brooklyn Bureau | True | SOLOMON LOWENSTEIN | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/along-wall-street-the-railroads-hospitality-tax-selling-christmas.html | ALONG WALL STREET; The Railroads Hospitality Tax Selling Christmas Present Yuletide in Wall Street | True | By Edward J. Condlon | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/relations-with-u-s-at-ebb-nazis-hold-rebuke-left-sting-spokesman.html | RELATIONS WITH U. S. AT EBB, NAZIS HOLD; Rebuke 'Left Sting,' Spokesman Says--Ickes Case Declared Closed Diplomatically Move to Hide "Fiasco" Seen RELATIONS WITH U. S. AT EBB, NAZIS HOLD Vague Threats of Reprisals | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/corn-belt-expects-wider-quota-plan-benefits-paid-to-participants.html | CORN BELT EXPECTS WIDER QUOTA PLAN; Benefits Paid to Participants Influence Men Who Balked at Federal Rule Some Counties Dropped Cause of Indignation | True | By Roland M. Jones | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/uranium-trade-gains-coloring-for-ceramics-drawn-from-pitchblende-in.html | URANIUM TRADE GAINS; Coloring for Ceramics Drawn from Pitchblende in Canada | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/say-martin-may-quit-cio-detroit-rumors-relate-he-would-take-along.html | SAY MARTIN MAY QUIT C.I.O.; Detroit Rumors Relate He Would Take Along Auto Union Men | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/pius-xi-deplores-fascist-hostility-reveals-incidents-stresses.html | PIUS XI DEPLORES FASCIST HOSTILITY; REVEALS INCIDENTS; STRESSES SADNESS Pontiff Says Violations of Concordat Struck Him to the Heart ATTACKS RACIAL STATUTE Forgives Those Who Ignored His Protest Against Flying Nazi Swastika for Hitler Attacks Fete for Hitler News of Attacks Suppressed Stresses "Bitter Sadness" FASCIST ATTACKS CHARGED BY POPE Serious Clashes in 1931 Pope Says Holiday Mass | True | By Arnaldo Cortesi wireless To the New Yore Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/honors-in-cycling-to-netherlanders-van-der-vyver-and-van-vleet.html | HONORS IN CYCLING TO NETHERLANDERS; Van der Vyver and Van Vleet Among Sport's Leaders | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/books-and-authors.html | Books and Authors | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/get-christmas-tree-cost-fathers-life-children-of-parent-shot-while.html | GET CHRISTMAS TREE; COST, FATHER'S LIFE; Children of Parent Shot While Taking One Are Cheered | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philips Brooks | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/keeping-watch-over-bethlehem-on-silent-hills-shepherds-guard-the.html | KEEPING WATCH OVER BETHLEHEM; On Silent Hills Shepherds Guard the Flocks as of Old WATCH AT BETHLEHEM | True | By Madeleine S. Miller | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-microphone-will-present-oratorios-carols-and-bells-celebrate.html | THE MICROPHONE WILL PRESENT; Oratorios, Carols and Bells Celebrate Christmas On the Air | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/killed-in-auto-crash.html | Killed in Auto Crash | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/paris-orders-shakeup-of-marseilles-offices.html | Paris Orders Shake-Up Of Marseille's Offices | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/westchester-cuts-recreation-costs-budget-for-centers-parks-and.html | WESTCHESTER CUTS RECREATION COSTS; Budget for Centers, Parks and Parkways Cuts Outlays Below This Year UP FOR ACTION THURSDAY Capital Improvement Funds Slashed From $3,918,474 Asked to $395,000 | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/cunningham-feat-added-to-his-fam-4044-mile-fastest-ever.html | CUNNINGHAM FEAT ADDED TO HIS FAM; 4:04.4 Mile Fastest Ever Ray--Wooderson Set 880-Yard and 800-Meter Marks JAPAN GAVE UP OLYMPIC Transfer of 1940 Games Finland Hailed as Boon to Track and Field First Quarter in 0:58.5 One Race, Two Records Woodruff a Standout | True | By Arthur J. Daley | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sees-upturn-in-realty.html | Sees Upturn in Realty | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/homes-sold-in-elmhurst.html | Homes Sold in Elmhurst | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/transfusion-yule-gift-newark-man-donates-biood-to-new-york-priest.html | TRANSFUSION YULE GIFT; Newark Man Donates Biood to New York Priest | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/americanhawaiian-has-536718-profit-steamship-company-to-nov-30-1937.html | AMERICAN-HAWAIIAN HAS $536,718 PROFIT; Steamship Company to Nov. 30, 1937, Made $130,737 OTHER CORPORATE REPORTS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/early-american-photography-mr-taft-writes-a-social-history-of-the.html | Early American Photography; Mr. Taft Writes a Social History of the Camera's First Fifty Years In the United States PHOTOGRAPHY AND THE AMERICAN SCENE. A Social History, 1839-1889 By Robert Taft. Illustrated. 546 pp. New York: The Macmillan Company. $10. | True | By S. T. Williamson | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/miami-game-seats-going-tennessee-squad-awaited-for-orange-bowl.html | MIAMI GAME SEATS GOING; Tennessee Squad Awaited for Orange Bowl Football Contest | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mrs-daniel-e-hervey-long-active-in-musical-work-in-newarkdies-at-85.html | MRS. DANIEL E. HERVEY; Long Active in Musical Work in Newark--Dies at 85 | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/black-hawk-team-stunned-experts-skated-through-playoffs-to-beat.html | BLACK HAWK TEAM STUNNED EXPERTS; Skated Through Play-Offs to Beat Maple Leafs and Win World Hockey Crown UPSET FOLLOWED UPSET Stewart Successful in First Year as Pilot--Americans Eliminated Rangers The First Surprise No Believers in Signs | True | By Joseph C. Nichols | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chips-off-the-yule-log-the-season-ends-on-a-merry-note-with-goodies.html | CHIPS OFF THE YULE LOG; The Season Ends on a Merry Note, With Goodies Aplenty for the Filmgoer | True | By Frank S. Nugent | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/curbs-crime-news-on-yule-eve.html | Curbs Crime News on Yule Eve | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/col-w-f-hooker-82-pioneer-in-west-dies-ox-driver-in-wyoming-became.html | COL. W. F. HOOKER, 82, PIONEER IN WEST, DIES; Ox Driver in Wyoming Became Author and Newspaper Man | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/store-men-expegt-sales-at37-level-their-budgets-for-first-half-are.html | STORE MEN EXPEGT SALES AT'37 LEVEL; Their Budgets for First Half Are Set for 5 to 10% More Units Than in 1938 DOLLAR RISE TO BE LESS Emphasis Will Be on Frequent Purchases That Are Geared to Rapid Turnover Intensified Selling Needed Expects Better Business Inventory Condition Improved Prospects Encouraging | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/reich-bond-issues-thrice-last-years-fifth-already-half-subscribed.html | REICH BOND ISSUES THRICE LAST YEAR'S; Fifth, Already Half Subscribed, Will Bring 1938 Total to 7,932,000,000 Marks NEEDS STILL UNSATISFIED Total Public Debt, Including the Secret One, Is Put at 61,000,000,000 Marks Needs Still Unsatisfied The Debt When Hitler Came In | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fire-kills-priest-beside-yule-tree-blaze-starting-in-christmas.html | FIRE KILLS PRIEST BESIDE YULE TREE; Blaze Starting in Christmas Decorations Sweeps Room in Philadelphia Rectory | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ultrahigh-radio-asked-as-plane-aid-present-air-waves-so-crowded.html | ULTRA-HIGH RADIO ASKED AS PLANE AID; Present Air Waves So Crowded That a Change Must Come, Says Goldsborough NEW BEACONS HAMPERED Commercial Broadcasters Now Use the Same Frequencies, Unlike Conditions Abroad Contrast with Europe Made Much Research in Recent Years | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/twentyfour-folksongs-with-music-folk-songs-of-many-lands-by-grace.html | Twenty-four Folksongs, With Music; FOLK SONGS OF MANY LANDS. By Grace Castagnetta and Hendrik Willem Van Loon. 96 pp. New York: Simon & Schuster. $2.50. | True | A. T. E. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/j-porter-joplin.html | J. PORTER JOPLIN | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/robbers-get-150000-kill-two-messengers-on-express-train-in-the.html | ROBBERS GET $150,000; Kill Two Messengers on Express Train in the Philippines | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/george-c-jordan-expublisher-of-raleigh-daily-news-was-insurance.html | GEORGE C. JORDAN; Ex-Publisher of Raleigh Daily News Was Insurance Official | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eviction-order-stayed-landlord-refuses-to-oust-family-on-christmas.html | EVICTION ORDER STAYED; Landlord Refuses to Oust Family on Christmas Eve | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lord-selsdon-dead-expostal-executive-also-served-26-years-as-member.html | LORD SELSDON DEAD; EX-POSTAL EXECUTIVE; Also Served 26 Years as Member of British Parliament | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/severiano-anido-franco-aide-dies-rebel-general-minister-of-public.html | SEVERIANO ANIDO, FRANCO AIDE, DIES; Rebel General, Minister of Public Order, Mentioned as Potential Dictator Mentioned as Dictator Padded Bull Ring Horses | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/four-die-in-newark-fire-five-other-negroes-escape-by-leaping-from.html | FOUR DIE IN NEWARK FIRE; Five Other Negroes Escape by Leaping From Windows | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/learned-societies-will-meet-at-brown-more-than-600-scientists-and.html | LEARNED SOCIETIES WILL MEET AT BROWN; More Than 600 Scientists and Scholars Gather This Week | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sing-we-the-new-year.html | SING WE THE NEW YEAR | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/adult-study-for-goddard-vermont-college-will-conduct-five-schools.html | ADULT STUDY FOR GODDARD; Vermont College Will Conduct Five Schools in January | True | Special to THE NEW YORK TIMES | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/cutter-saves-last-nine-of-survivors-of-wreck.html | Cutter Saves Last Nine Of Survivors of Wreck | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wills-for-probate.html | Wills for Probate | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ferrara-is-back-in-cuba-machados-secretary-of-state-to-head-liberal.html | FERRARA IS BACK IN CUBA; Machado's Secretary of State to Head Liberal Party | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/advance-is-noted-in-home-building-residential-work-rose-16-per-cent.html | ADVANCE IS NOTED IN HOME BUILDING; Residential Work Rose 16 Per Cent in Nine-Month Period Over Last Year Eleven Months' Increase | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ceremony-at-canterbury-interrupted-as-childish.html | Ceremony at Canterbury Interrupted as 'Childish' | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hall-caines-commentary-on-the-life-of-jesus-posthumous-publication.html | Hall Caine's Commentary On the Life of Jesus; Posthumous Publication Is Given to His Accumulation Of Biblical Studies THE LIFE OF CHRIST. By Hall Caine. 1,310 pp. New York: Doubleday, Doran & Co. $3.50. | True | By P. W. Wilson | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fresh-water-kills-andros-sponge-bed-artificial-cultivation-in-the.html | FRESH WATER KILLS ANDROS SPONGE BED; Artificial Cultivation in the Bahamas Suffers Severe and Sudden Reversal MATURE PRODUCT UNHURT Nature Found Correct Guide to Suitable Places in Which to Carry On Planting | True | Special Correspondence, THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hakodate-consulate-is-closed-by-soviet-parley-with-japan-on.html | HAKODATE CONSULATE IS CLOSED BY SOVIET; Parley With Japan on Question of Fisheries Deadlocked | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/santa-claus-at-the-bar.html | SANTA CLAUS AT THE BAR | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/urge-labor-act-repeal.html | Urge Labor Act Repeal | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/unknowns-50-eases-conscience.html | Unknown's $50 Eases Conscience | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/no-american-bloc-landon-declares-holds-destiny-of-americans-must-be.html | NO AMERICAN BLOC, LANDON DECLARES; Holds Destiny of Americans Must Be Worked Out in Full Contact With Events FORCE LIKE A HURRICANE A Great Measure of Unity and Common Purpose Shown in the Conference at Lima | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/shortwave-pickups-australian-stations-on-the-morning-airnews-from.html | SHORT-WAVE PICK-UPS; Australian Stations on the Morning AirNews From Foreign Broadcasters | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in Local Galleries | True | By Howard Devree | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rebel-drive-halts-one-breach-made-by-the-italians-correspondent-at.html | REBEL DRIVE HALTS; ONE BREACH MADE BY THE ITALIANS; Correspondent at Front Finds All Quiet After Insurgents Widen Their Seros Base NO REAL THREAT SEEN YET But Burgos Claims a 15-Mile Gain, With Many Villages and Much War Material Seized Three Attacks Launched REBEL DRIVE HALTS; ONE BREACH MADE Rebels Tell of New Advance Charge Misuse of British Pouch Rebels Claim 15-Mile Gain Fire Destroys Loyalist Supplies | True | By Herbert L. Matthewswireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/protecting-hardware.html | Protecting Hardware | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/again-much-ado-about-hairdo-the-battle-over-hair-up-or-down-may.html | AGAIN MUCH ADO ABOUT HAIRDO; The Battle Over Hair Up or Down May Mean Something, but Nobody Knows What ADO ABOUT HAIRDO | True | By Beatrice Mathieu | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/britons-on-our-roads.html | BRITONS ON OUR ROADS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/navy-moved-to-top-in-college-lacrosse-three-middies-named-on.html | Navy Moved to Top in College Lacrosse; Three Middies Named on All-America Ten | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/state-guarantees-for-loans-proposed-f-w-nehring-presents-plan-for.html | STATE GUARANTEES FOR LOANS PROPOSED; F. W. Nehring Presents Plan for Mortgage Department | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/u-s-leads-germany-in-exports-to-brazil-but-reich-is-expected-to.html | U. S. LEADS GERMANY IN EXPORTS TO BRAZIL; But Reich Is Expected to Increase Efforts During 1939 | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ice-yacht-body-formed-but-weather-curtailed-activity-of-racers-last.html | ICE YACHT BODY FORMED; But Weather Curtailed Activity of Racers Last Winter | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/charles-f-higham-slogan-king-dies-englishman-who-introduced-u-s.html | CHARLES F. HIGHAM, 'SLOGAN KING,' DIES; Englishman Who Introduced U. S. Advertising Methods to His Country Is Stricken RECEIVED TRAINING HERE Once an Executive in Loeser Store--Was in Parliament, Knighted by England Spent 20 Years in America Aided England During War Served in Parliament | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/cotton-exports-lowest-since-18-1821000-bales-in-season-to-date-from.html | COTTON EXPORTS LOWEST SINCE '18; 1,821,000 Bales in Season to Date From Aug. 1 Compare With 3,077,000 in '37 BRAKE SEEN IN LOAN LEVEL Our Prices Are Unfavorably High Abroad--Foreigners' Policies a Barrier Surplus Situation Acute Our Prices Are Too High | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bridge-another-victory-for-women-assist-from-the-opponents-prize.html | BRIDGE: ANOTHER VICTORY FOR WOMEN; Assist From the Opponents Prize Tournament Play Wins Them a Trip--Three Hands Defeating a Two Bid | True | By Albert H. Morehead | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eleven-city-parks-to-share-wpa-fund-more-than-1000000-will-be.html | ELEVEN CITY PARKS TO SHARE WPA FUND; More Than $1,000,000 Will Be Expended on 8 Areas Under Program Sent to Capital OTHERS GET LESSER SUMS Bicycle Paths, Picnic Grounds, Tennis Courts and Athletic Fields Are Projected Crotona Park Program Parks for Housing Projects | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/to-disburse-91000000-will-go-to-6250000-members-of-savings.html | TO DISBURSE $91,000,000; Will Go to 6,250,000 Members of Savings Associations | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/spooks-pixies-and-such-theres-no-wraith-suicide-for-ghosts-so-the.html | SPOOKS, PIXIES AND SUCH; There's No Wraith Suicide for Ghosts, So the Movies Keep in Spirits | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ceremony-honors-yule-poem-author-100-pay-tribute-to-dr-moore-who.html | CEREMONY HONORS YULE POEM AUTHOR; 100 Pay Tribute to Dr. Moore, Who Wrote 'A Visit From St. Nicholas' PRAYERS AT DICKENS TOMB Service in Trinity Cemetery Is Also for Son of 'Christmas Carol' Author | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-spirit-of-christmas.html | THE SPIRIT OF CHRISTMAS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/charges-monopoly-in-charcoal-trade-ftc-accuses-19-producers-of.html | CHARGES MONOPOLY IN CHARCOAL TRADE; FTC Accuses 19 Producers of Hardwood Type, 2 Sales Agents | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/restaurant-to-seat-850-new-stouffer-midtown-unit-to-be-ready-in.html | RESTAURANT TO SEAT 850; New Stouffer Midtown Unit to Be Ready in March | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/everton-blanks-blackpool-to-draw-within-point-of-derby-in-english.html | Everton Blanks Blackpool to Draw Within Point of Derby in English Soccer; DERBY HELD TO TIE AS EVERTON WINS County in 0-0Game Against Wolverhampton-RunnerUp Halts Blackpool BEAT WINTRY CONDITIONS Varied Devices Clear English Fields, but Fog and Frost Disrupt Scottish Card Rangers Retain Margin Topples Thistles by 5-0 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dancer-on-hunger-strike-swiss-holding-italianborn-girl-as-leader-of.html | DANCER ON HUNGER STRIKE; Swiss Holding Italian-Born Girl as Leader of a Spy Ring | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/104-anticipates-1939-christmas.html | 104, Anticipates 1939 Christmas | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lewis-may-quit-as-whip-senator-cites-own-measures-he-proposes-to.html | LEWIS MAY QUIT AS WHIP; Senator Cites Own Measures He Proposes to Introduce | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/keans-mug-as-a-gift-jersey-boy-gets-senate-barber-shop-relic-from.html | KEAN'S MUG AS A GIFT; Jersey Boy Gets Senate Barber Shop Relic From Senator's Son | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/homes-and-houses.html | HOMES AND HOUSES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/christmas-marked-on-the-seven-seas-holly-and-mistletoe-deck-ships.html | CHRISTMAS MARKED ON THE SEVEN SEAS; Holly and Mistletoe Deck Ships as Passengers Reach Height of Season's Gaiety | True | By T. Walter Williams | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/winter-builders-busy-in-new-york-year-is-winding-up-with.html | WINTER BUILDERS BUSY IN NEW YORK; Year Is Winding Up With Construction Active in This District LATE MONTHS ABOVE 1937 All Types of Work Showed Total of $444,971,000 for 11-Month Period Encouraging" for 1939 Private Contracts in Lead WINTER BUILDERS BUSY IN NEW YORK | True | By Lee E. Cooper | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/tales-of-old-new-york-and-its-makers-new-yorks-making-seen-through.html | Tales of Old New York and Its Makers; NEW YORK'S MAKING, Seen Through the Eyes of My Ancestors. By Mary de Peyster Rutgers McCrea Conger (Vanamee) Illustrated. 119 pp. New York: Charles Scribner's Sons. $1.75. | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/christmases-in-telephone-book.html | Christmases in Telephone Book | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/5000-see-u-s-elevens-allstars-beat-new-yorkers-2619-in-france.html | 5,000 SEE U. S. ELEVENS; ' All-Stars' Beat 'New Yorkers 26-19, in France | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rialto-gossip-the-black-eye-againmr-jennings-and-room-for-twoother.html | RIALTO GOSSIP; ' The Black Eye' Again--Mr. Jennings and 'Room for Two'-Other Notes NEWS AND GOSSIP OF THE RIALTO | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/land-value-rise-traced-cost-of-manhattan-parcels-has-soared-to-4.html | LAND VALUE RISE TRACED; Cost of Manhattan Parcels Has Soared to 4 Billions | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sports-of-the-times-substituting-for-john-kieran-time-marches-on.html | Sports of the Times; (Substituting for John Kieran) Time Marches On What Held Thomas Up? Mr. Armstrong Again Skiers Still Look Northward | True | By Arthur J. Daley | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/among-little-realists-santa-holds-his-own-new-education-keeps-the.html | AMONG LITTLE REALISTS, SANTA HOLDS HIS OWN; New Education Keeps The Old Fairy Tale | True | By Pauline Rush Fadiman | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/portrait-of-a-reprobate.html | PORTRAIT OF A REPROBATE | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/plans-new-homes-for-spring-demand-forest-hills-builder-starts.html | PLANS NEW HOMES FOR SPRING DEMAND; Forest Hills Builder Starts Winter Construction Work on 27 Dwellings KEW GARDENS DEAL MADE Syndicate Acquires Site for Apartment House--Homes Sold in Queens Sale of Queens Boulevard New Stores Planned | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/warned-on-red-tenants-quebec-property-owners-told-by-police-padlock.html | WARNED' ON RED TENANTS; Quebec Property Owners Told by Police Padlock Law May Apply | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/archery-marks-toppled-ten-fell-in-u-s-meet-as-miss-tenney-and.html | ARCHERY MARKS TOPPLED; Ten Fell in U. S. Meet as Miss Tenney and Chambers Starred | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/company-grants-truce-pickets-mark-christmas.html | Company Grants Truce; Pickets Mark Christmas | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/essential-factors-in-national-defense-program-comment-by-readers-on.html | Essential Factors in National Defense Program; Comment by Readers on Various Phases of The Times Editorial Analysis of One of The Most Pressing of This Country's Present Problems Philippines Defense Electric Power Held Important Defensive Value Of Submarines Editorial Analysis Is Approved Coordinating Transportation Transcontinental Waterways Bases for Bombers Chicken for Peace BLESSED MATIN | True | WILLIAM C. RIVERSALBERT MILMOW.W. F. NUFER.C. S. (CASEY) JONES.L. ALFRED JENNY.GEORGE FIELDING ELIOT.HATEVIL NUTTER.MARGARET FULLER. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/canada-rules-on-tariffs-tells-collectors-how-to-comply-with-new.html | CANADA RULES ON TARIFFS; Tells Collectors How to Comply With New Pact With U. S. | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/library-costs-surveyed-study-begun-at-montclair-with-carnegie-grant.html | LIBRARY COSTS SURVEYED; Study Begun at Montclair With Carnegie Grant | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/suggests-store-forum-klein-urges-talks-on-producerretailer.html | SUGGESTS STORE FORUM; Klein Urges Talks on ProducerRetailer Relations | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-b-b-c-building-5000000-extension-will-also-be-bomb-shelter.html | NEW B. B. C. BUILDING; $5,000,000 Extension Will Also Be Bomb Shelter | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/other-events.html | OTHER EVENTS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/contemporary-art-a-problem-for-the-museums.html | CONTEMPORARY ART: A PROBLEM FOR THE MUSEUMS | True | By Ruth Green Harris | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/concerning-a-batch-of-new-italian-operas.html | CONCERNING A BATCH OF NEW ITALIAN OPERAS | True | RAYMOND HALL | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lectures-on-realty-management-institute-to-give-series-in-february.html | LECTURES ON REALTY; Management Institute to Give Series in February | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/milton-weil.html | MILTON WEIL | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dr-lasker-is-honored-reception-marks-70th-birthday-of-chess-veteran.html | DR. LASKER IS HONORED; Reception Marks 70th Birthday of Chess Veteran | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/firmness-marks-trading-in-wheat-closing-prices-on-futures-up-18-to.html | FIRMNESS MARKS TRADING IN WHEAT; Closing Prices on Futures Up 1/8 to 1/4 Cent, Except for 1/4c Drop in September LITTLE ACTIVITY IN CORN Staple Is Off 1/4 Cent a Bushel, Partly on Cut in Quotations in Argentine Market | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-jersey-holidays-festive-in-atlantic-city-sports-in-the-poconos.html | NEW JERSEY; Holidays Festive in Atlantic City SPORTS IN THE POCONOS WEEK AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/french-socialists-fail-to-compromise-division-in-party-congress-on.html | FRENCH SOCIALISTS FAIL TO COMPROMISE; Division in Party Congress on Foreign Policy Continues | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-dance-consolidation-of-forces-a-christmas-fantasia-on-an.html | THE DANCE: CONSOLIDATION OF FORCES; A Christmas Fantasia on an Adventurous Theme--Full Schedule Of Performances Arranged for Holiday Season Dance Calendar | True | By John Martin | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/pair-held-in-extortion-charged-with-false-arrest-of-police.html | PAIR HELD IN EXTORTION; Charged With False 'Arrest' of Police Applicant | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/utility-deal-clarified-dillon-read-not-in-nebraska-sale-deremus-co.html | UTILITY DEAL CLARIFIED; Dillon, Read Not in Nebraska Sale, Deremus & Co. Say | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-text-of-pope-piuss-address-decennial-of-conciliation-praises.html | The Text of Pope Pius's Address; Decennial of Conciliation Praises Catholic Action Forgives Recent Affront | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rabbiabram-simon-is-dead-in-capital-head-of-washington-hebrew.html | RABBIABRAM SIMON IS DEAD IN CAPITAL; Head of Washington Hebrew Congregation Was Noted as Educator and Orator | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-christmas-star-shines-through-the-mists-the-world-says-stephen.html | A CHRISTMAS STAR SHINES THROUGH THE MISTS; The World, Says Stephen Leacock, May Be Nearer Peace and Happiness Than We Think A STAR SHINES THROUGH THE MISTS | True | By Stephen Leacock | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rolling-stock-ordered-navy-to-get-39-flat-cars600-box-cars-for.html | ROLLING STOCK ORDERED; Navy to Get 39 Flat Cars--600 Box Cars for Railroad | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/advocates-ban-on-city-peddlers-uptown-chamber-of-commerce-urges.html | ADVOCATES BAN ON CITY PEDDLERS; Uptown Chamber of Commerce Urges City Council to Adopt Baldwin Bill Would Seize Pushcarts | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/cafeteria-worker-drops-dead.html | Cafeteria Worker Drops Dead | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/-planttoprosper-production-ease-succeeds-in-south-in-factory-fie.html | ' PLANT-TO-PROSPER' PRODUCTION EASE SUCCEEDS IN SOUTH IN FACTORY FIE; 42,000 Families in Area Said to Have 'Broken Shackles of One-Crop Farming' PLANT-TO-PROSPER' SUCCEEDS IN SOUTH Increase in Production Home Expenses in Year Winners of Prizes Earnings Used for House FARMERS TALK TO CAPPER 700 Kansans Give Their Views on Legislation to Senator | True | By John M. Collinsspecial To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/n-y-u-swordsmen-extended-streak-took-3-weapon-honors-4th-year-in.html | N. Y. U. SWORDSMEN EXTENDED STREAK; Took 3-Weapon Honors 4th Year in Row--Huffman Was 'Sport's Standout Figure | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lawn-bowling-body-revised-its-setup-formed-two-groups-and-joined.html | LAWN BOWLING BODY REVISED ITS SET-UP; Formed Two Groups and Joined International Board | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/loyalists-shift-railway-control.html | Loyalists Shift Railway Control | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/francis-l-field-dies-brooklyn-lawyer-45-leader-in-american-legion.html | FRANCIS L. FIELD DIES; BROOKLYN LAWYER, 45; Leader in American Legion Work in Borough--A Yale Graduate | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/read-heads-heights-taxpayers.html | Read Heads Heights Taxpayers | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/retail-trade-is-close-to-1937-levels-lastminute-rush-lifts-sales-to.html | Retail Trade Is Close to 1937 Levels; LAST-MINUTE RUSH LIFTS SALES TOTALS Some Stores, CaughtWithThin Stocks, Lose Trade, but Nation's Total Gains WHOLESALERS NOTE SPURT Demand for Replenishment Comes Too Late to Lift Their Volume, However HOLIDAY TRADE HERE NEAR '37 With Stocks Depleted, Stores Plan to Buy Freely for Clearances PHILADELPHIA HAS GAIN First Increase Over '37 Reported and Wholesale Trade Rises SOME NEW HIGHS IN BOSTON Peak Holiday Sales Reached as City Has a 6.7 % Increase Store Sales Listed By Districts, Cities CHICAGO NEAR '37 TOTALS Extra Business Days Give Hope Stores May Equal Last December LET=DOWN IN OHIO Industrial Plants Mark Time for the Year=End Period SHORT STOCKS CUT SALES Wholesalers in Minneapolis Area Pressed With Rush Reorders LULL IN ST. LOUIS Wholesale Trade Runs Ahead of Year Ago--Steel Rate Steady KANSAS RISE IS 6% Second Biggest Trading in 6 Years Boosts Wholesale Sales CLOSING RUSH AT RICHMOND Store Shelves Emptied Despite Last-Minute Replenishments SOUTH'S GAIN LARGER | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chicago-off-early-on-city-campaign-mayor-kellys-plan-to-succeed.html | CHICAGO OFF EARLY ON CITY CAMPAIGN; Mayor Kelly's Plan to Succeed Himself Will Be Keenly Fought by Courtney Thompson's Publicity CHICAGO CAMPAIGNER Eyes on Democratic Fight | True | By Louther S. Horne | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/appliance-market-put-at-4-billions-electrical-producers-study-finds.html | APPLIANCE MARKET PUT AT 4 BILLIONS; Electrical Producers' Study Finds No Saturation Point Near in Any Division BIG ROOM COOLER FIELD Sales to Higher Income Group Could Exceed $419,060,000, Survey Indicates Income Groups Studied Refrigerator Field Open | True | By William J. Enright | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/germans-regaled-by-attacks-on-us-public-still-in-the-dark-on-the.html | GERMANS REGALED BY ATTACKS ON US; Public Still in the Dark on the Real State of Official Relations NEW LINE OF CRITICISM Relations Under Strain STILL IN GERMANY Broader Attacks A NAZI GIBE AT THE UNITED STATES Average German View Fly in Ointment SUGGESTING A BIT OF BARTERING | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/brooklyn-homes-sold-deals-closed-for-home-title-co-in-various.html | BROOKLYN HOMES SOLD; Deals Closed for Home Title Co. in Various Localities | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/american-nations-state-their-ideals2-parley-adopts-an-eightpoint.html | AMERICAN NATIONS STATE THEIR IDEALS2; Parley Adopts an Eight-Point Declaration of Principles as General Rule of Action HULL PROGRAM EMBODIED Intervention in Other States' Affiairs and Force BannedCooperation Stressed | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/refugee-parley-jan-14-and-15.html | Refugee Parley Jan. 14 and 15 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/text-of-hulls-speech-on-achievements-at-lima-steady-progress-made.html | Text of Hull's Speech on Achievements at Lima; Steady Progress Made Critical Situation Faced Integrity of States Conception of Solidarity Conference Method Used Sovereignty a Necessity Joint Effort Favored Lines of Sympathy Tasks Ahead Are Plain | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/excessprofit-tax-in-cases-of-deficit-court-decision-calls-for.html | EXCESS-PROFIT TAX IN CASES OF DEFICIT; Court Decision Calls for Payment of Levy in Face of Previous Losses FIRST RULING OF ITS KIND Board of Tax Appeals Finding Analyzed as to Facts by Godfrey N. Nelson No Payment to Stockholders A Deletion by the Senate Courses Open to Directors EXCESS-PROFIT TAX IN CASES OF DEFICIT | True | By Godfrey N. Nelson | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/spy-suspect-gets-bail-germans-in-cristobal-raise-5000-for-release.html | SPY SUSPECT GETS BAIL; Germans in Cristobal Raise $5,000 for Release of Groos | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/plans-in-the-island-colonies-nassau-festivities-sea-island-holidays.html | PLANS IN THE ISLAND COLONIES; NASSAU FESTIVITIES SEA ISLAND HOLIDAYS ACTIVITIES IN HAVANA PROGRAM AT CAMDEN AT HOT SPRINGS SPA | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/indians-in-deal-with-bisons.html | Indians in Deal With Bisons | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/philadelphia-urged-to-sell-independence-hall-to-federal-government.html | Philadelphia Urged to Sell Independence Hall To Federal Government and End City Deficit | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/1938-hit-songs-are-tabulated-my-reverie-is-favorite-as-year-closes.html | 1938 HIT SONGS ARE TABULATED; My 'Reverie' Is Favorite As Year Closes TO DISCUSS "FREE PRESS" | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-high-reached-by-figure-skating-large-crowds-were-drawn-to.html | NEW HIGH REACHED BY FIGURE SKATING; Large Crowds Were Drawn to Carnivals-- Young Stars Came to the Fore A Close Contest Miss Walther Scored | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chamberlain-prepares-for-a-shift-of-policy-unless-he-gets-some-sign.html | CHAMBERLAIN PREPARES FOR A SHIFT OF POLICY; Unless He Gets Some 'Sign' Soon From The Dictators, It Is Believed He Must Energize Rearmament Repeated Proofs Efforts for Peace Many New Factories Time Held a Factor War Basis Next | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/william-w-wood-head-of-safety-and-welfare-departments-of-b-o-road.html | WILLIAM W. WOOD; Head of Safety and Welfare Departments of B. & O. Road | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fireman-dies-at-blaze.html | Fireman Dies at Blaze | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/travel-fleet-grows-plans-pushed-to-put-governmentowned-modern.html | TRAVEL FLEET GROWS; Plans Pushed to Put Government-Owned, Modern Vessels on Passenger Routes Existing Facilities Year's Building Record Admiral Land's Views Necessity to Nation | True | By L. C. Speers | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/size-of-congress-menu-cards-cut.html | SIZE OF CONGRESS MENU CARDS CUT | True | Special Correspondence, THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rabbi-sends-reich-goodwill-message-no-hate-in-our-hearts-for.html | RABBI SENDS REICH GOOD-WILL MESSAGE; ' No Hate in Our Hearts for Victims of Oppression,' Says Rosenblum ANTI-TYRANT BOND URGED Hanukkah-Christmas Greeting Links Jews With Christians in Asking Peace | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-f-l-wins-bargaining-right.html | A. F. L. Wins Bargaining Right | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bonds-being-paid-before-maturity-redemptions-in-december-at.html | BONDS BEING PAID BEFORE MATURITY; Redemptions in December at $289,729,500, Against 1937 Figure of $41,209,000 CALLS BY TWO UTILITIES Issues of Oklahoma Gas and Oregon-Washington Telephone Among Retirements | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eugene-schou-headed-engineering-division-in-board-of-education-unit.html | EUGENE SCHOU; Headed Engineering Division in Board of Education Unit | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/added-fame-for-riedel-he-was-canoeings-outstanding-figure-during.html | ADDED FAME FOR RIEDEL; He Was Canoeing's Outstanding Figure During 1938 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/antifascist-pacts-gains-in-us-favor-survey-shows-563-of-those.html | ANTI-FASCIST PACTS GAINS IN U.S. FAVOR; Survey Shows 56.3% of Those Questioned Want Firm Stand by Democratic Powers 66.4% SEE EUROPEAN WAR Would Defend Canada, but Not Mexico, Questionnaire of Fortune Shows | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wheeler-set-pace-in-title-gym-tests-pittsburgh-ace-made-oneman-show.html | WHEELER SET PACE IN TITLE GYM TESTS; Pittsburgh Ace Made One-Man Show of A. A. U. Meet | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/house-to-ferret-needless-outlays-inquiry-into-bureaus-using-up-all.html | HOUSE TO FERRET NEEDLESS OUTLAYS; Inquiry Into Bureaus Using Up All Their Funds Announced by Appropriations Head ROOSEVELT FOES ACTIVE Wheeler and McCarran to Seek Retrieving of Powers and a Curbing of Trade Pacts For Restricting Trade Pacts Forced Spending" Alleged | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/english-score-326-on-south-africans-touring-cricketers-lose-six.html | ENGLISH SCORE 326 ON SOUTH AFRICANS; Touring Cricketers Lose Six Wickets in Opening Day's Play of First Test PAYNTER MAKES 117 RUNS Victoria and South Australia Lead Rivals in Sheffield Shield Encounters | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/japanese-soldier-finds-war-gloomy-most-veterans-have-little-hope-of.html | JAPANESE SOLDIER FINDS WAR GLOOMY; Most Veterans Have Little Hope of Ever Being Able to See Their Homes Again GUERRILLAS ALWAYS PERIL Book by Corporal Upsets Ideas of Countrymen's Courage by Admitting Fear in Battle Picnic Aspects Are Gone Japanese Tells of Fear | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/odds-and-ends-of-the-dying-year-with-the-press-agents-you-hope-mr.html | ODDS AND ENDS OF THE DYING YEAR; With the Press Agents You HOPE, Mr. Landwehr. Great State, Missouri. | True | By B. R. Crisler | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/2-ship-lines-give-employes-bonuses-hollandamerica-and-united-states.html | 2 SHIP LINES GIVE EMPLOYES BONUSES; Holland-America and United States Lines Give First Yuletide Cash in Years LATTER TO RAISE WAGES General Readjustment of Pay Seen if Travel Outlook Meets Expectations | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lima-declaration-a-democratic-feat-expression-of-the-solidarity-of.html | LIMA DECLARATION A DEMOCRATIC FEAT; Expression of the Solidarity of Americas Conciliates 21 Conflicting Viewpoints GREAT ACHIEVEMENT SEEN Argentines Have Gone Much More Than Half Way on Road to Compromise Totalitarians See Disunity Lasting Achievement Seen The Final Declaration | True | By John W. Whitespecial Cable To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/state-socialists-to-join-laborites-education-in-socialist-ideals-to.html | STATE SOCIALISTS TO JOIN LABORITES; Education in Socialist Ideals to Go On—Lost Party Status in Election CANVASS BRINGS ACTION ' Complete Loyalty' to A. L. P. Is Seen by Laidler—Third Party in 1940 Is Aim Sees Major Contribution Often Strong in City | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chile-inaugurates-leftist-president-thousands-line-the-streets-to.html | CHILE INAUGURATES LEFTIST PRESIDENT; Thousands Line the Streets to Cheer Aguirre but Also to Laud His Predecessor 31 DELEGATIONS PRESENT First Official -Act Is Decree of Amnesty for Nazis Who Took Part in Revolt | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/la-follette-frees-friend-governor-says-duncan-exaide-was-jailed.html | LA FOLLETTE FREES FRIEND; Governor Says Duncan, Ex-Aide, Was Jailed Unfairly in June | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/14525809-in-gold-mined-in-canada-output-in-october-compares-with.html | $14,525,809 IN GOLD MINED IN CANADA; Output in October Compares With $14,385,573 Total in September MINING COMPANIES REPORT Production Records Set by New Golden Rose and Leitch in November Drop by Bankfield Consolidated Relief Arlington Gains | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-stamp-sale-large-firstday-disposals-netted-postoffices-712395.html | NEW STAMP SALE LARGE; First-Day Disposals Netted Post-offices $712,395 in Year | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lord-byron-on-broadway-mr-young-is-the-author-of-bright-rebel.html | LORD BYRON ON BROADWAY; Mr. Young is the author of "Bright Rebel," opening this week. | True | By Stanley Young | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hopkins-sworn-in-faces-senate-test-president-stresses-trust-in-new.html | HOPKINS SWORN IN FACES SENATE TEST; President Stresses 'Trust' in New Commerce Secretary--Foes Form Coalition Talks With Harriman Expresses Gratitude for Post Faces Senate Inquiry President Commends Williams Secretary to Be Questioned Will Retain Advisory Council Herring for Confirmation | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/deny-reich-claim-of-exchange-needs-exporters-maintain-germany.html | DENY REICH CLAIM OF EXCHANGE NEEDS; Exporters Maintain Germany Acquired Billion and Half Through Barter Deals GOT GOLD, GAVE CREDITS Opposing View Holds Gains Were Wiped Out by Debt Payments Dodged Payments in Gold Germany Held Most Aggressive | True | By Charles E. Egan | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/racquets-laurels-retained-by-grant-has-no-real-rival-in-u-sinjury.html | RACQUETS LAURELS RETAINED BY GRANT; Has No Real Rival in U. S.--Injury Cost Phipps His Court Tennis Crown Won Gold Racquet Again Last Triumphed in 1933 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bond-notes.html | BOND NOTES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/yule-menu-for-president-roast-turkey-served-with-sausage-will-be.html | YULE MENU FOR PRESIDENT; Roast Turkey Served With Sausage Will Be Principal Course | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/paris-note-to-bar-cessions-to-rome-will-declare-its-willingness-to.html | PARIS NOTE TO BAR CESSIONS TO ROME; Will Declare Its Willingness to Consider Proposals to Settle 'Grievances,' However TO FAVOR PACT RATIFYING Gayda Says the French Never Handed Over Land Promised to Italy by 1935 Agreement Land Not Delivered, Gayda Says Press Campaign Vigorous | True | By P. J. Philip wireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/basketball-won-more-popularity-added-speed-given-to-gametemple.html | BASKETBALL WON MORE POPULARITY; Added Speed Given to Game--Temple, Stanford Had Best Records in Nation Temple Won Tournament Luisetti the No. 1 Star | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/list-of-winners-of-championship-ratings-in-various-sports-during.html | List of Winners of Championship Ratings in Various Sports During the Year | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-story-of-fd-coster-musica-a-strange-human-record-many-roles.html | THE STORY OF F.D. COSTER (MUSICA): A STRANGE HUMAN RECORD; Many Roles Played Under Different Names Were Linked By the Workings of a Dominating Personality A Piece of Paper From Naples to New York The First Trial A New Exposure In Role of Informer Alcohol, Then Drugs The Final Act A Motto Ignored A Psychological Puzzle INTEREST SUSTAINED TO THE END WERE LIVING IN A GREAT AGE" | True | By Meyer Berger | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/using-more-lumber.html | Using More Lumber | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/urges-larger-benefits-a-f-l-calls-unemployment-aid-sums-inadequate.html | URGES LARGER BENEFITS; A. F. L. Calls Unemployment Aid Sums Inadequate | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/home-sold-to-g-l-turkeltaub.html | Home Sold to G. L. Turkeltaub | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/society-news-education-pages-science-gardens-womens-news-fashions-s.html | U. S. 'Melting Pot' Is Seen as Failure; 7-Point Program Offered by Prof. Brown to Halt Rise of Racial Intolerance | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/u-s-chamber-head-sees-gain-going-on-momentum-should-carry-it-in-a.html | U. S. CHAMBER HEAD SEES GAIN GOING ON; Momentum Should Carry It in a Year to Level of Spring of 1937, Davis Asserts In Face of Foreign Threats U. S. CHAMBER HEAD SEES GAIN GOING ON | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/answers-queries-answers.html | Answers; QUERIES ANSWERS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/union-league-club-host-to-children-250-less-fortunate-youngsters.html | UNION LEAGUE CLUB HOST TO CHILDREN; 250 Less Fortunate Youngsters Guests at Party Arranged by Lloyd Taylor | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/capitol-tunes-up-for-the-big-show-already-the-seat-of-congress-is-a.html | CAPITOL TUNES UP FOR THE BIG SHOW; Already the Seat of Congress Is a Busy Place, With Many Members in Action CHANGES IN THE LINE-UP The Humming Capitol New Seating Plans READY FOR WORK Difficulties of Allotment AS A NEW CONGRESS SESSION LOOMS | True | By Delbert Clark | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/deaths.html | Deaths | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hospital-rate-cut-for-insured-workers-voluntary-institutions-and.html | HOSPITAL RATE CUT FOR INSURED WORKERS; Voluntary Institutions and Board Reach Compromise | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/womens-sports-made-advance-patty-berg-set-new-links-mark-miss.html | Women's Sports Made Advance; Patty Berg Set New Links Mark; Miss Marble, Mrs. Thompson Among Year's Headliners--U. S. Wightman and Curtis Cup Teams Continued Streaks Curtis Cup Stayed Here A Bright Outlook Gains in Popularity | True | By Maureen Orcutt | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/those-were-the-days-of-real-winter-sport-then-sled-and-sleigh-and.html | THOSE WERE THE DAYS OF REAL WINTER SPORT; Then Sled and Sleigh And Moonlight Ruled BYGONE WINTER SPORT SNOWSCAPES OUT OF THE CURRIER & IVES ALBUM | True | By Hal Borland | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/killed-with-an-ice-pick-upstate-tenant-farmer-dies-as-his-children.html | KILLED WITH AN ICE PICK; Up-State Tenant Farmer Dies as His Children Watch Stabbing | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/conspicuous-policing-is-urged-for-safety-expert-suggests-extra.html | CONSPICUOUS POLICING IS URGED FOR SAFETY; Expert Suggests Extra Patrol for Summer and Christmas | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/stole-for-charities-escapes-prison-term-california-bank-employe-is.html | STOLE FOR CHARITIES, ESCAPES PRISON TERM; California Bank Employe Is Put on Probation for 5 Years | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/buys-acreage-plot-in-morris-country-horace-h-work-jr-purchases-new.html | BUYS ACREAGE PLOT IN MORRIS COUNTRY; Horace H. Work Jr. Purchases New Vernon Property for Home Improvement DEAL AT MOUNTAIN LAKES Residential Selling Continues Active in Many New Jersey Localities Buy Home Properties | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/seabiscuit-may-go-west-howard-considers-preparations-for-rich-santa.html | SEABISCUIT MAY GO WEST; Howard Considers Preparations for Rich Santa Anita Race | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/christmas-trade-here-equals-1937-figures.html | Christmas Trade Here Equals 1937 Figures | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/plan-international-test-checkers-yeam-may-go-abroad-in-1941-to-play.html | PLAN INTERNATIONAL TEST; Checkers Yeam May Go Abroad in 1941 to Play British | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/saltonstall-asks-delay-in-hearings-demands-that-bay-state-turf.html | SALTONSTALL ASKS DELAY IN HEARINGS; Demands That Bay State Turf Dates Be Considered After He Is Inaugurated BOARD MEETS ON TUESDAY Governor- Elect's Letter Will Be Discussed by Racing Officials at Session | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/data-by-wpa-trace-steelprofit-line-census-gives-interrelationship.html | DATA BY WPA TRACE STEEL-PROFIT LINE; Census Gives Interrelationship of Inventories and Income Over Four Years TEN COMPANIES SURVEYED Qualitative Comparisons Throw Light on Operations' Standings of the Mills Growth of Inventories Profit Incidence Compared | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rumblings-of-revolt-portend-capitol-storm-garner-harrison-and.html | RUMBLINGS OF REVOLT PORTEND CAPITOL STORM; Garner, Harrison and Byrnes Lead in Congress Independence Move to Hold New Deal in Check ROOSEVELT WEIGHS HIS POWER Sounding the President Cards Still in Hand What Congress Will Do Objection to Procedure | True | By Arthur Krock | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/final-1938-baseball-standings-national-league-american-league.html | Final 1938 Baseball Standings; NATIONAL LEAGUE AMERICAN LEAGUE | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rail-notes-ski-trains-new-winter-schedulesreduction-in.html | RAIL NOTES: SKI TRAINS; New Winter Schedules--Reduction in Fares--Limiteds' Records Lower Passenger Fares New Station Announcers Other Random Items | True | By Ward Allan Howe | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/graves-is-accused-in-scottsboro-case-dr-chalmers-makes-public.html | GRAVES IS ACCUSED IN SCOTTSBORO CASE; Dr. Chalmers Makes Public Correspondence to Prove the Alabaman Broke Pledge CLEMENCY NOT EXTENDED Head of Committee Here Says Governor Promised to Parole 4 Negroes Sent Warning to Governor Intention" Held Restated | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-drug-reduces-pneumonia-deaths-cuts-rate-to-8-in-75-philadelphia.html | NEW DRUG REDUCES PNEUMONIA DEATHS; Cuts Rate to 8% in 75 Philadelphia Cases, Including Nine of Cureless Type 3 IN SULFANILAMIDE GROUP No Tests Needed to Determine Which of the 28 Types of the Disease a Patient Has | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/3000-in-day-hear-mrs-roosevelt-she-attends-five-charity-fetes-tells.html | 3,000 IN DAY HEAR MRS. ROOSEVELT; She Attends Five Charity Fetes, Tells Story of Christ Child | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/foreign-trade-of-colombia.html | Foreign Trade of Colombia | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/irish-investigator-plans-help-for-jews-in-poland.html | Irish Investigator Plans Help for Jews in Poland | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/plans-to-bury-quotas-tennessee-foe-of-crop-controls-to-hold-mock.html | PLANS TO 'BURY' QUOTAS; Tennessee Foe of Crop Controls to Hold Mock Service Jan. 1 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/-booger-in-bouncing-bed-traced-to-wiggling-of-mountain-child.html | ' Booger' in 'Bouncing Bed' Traced To Wiggling of Mountain Child; Psychologists Find Dilapidated Springs Account for Squeaking and Scratching 'Ghosts' in Virginia Cabin University of Tennessee Psychology Department Grandmother's Story Retold Bouncing and Popping Gum Voluntary Motion Indicated Desire for Attention | True | By Axel Brett and George M. Haslerud | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/justice-j-a-dunne-dead-in-brooklyn-on-state-supreme-bench-for-13.html | JUSTICE J. A. DUNNE DEAD IN BROOKLYN; On State Supreme Bench for 13 Years, Had Served in the Courts Since 1897 BEGAN AS AIDE TO CLERK Formerly Holder of Amateur Handball Title-- Defeated Many European Stars | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/siesta-defies-christmas-buyers.html | Siesta Defies Christmas Buyers | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/to-people-never-in-the-news-why-not-on-this-day-give-them-the.html | TO PEOPLE NEVER "IN THE NEWS"; Why Not, on This Day, Give Them the Spotlight? TO PEOPLE NEVER "IN THE NEWS" | True | By L. H. Robbins | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-neediest.html | THE NEEDIEST | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/marriages.html | Marriages | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/john-montague-married-christmas-cards-reveal-golfer-and-matron-wed.html | JOHN MONTAGUE MARRIED; Christmas Cards Reveal Golfer and Matron Wed for Some Time | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/apologia-pro-vita-sua-per-elmer-rice-the-openings-apologia-pro-vita.html | APOLOGIA PRO VITA SUA, PER ELMER RICE; THE OPENINGS APOLOGIA PRO VITA SUA | True | By Elmer Rice | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/home-home-on-the-range-hollywood-takes-to-the-plains-for-its-new.html | HOME, HOME ON THE RANGE; Hollywood Takes to the Plains for Its New Series of Grand (Horse) Opera | True | By Douglas W. Churchill | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mayor-will-spend-holiday-at-home-plans-to-celebrate-as-quietly-as.html | MAYOR WILL SPEND HOLIDAY AT HOME; Plans to Celebrate as Quietly as Two Lively Children in House Will Permit | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/many-sports-marks-set-in-1938-review-shows.html | Many Sports Marks Set In 1938, Review Shows | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/c-v-whitneys-team-dominated-title-polo-for-2d-year-in-a-row-old.html | C. V. Whitney's Team Dominated Title Polo for 2d Year in a Row; Old Westbury Again Rode Off With National Crown--Phipps Raised to Ten Goals--British to Seek Cup in June Aknusti Scored Upset British Ship Ponies Here | True | By Robert F. Kelley | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/anks-bats-made-baseball-history-seam-was-first-to-take-three-world.html | ANKS' BATS MADE BASEBALL HISTORY; Seam Was First to Take Three World Series in Row-Cubs Humbled in Four Straight ANDER MEER WON FAME Hurled Two No-Hit Games in Succession-- Player Awards to Lombardi and Foxx Flag Snatched From Pirates Cards Plunged to New Low A Mystery to All PLAYERS WHOSE ACHIEVEMENTS PROVIDED HIGHLIGHTS IN BASEBALL | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/southeast-on-top-at-field-hockey-philadelphia-girls-set-pace-in.html | SOUTHEAST ON TOP AT FIELD HOCKEY; Philadelphia Girls Set Pace in National Meet--Team Will Visit England Line-up of the Team Two Clubs Added to Group | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/questions-for-announcers.html | QUESTIONS FOR ANNOUNCERS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-oberlin-scholarship-south-american-student-is-to-be-the.html | NEW OBERLIN SCHOLARSHIP; South American Student is to Be the Recipient | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/jaialai-and-softball-introduced-here-games-played-at-hippodrome-and.html | Jai-Alai and Softball Introduced Here; Games Played at Hippodrome and Garden | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/christmas-snow-falls-in-britain-london-covered-and-northern-county.html | CHRISTMAS SNOW FALLS IN BRITAIN; London Covered and Northern County Cut Off-Mood of Good Cheer Prevails PANTOMIME HAS IMPROVED Royal Party Is Gathered at the Sandringham Estate, but Windsors Are at Cannes Tradesmen Suffer Spirit Prevails Windsors Stay in Cannes | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-portrait-of-an-early-liberal-the-poet-william-cowper-was-a-stanch.html | A Portrait of an Early Liberal; The Poet William Cowper was a Stanch Upholder of Liberty and Humanitarianism WILLIAM COWPER. Humanitarian. By Lodwick C. Hartley. 277 pp. The University of North Carolina Press. $2.50. | True | By Jane Spence Southron | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/events-of-interest-in-shipping-world-illinois-woman-gives-16day.html | EVENTS OF INTEREST IN SHIPPING WORLD; illinois Woman Gives 16-Day West Indies Cruise to 12 Friends for Christmas DERRICK LAUNCHES TUG New High Seen in Traffic to South America in Early Months of 1939 New Tug Is Launched Sees New Peak in Traffic Asks New Testing Facilities Named Zaandam Master Mauretania Schedule Set Install 12 Electric Eyes | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/get-syracuse-housing-jobs.html | Get Syracuse Housing Jobs | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/police-department.html | Police Department | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/debate-on-silver-in-congress-seen-controversy-on-governments-policy.html | DEBATE ON SILVER IN CONGRESS SEEN; Controversy on Government's Policy Expected Again at the Coming Session PROPOSALS BY SENATORS Legislators From the Mining States May Seek Further to Aid Remonetization Silver in Depressions Commodity Price Change DEBATE ON SILVER IN CONGRESS SEEN Broadening of Base Increase in Gold Stocks | True | By J. H. Carmical | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/killed-by-blast-on-clam-boat.html | Killed by Blast on Clam Boat | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/tropical-park-chart-fair-grounds-entries-jaialai-results-tropical.html | TROPICAL PARK CHART; Fair Grounds Entries Jai-Alai Results Tropical Park Entries | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wind-causes-1000000-damage.html | Wind Causes $1,000,000 Damage | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/holidays-still-call-for-wassail-the-custom-of-drinking-healths-is.html | HOLIDAYS STILL CALL FOR WASSAIL; The Custom of Drinking Healths Is Carried On With Some Old and Some New Concoctions | True | By Kiley Taylor | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/panamas-new-banking-law.html | Panama's New Banking Law | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/foley-favors-college-training-for-police-backs-plan-under-fire-in.html | Foley Favors College Training for Police; Backs Plan Under Fire in Supreme Court Suit | True |  | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/tried-to-steal-coal-is-forgiven.html | Tried to Steal Coal, Is Forgiven | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/greenwich-shows-building-decline-value-of-new-work-for-year-will-be.html | GREENWICH SHOWS BUILDING DECLINE; Value of New Work for Year Will Be About $400,000 Less Than in 1937 | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dies-in-fall-from-sun-porch.html | Dies in Fall From Sun Porch | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/motor-boating-and-cruising-middleton-heads-slate-name-delegates-at.html | Motor Boating and Cruising; Middleton Heads Slate Name Delegates at Large | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/paris-tokyo-pact-halts-arms-flow-officials-in-indochina-admit-that.html | PARIS TOKYO PACT HALTS ARMS FLOW; Officials in Indo-China Admit That Hainau is Secured by Ban on Shipments REPRISALS ARE POSSIBLE Business Men in Hanoi Resent Trade Transfer to Burma--Note Inconsistencies Reprisals Feared Newspaper Protests Assails Konoye Statement | True | By F. Tillman Durdinspecial Cable To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/monopoly-and-the-oil-conservation-movement-rebirth-of-monopoly-a.html | Monopoly and the Oil Conservation Movement; REBIRTH OF MONOPOLY: A CRITICAL ANALYSIS OF ECONOMIC CONDUCT IN THE PETROLEUM INDUSTRY OF THE UNITED STATES. By William J. Kemnitzer. 261 pp. New York: Harper & Brothers. $2.50. | True | By F. E. Richter | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/forth-coming-books-fiction-nonfiction.html | FORTH COMING BOOKS; FICTION NON-FICTION | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/window-area-computed-should-equal-says-report-17-per-cent-of-floor.html | WINDOW AREA COMPUTED; Should Equal, Says Report, 17 Per Cent of Floor Space | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/japanese-are-stirred-by-credits-to-china-fear-that-america-and.html | JAPANESE ARE STIRRED BY CREDITS TO CHINA; Fear That America and Britain Will Work Together in the Far East Is Awakened by the New Loans Japanese Reassured The Underlying Fear I BEG MOST HONORABLE PARDON!" Our History Revised POLICIES ARE CHANCING IN CHINA | True | By Hugh Byasspecial Cable To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-high-marks-attained-on-turf-records-set-for-attendance-betting.html | NEW HIGH MARKS ATTAINED ON TURF; Records Set for Attendance, Betting, Purses--New York Season Great Success SEABISCUIT CARRIED ON On Verge of Topping Sun Beau Earnings--Stagehand Led 1938 Money Winners El Chico Eastern Product A Retroactive Influence Some Fortunate Purchasers | True | By Bryan Field | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/texas-tech-eleven-plays-santa-claus-crippled-children-get-gifts.html | TEXAS TECH ELEVEN PLAYS SANTA CLAUS; Crippled Children Get Gifts From Men in Football Togs | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/midwest-swept-bowling-laurels-captured-every-a-b-c-titlechicago.html | MIDWEST SWEPT BOWLING LAURELS; Captured Every A. B. C. Title--Chicago Five-Man Team Set an All-Time High | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/4975000-of-gold-is-engaged-abroad-england-to-send-most-of.html | $4,975,000 OF GOLD IS ENGAGED ABROAD; England to Send Most of Metal--Pound and Franc Gain | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/abe-c-van-de-repe.html | ABE C. VAN DE REPE | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/glidden-wolf-continued-streaks-as-champions-on-squash-courts-former.html | Glidden, Wolf Continued Streaks As Champions on Squash Courts; Former Gained Third Straight National Title and Latter Took Ninth in SuccessionMiss Bowes Annexed Crown New Team to the Fore Haines Kept Title | True | By Lincoln A. Werden | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-m-a-action-raises-basic-issue-socialized-medicine-doctors-charge.html | A. M. A. ACTION RAISES BASIC ISSUE; Socialized Medicine, Doctors Charge, Is Government Aim Question for Future Attitude of Association Two Sides Confident THE DOCTOR AND THE TRAFFIC COP LOOKING INTO THE PHYSICIANS | True | By Frederick P. Barkley | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/silones-satirical-view-of-dictatorship-the-school-for-dictators-is.html | Silone's Satirical View Of Dictatorship; " The School for Dictators" Is a Penetrating Exposition By the Italian Novelist THE SCHOOL FOR DICTATORS. By Ignazio Silone. 336 pp. New York: The Story Press, Harper & Bros. $2.50. | True | By Herschel Brickell | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mrs-m-cowperthwaite.html | MRS. M. COWPERTHWAITE | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/behind-the-scenes-about-programs-and-people-princeton-plans-study.html | BEHIND THE SCENES; About Programs and People PRINCETON PLANS STUDY OF "MARTIAN INVASION" | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/links-diet-auto-crashes-federal-report-says-vitamin-a-lack-causes.html | LINKS DIET, AUTO CRASHES; Federal Report Says Vitamin A Lack Causes Night Blindness | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/gen-fequant-is-dead-french-air-hero-55-airman-since-1910-won-honors.html | GEN. FEQUANT IS DEAD; FRENCH AIR HERO, 55; Airman Since 1910 Won Honors for World War Bravery | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/schoolboy-titles-well-distributed-stuyvesant-and-jamaica-only.html | SCHOOLBOY TITLES WELL DISTRIBUTED; Stuyvesant and Jamaica Only Winners of More Than One P. S. A. L. Senior Crown LOUGHLIN BOYS DID WELL Shone in C. H. S. A. A. Events--Blair, Lawrenceville, Hun Unbeaten on Gridiron Jamaica Golfers Scored St. John's Prep Nine Won | True | By William J. Briordy | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-baroque-tradition-rubens-fragonard-renoir-as-exemplars-of-the.html | THE BAROQUE TRADITION; Rubens, Fragonard, Renoir as Exemplars Of the Creative in a Long Inheritance Nor would that be the end. HERE AND THERE | True | By Edward Alden Jewell | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/marshall-halts-scranton.html | Marshall Halts Scranton | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/12000-watch-leafs-top-detroit-six-20-kelly-and-drillon-drive-goals.html | 12,000 WATCH LEAFS TOP DETROIT SIX, 2-0; Kelly and Drillon Drive Goals in Game at Toronto INT.-AMERICAN HOCKEY | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/st-louis-mayor-consults-public-publishes-paper-telling-fiscal.html | ST. LOUIS MAYOR CONSULTS PUBLIC; Publishes Paper Telling Fiscal Dilemma and Sends it to 180,000 Homes Drop in Revenues Machine Criticized | True | By Louis la Coss | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/u-s-stars-performances-abroad-marked-water-sports-during-38-team.html | U. S. Stars' Performances Abroad Marked Water Sports During '38; Team Beat All-Europe Contingent and Made Fast Times--Flanagan, Mrs. Thompson Won Added Fame--Ohio State Scored Japanese-Did Well Ohio State Scored | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/greater-ukraine-urged-groups-here-favor-unity-of-countrymen-in.html | GREATER UKRAINE URGED; Groups Here Favor Unity of Countrymen in Three Nations | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/camera-use-of-costume-prints-suggesting-tales-from-history-are-not.html | CAMERA USE OF COSTUME; Prints Suggesting Tales From History Are Not Difficult to Make Knowledge of a Period A Study of Samuel Pepys Details of Execution | True | By Robert W. Brown | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/many-records-set-in-trap-and-skeet-longrun-standards-raised-during.html | MANY RECORDS SET IN TRAP AND SKEET; Long-Run Standards Raised During Busy Year for the Clay Target Smashers | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/celebrates-100-years-woman-at-millvale-pa-has-christmas-eve.html | CELEBRATES 100 YEARS; Woman at Millvale, Pa., Has Christmas Eve Birthday Fete | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/east-came-back-to-head-of-river-navy-ended-wests-string-of.html | EAST CAME BACK TO HEAD OF RIVER; Navy Ended West's String of Poughkeepsie Successes-Harvard Crew Scored Hume's First Defeat Third American to Win THEY PROVED OUTSTANDING IN THE ROWING, TRACK AND SWIMMING WORLDS DURING THE PAST YEAR | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mrs-charles-sternberg.html | MRS. CHARLES STERNBERG | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/anniversaries.html | Anniversaries | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ruthenian-designs-of-reich-no-secret-overt-press-and-radio-talk-of.html | RUTHENIAN DESIGNS OF REICH NO SECRET; Overt Press and Radio Talk of 'Liberating Ukraine' Stirs Czechs' Fears POLAND ALSO A MENACE Nazis Work Under Cover Complaint to Berlin Poland's Necessity | True | By G. E. R. Gedyewireless To The New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/christmas-brings-cheer-to-refugees-50-reich-victims-gather-here-to.html | CHRISTMAS BRINGS CHEER TO REFUGEES; 50 Reich Victims Gather Here to Express Thanks for Safe Deliverance ALL PLEDGE ALLEGIANCE Agree Conditions in Germany Are 'Worse Than the Papers Say' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/pets-of-the-east-side-have-annual-party-2000-owners-bring-cats-and.html | PETS OF THE EAST SIDE HAVE ANNUAL PARTY; 2,000 Owners Bring Cats and Dogs to the Affair | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bottled-beer-accounts-for-91-of-package-sales.html | Bottled Beer Accounts For 91 % of Package Sales | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/engagements.html | Engagements | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/make-pleasing-design-beauty-enhanced-by-emotional-feeling-says.html | MAKE PLEASING DESIGN; Beauty Enhanced by Emotional Feeling, Says Architect | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/stuffed-dogs-must-do-for-the-quintuplets-dr-dafoe-vetoes-their.html | STUFFED DOGS MUST DO FOR THE QUINTUPLETS; Dr. Dafoe Vetoes Their Plea--All Dionnes Together Today | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/some-tributes-to-george-gershwin-george-gershwin-edited-by.html | Some Tributes to George Gershwin; GEORGE GERSHWIN. Edited by MerleArmitage. Illustrated. 252 pp. New York: Longmans, Green & Co. $5. | True | H. HOWARD TAUBMAN. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rare-tibetan-art-at-university.html | Rare Tibetan Art at University | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/california-scans-health-insurance-the-inducements.html | CALIFORNIA SCANS HEALTH INSURANCE; The Inducements | True | By George P. West | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dunaway-heads-cochrane-sales.html | Dunaway Heads Cochrane Sales | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/christmas-day-finds-fund-for-neediest-cases-advanced-to-22642385.html | Christmas Day Finds Fund for Neediest Cases Advanced to $226,423.85; MILBANK'S $1,000 LEADS DAY'S GIFTS 701 More Contributions Are Sent In to Help Brighten Lives of the Needy BUT THE FUND STILL LAGS Almost $40,000 Below Total Reported on the Same Day of Last Year The appeal for New York's Neediest Cases is renewed this Christmas Day with the publication in Part I of Section 9 of THE NEW YORK TIMES of selected representative cases from among a fourth Hundred of the Neediest whose histories have not been related heretofore. 8,826 Donors Last Year Milbank Contributes $1,000 Forwarded from South Africa Funds Spent Carefully And Only on Essentials Excerpts From Some Letters Gift From School Classes List of Gifts Received for Hundred Neediest Cases | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/programs-of-the-week-fidelio-revival-seasons-first-lakmeensembles.html | PROGRAMS OF THE WEEK; ' Fidelio' Revival - Season's First 'Lakme'--Ensembles and Recitalists FREE CONCERTS BY WPA | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hebrew-scholar-quits-post.html | Hebrew Scholar Quits Post | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/martin-girl-buried-as-police-look-on-new-clue-to-slayer-is.html | MARTIN GIRL BURIED AS POLICE LOOK ON; New Clue to Slayer Is Tested--1,000 at Kingston Service Urges Check on Degenerates | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/realty-appraisers-to-meet.html | Realty Appraisers to Meet | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/film-legal-curbs-are-held-failure-metropolitan-group-director-says.html | FILM LEGAL CURBS ARE HELD FAILURE; Metropolitan Group Director Says Censorship Has Not Been Worth While | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/japanese-diet-opens-tomorrow.html | Japanese Diet Opens Tomorrow | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/london-democratizes-police-force.html | LONDON DEMOCRATIZES POLICE FORCE | True | Special Correspondence, THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/realty-men-give-to-charity.html | Realty Men Give to Charity | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/floridas-season-on-outdoor-entertainment-predominates-in-variety-of.html | FLORIDA'S SEASON ON; Outdoor Entertainment Predominates in Variety of Events for Tourists In the Miami Area Fairs and Festivals Sara de Sota Pagent | True | By Harris G. Sims | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-christmas-screen-calendar.html | THE CHRISTMAS SCREEN CALENDAR | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dies-in-boat-explosion-fisherman-74-is-killed-when-cabin-is-torn.html | DIES IN BOAT EXPLOSION; Fisherman, 74, Is Killed When Cabin Is Torn From Craft | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hutchins-action-jars-wall-street-resignation-casts-first-cloud-over.html | HUTCHINS ACTION JARS WALL STREET; Resignation Casts First Cloud Over the Harmony Between Exchange and the SEC YEAR'S PROGRESS NOTABLE A Question Raised Election of Martin Fight Not Wanted | True | By Elliott V. Bell | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/-emergency-discourages-celebrations-in-japan.html | ' Emergency' Discourages Celebrations in Japan | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hopkins-to-terminate-a-departmental-hush-his-accession-to-cabinet.html | HOPKINS TO TERMINATE A DEPARTMENTAL 'HUSH'; His Accession to Cabinet Post Expected To Tie Commerce Bureaus Closely To Affairs of New Deal Roper's Attitude Bureau and the Consumer | True | By Blair Bolles | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/pollution-reduced-progress-made-in-battle-to-end-pouring-of-raw.html | POLLUTION REDUCED; Progress Made in Battle to End Pouring of Raw Sewage Into New York Waters Old Method of Disposal DRIVE SPEEDS UP ON POLLUTION Jamaica Bay Plans Recreational Waters | True | By Marshall Sprague | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/security-law-changes-face-congress-debate-proposals-from-advisory.html | SECURITY LAW CHANGES FACE CONGRESS DEBATE; Proposals From Advisory Council and Other Sources Renew Controversy Over Grants and Methods Grants in Aid Changes Proposed Proposals From Elsewhere Debate on 'Variable Grants' Unemployment Compensation HE MADE A REPORT | True | By Louis Stark | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/increase-predicted-in-building-for-1939-survey-indicates-rise-of-23.html | Increase Predicted in Building for 1939; Survey Indicates Rise of 23 Per Cent; Sees More Home Building Trend of Prices Upward | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-play-for-yiddish-group.html | New Play for Yiddish Group | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sports-at-lake-resorts-winter-recreations-at-paulinskill-and.html | SPORTS AT LAKE RESORTS; Winter Recreations at Paulinskill and Hiawatha | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dog-to-get-500-a-year-will-of-staten-island-woman-leaves-bequest-to.html | DOG TO GET $500 A YEAR; Will of Staten Island Woman Leaves Bequest to Pet | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/factors-to-consider-for-basement-space-inclusion-in-home-determined.html | FACTORS TO CONSIDER FOR BASEMENT SPACE; Inclusion in Home Determined by Family Conveniences | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-radio-city-for-london-five-underground-studios-are-part-of-plan.html | A 'RADIO CITY' FOR LONDON; Five Underground Studios Are Part of Plan ROOSEVELT'S MESSAGE TO CONGRESS ON RADIO | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ccc-is-handy-man-for-federal-tasks-wide-range-of-odd-jobs-is.html | CCC IS 'HANDY MAN' FOR FEDERAL TASKS; Wide Range of 'Odd Jobs' Is Revealed in Report by the Interior Department INDIAN UNIT IS ACTIVE Navajo Boys Are Rebuilding 800-Room Pueblo-Wyoming Coal Fires Put Out | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/judge-tobias-j-kendrick.html | JUDGE TOBIAS J. KENDRICK | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/railroad-bonds-extend-advance-issues-of-the-n-y-central-illinois.html | RAILROAD BONDS EXTEND ADVANCE; Issues of the N. Y. Central Illinois Central and Southern Pacific Set Pace CORPORATION LIST IS DULL Treasurys Also Mark Time but Harden Slightly--Curb Reflects the 'Big Board' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/safest-november-for-new-york-autos-fatalities-in-state-were-237-132.html | SAFEST NOVEMBER' FOR NEW YORK AUTOS; Fatalities in State Were 237, 13.2% Under Year Ago | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/platak-extended-reign-in-handball-chicagoan-took-u-s-4wall-title.html | PLATAK EXTENDED REIGN IN HANDBALL; Chicagoan Took U. S. 4-Wall Title Fourth Year in Row--N. Y. A. C. Pair Scored | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fair-staff-rides-on-magic-carpets-christmas-party-has-first-test-of.html | FAIR STAFF RIDES ON 'MAGIC CARPETS'; Christmas Party Has First Test of Moving Platforms in Hollow Perisphere DANCE PROGRAM IS GIVEN Angna Enters Performs in Novel Lighting--2,000 Hear Whalen Discuss Plans BIG LOUDSPEAKER FOR FAIR Perisphere to Be Sounding Box for Music Distribution | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-big-year-in-stamps-estimated-total-of-2542-items-issued-during.html | A BIG YEAR IN STAMPS; Estimated Total of 2,542 Items Issued During Twelve Months Estimates Are Tentative The Year's Commemoratives Overprints | True | By Kent B. Stiles | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/motors-and-motor-men-highboiling-antifreeze-tread-within-tread.html | MOTORS AND MOTOR MEN; High-Boiling Anti-Freeze Tread Within Tread Makes Doors Slamless | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/death-took-toll-of-sports-figures-huston-mckeever-ten-eyck-sanford.html | DEATH TOOK TOLL OF SPORTS FIGURES; Huston, McKeever, Ten Eyck, Sanford and Mile. Lenglen Among Those to Pass On Losses in Football Chicago Sportsman Died | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/navies-turn-again-to-the-atlantic-transit-of-the-canal-our-fleet.html | NAVIES TURN AGAIN TO THE ATLANTIC; Transit of the Canal Our Fleet and French Too, Will Carry Out Manoeuvres There The Fleet Marines Other Nations Active THE NAVY WILL WORK OUT "PROBLEM XX" | True | By Hanson W. Baldwin | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ronchetti-leader-in-speed-skating-he-dominated-sport-in-u-s.html | RONCHETTI LEADER IN SPEED SKATING; He Dominated Sport in U. S., Capturing Three of Four Major Championships | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/howard-e-morton-editor-here-dead-executive-of-the-sunday-new-york.html | HOWARD E. MORTON, EDITOR HERE, DEAD; Executive of The Sunday New York Journal and American Victim of Heart Attack | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/won-in-singles-doubles-trinkle-triumphed-in-national-a-a-u.html | WON IN SINGLES, DOUBLES; Trinkle Triumphed in National A. A. U. Horseshoe Pitching | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bridetobe-killed-in-crash.html | Bride-to-Be Killed in Crash | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/activity-in-great-neck.html | Activity in Great Neck | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/art-building-features-glass-will-be-freely-used-for-53d-st-museum.html | ART BUILDING FEATURES; Glass Will Be Freely Used for 53d St. Museum Building | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/architect-visions-better-buildings-n-max-dunning-holdsdesign-will.html | ARCHITECT VISIONS BETTER BUILDINGS; N. Max Dunning Holds-Design Will Improve With New Materials in Future CITES RESEARCH STUDIES Quality of Building Product Recognized as Essential to Real Success Great Research Study Quality In Product | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/progress-marked-horse-show-year-garden-event-in-which-irish-and.html | PROGRESS MARKED HORSE SHOW YEAR; Garden Event, in Which Irish and Mexican Riders Shone, Was Climax of Season Six Teams Took Part Chileans Captured Trophy Steady Progress Made | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/business-index-drops-back-electric-power-both-carloadings-and-steel.html | BUSINESS INDEX DROPS BACK; Electric Power, Both Carloadings and Steel Components Decline in the Week; Lumber, Automobile and Cotton-Mill Series Advance | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bellak-kept-title-in-us-table-tennis-new-players-moved-the-into.html | BELLAK KEPT TITLE IN U.S. TABLE TENNIS; New Players Moved the Into Other Championship Berths | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/austin-j-rooney.html | AUSTIN J. ROONEY | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/archers-seek-wild-boars-tennesseeans-will-go-hunting-with-bows-and.html | ARCHERS SEEK WILD BOARS; Tennesseeans Will Go Hunting With Bows and Arrows | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/miscellaneous-brief-reviews-of-recent-nonfiction-ballet-in-action.html | Miscellaneous Brief Reviews of Recent Non-Fiction; BALLET IN ACTION. Photographs by Merlyn Severn, with introduction and critical notes by Arnold L. Haskell. 128 pp. New York: Oxford University Press. $12.50. A Yorkshire Diplomat BARON WARD AND THE DUKES OF PARMA. By Jesse Myers. With Foreword by G. M. Trevelyan. Illustrated. 251 pp. New York: Longmans, Green & Co. $2.50. A Persian Journey TO PERSIA FOR FLOWERS. By Alice Fullerton. Illustrated. 195 pp. New York: Oxford University Press. $3. Lafayette in America LAFAYETTE JOINS THE AMERICAN ARMY. By Louis Gottschalk. With maps. 364 pp. Chicago: The University of Chicago Press. $3. Brief Reviews | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/convicts-receive-candy-warden-also-provides-tooth-brushes-for-2790.html | CONVICTS RECEIVE CANDY; Warden Also Provides Tooth Brushes for 2,790 in Sing Sing | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/on-christmas-remember-the-neediest-case-301-broken-by-sorrow-amount.html | ON CHRISTMAS, REMEMBER THE NEEDIEST; CASE 301 Broken by Sorrow Amount needed, $665. CASE 303 For "Granny" Amount needed, $240. CASE 305 A Breadwinner Stricken Amount needed, $349. CASE 309 Two Little Sisters CASE 311 To Tide Them Through Amount needed, $725. Amount needed, $150. CASE 313 Victims of Illness Amount needed, $500. CASE 323 A Double Misfortune Amount needed, $572. CASE 321 Afflicted Sisters Amount needed, $330. CASE 319 Grim Battle Amount needed, $375. CASE 315 Valiant Father ON CHRISTMAS DAY, REMEMBER THE NEEDIEST TWENTY-SEVENTH ANNUAL APPEAL Amount needed, $400. CASE 325 In the Shadow THE WORK A GIFT CAN DO Amount needed, $410. CASE 327 Sick Mother of Five Amount needed, $500. CASE 331 Forsaken Baby Amount needed, $250. Case 329 An Aging Father Amount needed, $405. CASE 333 A Mother-Ill and Deserted Amount needed, $868. CASE 335 Friendless Youth Amount needed, $432. Case 337 A Mother's Masquerade Amount needed, $840. CASE 339 A Burdened Mother Amount needed, $240. CASE 342 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/major-j-w-hills-british-m-p-dies-former-financial-secretary-to.html | MAJOR J. W. HILLS, BRITISH M. P., DIES; Former Financial Secretary to Treasury First Elected to Parliament in 1906 WON SOCIAL REFORM ACTS Helped Remove Legal Bars to Women's Rights--Wrote on Fishing and Economics Made Parliamentary History Solicitor by Profession | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/warner-trust-set-up-550000-fund-established-for-widowestate-at.html | WARNER TRUST SET UP; $550,000 Fund Established for' Widow-Estate at $1,556,983 | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hungry-madrid-faces-cheerless-yuletide-food-supplies-running.html | HUNGRY MADRID FACES CHEERLESS YULETIDE; Food Supplies Running Lower--Rebels Send Gifts to Front | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-new-panamericanism-seen-as-lima-outcome-absence-of-suspicions-and.html | A NEW PAN-AMERICANISM SEEN AS LIMA OUTCOME; Absence of Suspicions and Victory for Democracy Noted Despite the Conflict of Principles HE SPOKE AT LIMA The Larger Issue Clash of Philosophies Canal a Big Factor | True | By Harold B. Hintonspecial Cable To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/american-nations-state-their-ideals-parley-adopts-an-eightpoint.html | AMERICAN NATIONS STATE THEIR IDEALS; Parley Adopts an Eight-Point Declaration of Principles as General Rule of Action HULL PROGRAM EMBODIED Intervention in Other States' Affairs and Force BannedCooperation Stressed | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/two-giants-named-on-writers-team-danowski-and-widseth-chosen-for.html | TWO GIANTS NAMED ON WRITERS' TEAM; Danowski and Widseth Chosen for All-Star Pro Eleven--Hein on Second Squad GREEN BAY PREDOMINATES Hutson, Letlow, Hinkle Gain Places--White and Kinard 'Freshman' Choices Brooklyn Places Two Second Choices Vary | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chinchilla-farm-started-in-britain-fortune-hoped-for-with-fur-coats.html | CHINCHILLA FARM STARTED IN BRITAIN; Fortune Hoped For, With Fur Coats Selling Now From $50,000 Up PLACE STRONGLY GUARDED Eight Squirrel-Like Animals From South America Already Increased to Twelve | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/italian-ace-swept-to-gold-cup-fame-rossi-motor-boatings-no-1-manhis.html | ITALIAN ACE SWEPT TO GOLD CUP FAME; Rossi Motor Boating's No. 1 Man--His Feats Spurred American Sportsman 41 WORLD RECORDS FELL Inboard Competition Gained in Favor--Scoring Crown Reclaimed by Jacoby An Inboard Campaign Speed and More Speed Fonda Quit the Sport HELD TOP-RANKING POSTS IN MOTOR BOAT WORLD | True | By Clarence E. Lovejoy | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/circulation-rises-in-the-reichsbank-notes-in-use-up-5200000-marks.html | CIRCULATION RISES IN THE REICHSBANK; Notes in Use Up 5,200,000 Marks in Week, 2,979,000 From 1938 Low INCREASE IN INVESTMENTS Foreign Currency Off Slightly, Bills of Exchange Gain, Other Obligations Higher | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/barunas-victory-a-feature-of-year-triumphed-in-bermuda-race368.html | BARUNA'S VICTORY A FEATURE OF YEAR; Triumphed in Bermuda Race--368, Record Fleet, Sailed in Larchmont Regatta PRESTIGE WON KING'S CUP Seawanhaka Club Fared Well in International Tests--12-Meters Were Active A Great Performance German Craft Scored Blitzen the Winner YAWL WHICH LED FLEET IN 635-MILE RACE TO BERMUDA | True | By James Robbins | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/budge-again-heads-us-tennis-ratings-miss-marble-first-newcomer-to.html | BUDGE AGAIN HEADS U.S. TENNIS RATINGS; MISS MARBLE FIRST; Newcomer to Pro Ranks at Top Third Year in a Row Riggs Is Placed Second MAKO THIRD, WOOD FOURTH Mrs. Moody and Miss Jacobs Left Off Women's Roll List Yet to Be Ratified U. S. Tourney Stressed A Tactful Omission BUDGE AGAIN HEADS U. S. NET RATINGS MEN'S DOUBLES WOMEN'S SINGLES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/insurance-with-savings-combination-plan-offered-by-loan.html | INSURANCE WITH SAVINGS; Combination Plan Offered by Loan Associations | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wood-field-and-stream-early-forecasts-correct-salt-water-men.html | Wood, Field and Stream; Early Forecasts Correct Salt Water Men Satisfied Birds and Deer Abound | True | By Raymond B. Camp | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/zerozero-flying-aids-radio-beam-helps-lines-to-maintain-their.html | ZERO-ZERO' FLYING AIDS; Radio Beam Helps Lines to Maintain Their Flights On Regular Schedule Radio Beams Cover Nation Approach Procedure Fixed Position Can Be Checked | True | By John H. Crider | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/vanderbilt-denies-hague-fee-charge-former-bar-association-head-says.html | VANDERBILT DENIES HAGUE 'FEE' CHARGE; Former Bar Association Head Says He Had No Connection With Federal Court Brief | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chinese-boy-7-heads-drive.html | Chinese Boy, 7, Heads Drive | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-issues-from-afar-switzerland-will-print-a-series-of-ninebrazil.html | NEW ISSUES FROM AFAR; Switzerland Will Print a Series of NineBrazil Miniatures-Set From Iceland Brazil Miniature Sheet Submarine Mail Stamps Polish Portraits Commemorative of Estonia Surprises in Auction Total Value Raised Nonexistent Stamp Listed Archbold Expedition Cover | True | By la Rue Applegate | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/puts-fuel-bags-in-planes-martin-company-uses-them-instead-of-tanks.html | PUTS FUEL BAGS IN PLANES; Martin Company Uses Them Instead of Tanks for Gasoline | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lofty-vistas-of-mexico-spectacular-mountain-views-obtained-on-ride.html | LOFTY VISTAS OF MEXICO; Spectacular Mountain Views Obtained on Ride From Vera Cruz to Mexico City Through Five Tunnels Over the Wimmer Bridge | True | By Lewis B. Funke | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/miss-emma-haviland-exprincipal-78-dies-served-half-century-with-new.html | MISS EMMA HAVILAND, EX-PRINCIPAL, 78, DIES; Served Half Century With New York School System | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/teacher-wed-can-stay-court-so-rules-in-the-case-of-a-woman.html | TEACHER, WED, CAN STAY; Court So Rules in the Case of a Woman Dismissed in Georgia | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/loyalist-veterans-invite-mayor.html | Loyalist Veterans Invite Mayor | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/queens-homes-sold.html | Queens Homes Sold | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/final-acts-in-1938s-show-for-holiday-week-radio-turns-to-songs-and.html | FINAL ACTS IN 1938'S SHOW; For Holiday Week Radio Turns to Songs and Drama of the Ages-- Jazz-Bands Serenade to 'Swing in the New Year | True | By Orrin E. Dunlap Jr. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/notes-of-the-camera-world-new-timer-for-enlargers-miniature.html | NOTES OF THE CAMERA WORLD; New Timer for Enlargers Miniature Enlargers Training to "See" Pictures At Washington and Lee A Monthly Competition | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ftc-accuses-book-concern.html | FTC Accuses Book Concern | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/coq-bruyere-best-of-hunts-racers-took-four-leading-cup-testssport.html | COQ BRUYERE BEST OF HUNTS RACERS; Took Four Leading Cup Tests--Sport Won New Friends During an Active Year Blockade Went Lame The Best Hurdle Horses | True | By Fred van Ness | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/confirmations.html | Confirmations | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/births.html | Births | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/leo-de-skrbensky-cardinal-is-dead-oldest-member-of-the-college-of.html | LEO DE SKRBENSKY, CARDINAL, IS DEAD; Oldest Member of the College of Cardinals in Point of Service Was 75 ADVISER TO FRANZ JOSEF Relinquished His Archbishopric After Being Crippled in Auto Accident in 1920 | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Business Economics and Sociology Government and Politics Science Foreign Affairs Humor Reference Books Sports Textbooks Travel and Description New Editions and Reprints Miscellaneous | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/large-house-fully-rented.html | Large House Fully Rented | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/union-city-street-reopened.html | Union City Street Reopened | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/host-of-records-fell-as-sports-prospered-in-1938-big-crowds-stirred.html | HOST OF RECORDS FELL AS SPORTS PROSPERED IN 1938; BIG CROWDS STIRRED BY A SERIES OF STARTLING FEATS; SPEED MARKS SET Men, Autos, Horses and Boats Went Faster Than Ever Before UNIQUE SWEEP BY BUDGE Yankees, Vander Meer, Louis, Seabiscuit, Guldahl Among Headliners of Year A Record for Astonishment Six Miles a Minute | True | By John Drebinger | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/benvenga-to-be-sworn-in.html | Benvenga to Be Sworn In | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/parley-this-week-for-1000-students-national-session-of-union-to.html | PARLEY THIS WEEK FOR 1,000 STUDENTS; National Session of Union to Open Tuesday at 23d St. City College Building LECTURE SERIES PLANNED Round Tables and Full Forums to Be Held on General Topic of a Working Democracy | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/iron-miners-pay-is-raised.html | Iron Miners' Pay Is Raised | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bars-raised-against-us-in-china-permission-made-necessary-pressure.html | BARS RAISED AGAINST US IN CHINA; Permission Made Necessary Pressure by Japanese Two Wars Seen If Japan Goes On If U. S. Stands Fast AS UNCLE SAM'S FAR EAST WORRIES INCREASE HIS EYES ON CHINA | True | By F. Tillman Durdin | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sides-with-youth-in-religious-stand-dr-millikan-asserts-that-loss.html | SIDES WITH YOUTH IN RELIGIOUS STAND; Dr. Millikan Asserts That Loss of Faith in Old Creeds Is Most Hopeful Sign CITES CHURCH ROLLS RISE Scientist Defines Christmas as the Spirit of Altruism and Thoughtfulness for Others Hails Evolution in Religion Golden Rule the "Substance" Sees "Trappings" Discarded | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, DEC. 25 MORNING AFTERNOON EVENING MONDAY, DEC. 26 MORNING AFTERNOON EVENING THURSDAY, DEC. 29 MORNING AFTERNOON EVENING TUESDAY, DEC. 27 MORNING AFTERNOON EVENING FRIDAY, DEC. 30 MORNING AFTERNOON EVENING WEDNESDA Y, DEC. 28 MORNING AFTERNOON EVENING SATURDAY, DEC. 31 MORNING AFTERNOON EVENING SUNDAY, JAN. 1 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/237th-policeman-dismissed.html | 237th Policeman Dismissed | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/gains-continued-for-pro-football-national-league-games-drew.html | GAINS CONTINUED FOR PRO FOOTBALL; National League Games Drew 1,100,000—Giants Won in a Season of Thrills Plenty of Surprises Revenge for the Giants | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/notes-on-television-business-barometer-cbs-in-record-field.html | NOTES ON TELEVISION; BUSINESS BAROMETER CBS IN RECORD FIELD | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eyston-whizzed-over-utah-flats-to-new-automobile-speed-record.html | Eyston Whizzed Over Utah Flats To New Automobile Speed Record; English Driver, in Duel With Cobb, Raised Mark to 357.5 M. P. H.-- Roberts, Victor at Indianapolis, Took A. A. A. Title Timer Failed to Register First Major Victory Snyder Captured Title | True | By Kingsley Childs | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/buys-rahway-apartmentt.html | Buys Rahway Apartmentt | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hotel-has-floor-for-women.html | Hotel Has Floor for Women | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/europeans-visits-aided-skiing-here-performances-of-ruuds-and-the.html | EUROPEANS' VISITS AIDED SKIING HERE; Performances of Ruuds and the Others Spurred Interest in the Snow Sport Garden Show Drew 90,000 Miss McKean Scored | True | By Frank Elkins | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/matinees-and-prices-for-the-holiday-theatre-dramatic-offerings.html | MATINEES AND PRICES FOR THE HOLIDAY THEATRE; DRAMATIC OFFERINGS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/wills-5000-to-hospital.html | Wills $5,000 to Hospital | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/virgil-homer-hunter-was-manager-here-for-cleveland-vegetable-oil.html | VIRGIL HOMER HUNTER; Was Manager Here for Cleveland Vegetable Oil Importers | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/baird-mitchell.html | BAIRD MITCHELL | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/europe-to-be-discussed-t-j-watson-will-address-the-genesee-society.html | EUROPE TO BE DISCUSSED; T. J. Watson Will Address the Genesee Society | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/five-in-a-row-for-lash-he-again-won-crosscountry-honorsmanhattan.html | FIVE IN A ROW FOR LASH; He Again Won Cross-Country Honors--Manhattan Scored | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/letter-from-london.html | LETTER FROM LONDON | True | By F. Bonavia | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/all-in-city-share-christmas-cheer-carol-singing-in-streets-and.html | ALL IN CITY SHARE CHRISTMAS CHEER; Carol Singing in Streets and Churches Ushers In Festive Good-Will Holiday Many Proxies for Santa ALL IN CITY SHARE CHRISTMAS CHEER Wars in the Background Welfare Agencies Busy Party for the Pets | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/young-stars-tied-for-chess-honors-fine-keres-finished-on-top-in-a-v.html | YOUNG STARS TIED FOR CHESS HONORS; Fine, Keres Finished on Top in A. V. R. O. Tournament, No. 1 Event of Year Botwinnik Was Third Fine the Runner-Up | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Jan. 1 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/louis-kept-title-with-3-knockouts-bomber-avengxd-1936-defeat-by.html | LOUIS KEPT TITLE WITH 3 KNOCKOUTS; Bomber Avenged 1936 Defeat by Schmeling and Brought Back $1,000,000 Gate ACCLAIM FOR ARMSTRONG First to Hold Three Crowns at One Time, He Added to Fame of Negro Boxers Sport on a Higher Plane Schmeling Went to Hospital Escobar Regained Title UNBEATEN IN 40 FIGHTS | True | By James P. Dawson | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/senators-oppose-part-of-rail-plan-wheeler-and-norris-object-to.html | SENATORS OPPOSE PART OF RAIL PLAN; Wheeler and Norris Object to Repeal of Provision on Long and Short Haul LATTER AGAINST A BOARD Nebraskan Wants No Addition to Federal Agencies--Agreement on Chief Purpose Opposition to Haul Repeal Reaction on Waterways | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/recreation-rooms-popular.html | Recreation Rooms Popular | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/merry-christmas-elements-of-folk-drama-in-the-nativity-plays-and.html | MERRY CHRISTMAS; Elements of Folk Drama in the Nativity Plays and Annual Festival | True | By Brooks Atkinson | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/arctic-patrol-post-dining-on-ptarmigan-radio-brings-christmas-to.html | Arctic Patrol Post Dining on Ptarmigan; Radio Brings Christmas to Royal Mounted | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/big-ten-and-far-west-quintels-to-visit-garden-in-doubleheaders-this.html | Big Ten and Far West Quintels to Visit Garden in Double-Headers This Week; MINNESOTA MEETS N.Y. U. ON TUESDAY Illinois to Engage Manhattan in Twin Basketball Bill on Garden Court 2D DOUBLE CARD FRIDAY Southern California Will Play L.I U. and Colorado Five Will Oppose St. John's - Volpe's Loss Keenly Felt Watson's Progress Rapid | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/greetings.html | Greetings | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/modern-santa-on-fire-truck.html | Modern Santa on Fire Truck | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/of-the-vanishing-lady.html | OF THE VANISHING LADY | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chicago-club-won-u-s-soccer-crown-sparta-team-took-national.html | CHICAGO CLUB WON U. S. SOCCER CROWN; Sparta Team Took National Challenge Cup—New York Campaign a Busy One Fall River Team Won Glasgow Celtics on Top | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/publishers-buy-tenth-st-lofts-hafner-interests-get-third-building.html | PUBLISHERS BUY TENTH ST. LOFTS; Hafner Interests Get Third Building for Expansion and Investment | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mexican-senate-acts-ratifies-pact-with-u-s-on-payment-of-indemnity.html | MEXICAN SENATE ACTS; Ratifies Pact With U. S. on Payment of Indemnity for Land | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/basques-in-france.html | BASQUES IN FRANCE | True | By Herbert F. Peyser | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/sayings-investors-receive-dividends-payments-of-90000000-by-federal.html | SAYINGS INVESTORS RECEIVE DIVIDENDS; Payments of $90,000,000 by Federal Associations in Last Five Years Federal Savings Growth | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/duke-team-on-coast-for-rose-bowl-game-practice-resumed-after-warm.html | Duke Team on Coast for Rose Bowl Game; Practice Resumed After Warm Reception; COAST GIVES DUKE WARM RECEPTION | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/strong-step-taken-continental-solidarity-is-recorded-by-nations-of.html | STRONG STEP TAKEN; Continental Solidarity Is Recorded by Nations of Western Hemisphere HULL HAILS ACHIEVEMENT Secretary of State Receives an Ovation--Landon Also Praises Parley's Work Democratic Spirit Stressed Landon Congratulates Parley 21 REPUBLICS JOIN IN AMERICAN UNITY Other Delegates Join In | True | By Harold B. Hintonspecial Cable To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bump-bares-car-theft-woman-driver-finds-stolen-and-driverless-auto.html | BUMP BARES CAR THEFT; Woman Driver Finds Stolen and Driverless Auto Hitched to Own | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/realty-board-adds-members.html | Realty Board Adds Members | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/prague-restricts-parties-no-new-ones-may-be-organized-without.html | PRAGUE RESTRICTS PARTIES; No New Ones May Be Organized Without Official Approval | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chicago-sued-on-bonds-railroad-asks-accounting-and-judgment-on-1928.html | CHICAGO SUED ON BONDS; Railroad Asks Accounting and Judgment on 1928 Issue | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/trade-paper-editors-optimistic-predicting-big-advances-in-1939.html | Trade Paper Editors Optimistic, Predicting Big Advances in 1939; Recent Upturns in Many Fields Expected to Continue and Expand -- Pump-Priming Cited as Aid--Less Labor Trouble Seen OPTIMISTIC VIEWS OF 1939 BY EDITORS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/small-cities-lead-in-building-homes-groups-of-10000-to-25000.html | SMALL CITIES LEAD IN BUILDING HOMES; Groups of 10,000 to 25,000 Population Show High Record of Activity RESIDENTIAL TREND RISING Survey Reveals Increase for Nine-Month Period Over Last Three Years City Groups Compared | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/little-man-faces-more-income-tax-federal-experts-already-are.html | LITTLE MAN' FACES MORE INCOME TAX; Federal Experts Already Are Seeking New Revenues to Pay for Armaments EXEMPTIONS MAY BE CUT La Follette Proposes Special Levy to Meet the Cost of Stronger Army and Navy Would Lower Exemptions Taxes on Capital Gains | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/white-russian-hopes-raised-german-plan-for-ukrainia-and-ambitious.html | WHITE RUSSIAN HOPES RAISED; German Plan for Ukrainia and Ambitious Nature of Vladimir Stir Paris Exiles Vladimir Is Ambitious Readjust Their Lives Agreed on Monarchy RUSSIAN WHITE HOPE | True | By P. J. Philipwireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/explains-advantages-of-percentage-lease-broker-holds-minimum.html | EXPLAINS ADVANTAGES OF PERCENTAGE LEASE; Broker Holds MInimum Guarantee Is Important Factor | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/money-rates-high-in-london-market-dealers-pay-2-12-for-small.html | MONEY RATES HIGH IN LONDON MARKET; Dealers Pay 2 1/2% for Small Sums--Gold Up, Silver Off | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/from-the-mail-pouch-what-to-do-about-grane-words-about-music-west.html | FROM THE MAIL POUCH; What to Do About Grane Words About Music West Coast Point of View Doubts of Need of Arts Bureau | True | ELMER DAVIS.N. LINDSAY NORDEN.J. ANTHONY MACRUB. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/weightlifters-did-well-lemma-and-terlazzo-shattered-world-standards.html | WEIGHT-LIFTERS DID WELL; Lemma and Terlazzo Shattered World Standards | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/central-park-birds-enjoy-stocking-of-boy-scouts.html | Central Park Birds Enjoy 'Stocking' of Boy Scouts | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/cricket-record-broken-england-ran-up-a-huge-score-in-match-for-the.html | CRICKET RECORD BROKEN; England Ran Up a Huge Score in Match for 'The Ashes' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/taylor-strawn-dies-a-leader-in-chicago-manufacturer-had-been-active.html | TAYLOR STRAWN DIES; A LEADER IN CHICAGO; Manufacturer Had Been Active in Behalf of Hospitals | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/4-generations-linked-in-yule-call-to-tracy-bartholomew-family.html | 4 GENERATIONS LINKED IN YULE CALL TO TOKYO; Tracy Bartholomew Family Has Reunion Completed by Wire | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/alfred-morain-exparis-police-prefect-aided-in-rebuilding-wartorn.html | ALFRED MORAIN; Ex-Paris Police Prefect Aided in Rebuilding War-Torn Areas | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/badminton-gained-added-supporters-rise-of-markham-new-star-marked.html | BADMINTON GAINED ADDED SUPPORTERS; Rise of Markham, New Star, Marked Game--U. S. Title Again Went to Kramer Court | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-revealing-portrait-of-scott-sir-herbert-griersons-life-makes-use.html | A REVEALING PORTRAIT OF SCOTT; Sir Herbert Grierson's Life Makes Use of New Material A NEW LIFE OF SIR WALTER SCOTT, Bart. By Sir Herbert Grierson. 320 pp. New York: Columbia University Press. $4.50. Sir Walter Scott Sir Walter Scott. | True | By Peter Monro Jack | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/open-cocktail-lounge-schraffts-completes-addition-to-madison-ave.html | OPEN COCKTAIL LOUNGE; Schrafft's Completes Addition to Madison Ave. Restaurant | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/ice-skating-results-at-gay-blades.html | Ice Skating Results; At Gay Blades | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/diamondstudded-coal-is-sifted-for-lost-gem.html | Diamond-Studded Coal Is Sifted for Lost Gem | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/state-gives-canallock-prizes.html | State Gives Canal-Lock Prizes | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/americans-face-chicago-tonight-third-place-is-at-stake-in-garden.html | AMERICANS FACE CHICAGO TONIGHT; Third Place Is at Stake in Garden Game--Rovers Play Today and Tomorrow | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dartmouth-is-favored-to-repeat-skiing-triumph-at-lake-placid-hockey.html | Dartmouth Is Favored to Repeat Skiing Triumph at Lake Placid; Hockey Tournament Also on Card at Resort--Snow Centers in North Prepare for Record New Year's Week-End Women Will Compete Friday Bookings Heavy Holidays to Be Busy | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eight-of-the-00-prints-of-the-year.html | EIGHT OF THE; 00 PRINTS OF THE YEAR" | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bauhaus-in-controversy-alfred-h-barr-director-of-the-museum-of.html | BAUHAUS IN CONTROVERSY; Alfred H. Barr, Director of the Museum of Modern Art, Answers Criticisms California Williamstown, Mass. White Plains, N. Y. | True | ALFRED H. BARE Jr.LEONARD COX.WILLIAM F. REED. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mussolini-continues-argument-with-paris-he-denounces-1935.html | MUSSOLINI CONTINUES ARGUMENT WITH PARIS; He Denounces 1935 Understanding With Laval as Chamberlain Prepares To Visit the Italian Capital DALADIER IS GOING TO TUNISIA The Treaty of 1915 An Agreement Gone Sour The Suez Canal Issue All Depends on Demands | True | By Edwin L. James | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/mothers-medals-are-hitler-gifts-germany-will-reward-those-who-have.html | MOTHERS' MEDALS ARE HITLER GIFTS; Germany Will Reward Those Who Have Large Families With 'Honor Cross' CHANCELLOR GIVES PARTY Press Continues Attacks on Ickes and Senator Pittman, but Anger Wanes Hitler Views His Presents Pittman's rower Stressed. | True | By Guido Enderiswireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/conti-french-ace-gained-cue-honors-took-world-professional-3cushion.html | CONTI, FRENCH ACE, GAINED CUE HONORS; Took World Professional 3Cushion Billiard TitleCaras Was a Winner A Brilliant Triumph Cranfield Won Play-Off | True | By Louis Effrat | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/klem-not-to-retire-umpire-will-remain-while-legs-and-voice-hold-out.html | KLEM NOT TO RETIRE; Umpire Will Remain While Legs and Voice Hold Out | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-news-of-the-week-in-review-rebuff-to-berlin-mr-ickes-is-upheld.html | THE NEWS OF THE WEEK IN REVIEW; Rebuff to Berlin Mr. Ickes Is Upheld State Department Visit Significant Dinner Wilson's Recall Nazi Retorts THE NATION Secretary Hopkins Third-Term Talk McNary Holds Aloof A. M. A. Indicted Railroad Report The Committee's Solution Mrs. F. D. R. TVA Inquiry Wind-Up ABROAD Declaration of Lima' Unanimity Attained Tovarich Homage to the Pretender Rebuke From Denikin Aid for China American Loan Refugee Plan Schacht's Formula Votes for Chamberlain Italy's Demands Big Ben Whispers NEW YORK Mayor's Day An Old Musica Custom Brothers Indicted Best Show in Town' All Night Session FURTHER RIFTS APPEAR IN GERMAN-AMERICAN RELA TIONS HIS WORRIES ARE BEGINNING AGAIN BIG BEN CATCHES COLD | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fear-bred-in-reich-by-course-of-nazis-many-hoping-for-action-from.html | FEAR BRED IN REICH BY COURSE OF NAZIS; Many Hoping for Action From Abroad--Ruthlessness Linked to Easy Foreign Triumphs NEW MOVE IN SPRING SEEN People Decry Food Shortage and High Prices--Rulers Are Aware of the Discontent Stroke in Spring Expected France Escapes Attacks Now Foreign Action Hoped For Protestants' Pay Cut Off Must Stay Out of War | True | By Harold Callenderwireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/canada-develops-icefishing-trade.html | CANADA DEVELOPS ICE-FISHING TRADE | True | Special Correspondence, THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/musicas-to-pass-christmas-in-jail-efforts-to-raise-bail-in-the.html | MUSICAS TO PASS CHRISTMAS IN JAIL; Efforts to Raise Bail in. the McKesson & Robbins Case Prove Fruitless REARREST FACES THEM Kantor's Bond Also Lowered, but He Too Would Be Seized Again if Freed Muscias in Same Plight Michaels Due to Testify | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/pistol-in-auto-held-no-proof-of-guilt-court-assails-state-law-as.html | PISTOL IN AUTO HELD NO PROOF OF GUILT; Court Assails State Law as Unconstitutional--Freed | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/harvey-d-burrill-editor-dies-at-70-syracuse-journalist-headed.html | HARVEY D. BURRILL, EDITOR, DIES AT 70; Syracuse Journalist Headed Staffs of The Journal and Sunday American ON SAME PAPER 52 YEARS Formerly Regional Director of Hearst Press--Had Served Also as Publisher Entered Journalism in 1886 Was Active in Politics | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/santa-robs-woman-in-home.html | Santa' Robs Woman in Home | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/art-tour-of-the-city-sur-la-plage-by-boudin-at-the-durandruel.html | ART TOUR OF THE CITY; " Sur la Plage," by Boudin, at the Durand-Ruel Gallery. | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/becker-witness-dies-in-the-bronx-jacob-a-rich-testified-at-the.html | BECKER WITNESS DIES IN THE BRONX; Jacob A. Rich Testified at the Murder Trial as Reich and Defended Police Officer LONG UNDER INDICTMENT Former 'King of Newsboys' Did Not Get 'Vindication' Until Summer of 1936 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/more-data-urged-as-to-stabilization-official-reports-on-funds.html | MORE DATA URGED AS TO STABILIZATION; Official Reports on Fund's Transactions Suggested to End Present Confusion FOR EXTENSION PROPOSAL Wall Street, Favoring Morgenthau's Aim, Sees Possibility of Semi-Permanence $200,000,000 for Active Use Difficulty in Secrecy MORE DATA URGED IN STABILIZATION | True | By Elliott V. Bell | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/voortrekker-centenary.html | VOORTREKKER CENTENARY | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rugby-stars-came-here-cambridge-team-gave-brilliant-demonstration.html | RUGBY STARS CAME HERE; Cambridge Team Gave Brilliant Demonstration of Sport | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/eight-marks-made-one-tied-by-gehrig-2122-straight-games-among-his.html | EIGHT MARKS MADE, ONE TIED, BY GEHRIG; 2,122 Straight Games Among His Records in American League's Official Data Played in 157 Games Gehrig Set Eight Marks, Tied One To Pace American League in 1938 Issued 208 Bases on Balls American League Accomplishments A PAIR OF BIG-LEAGUE RECORD BREAKERS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-study-in-angloamerican-friendship-the-rise-of-angloamerican.html | A Study in Anglo-American Friendship; THE RISE OF ANGLO-AMERICAN FRIENDSHIP. A Study in World Politics, 1898-1906. By Lionel M. Gelber. 292 pp. New York: Oxford University Press. $3.75. | True | R. HEATHCOTE HEINDEL | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/guldahl-repeated-1937-open-victory-snead-runyan-willie-turnesa.html | GULDAHL REPEATED 1937 OPEN VICTORY; Snead, Runyan, Willie Turnesa, Yates and Patty Berg Were Others in Spotlight BRITISH SCORED AN UPSET Took Walker Cup, but Curtis Cup Stayed Here--U. S. Golf Had 50th Anniversary Some Great Performances $5,000 in One Tourney Never Hard Pressed THEIR DEEDS HELPED MAKE 1938 AN EVENTFUL YEAR ON THE GOLF COURSES | True | By William D. Richardson | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/film-folk-entertain-dust-bowl-children-give-christmas-party-to-2500.html | FILM FOLK ENTERTAIN DUST BOWL CHILDREN; Give Christmas Party to 2,500 Refugees From Midwest | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/budge-accounted-for-grand-slam-first-to-take-worlds-four-major.html | BUDGE ACCOUNTED FOR 'GRAND SLAM'; First to Take World's Four Major Titles, He Also Led U. S. to Davis Cup Victory DON NOW A PROFESSIONAL His Loss a Blow to Amateur Tennis--Mrs. Moody and Miss Marble Shone Will Appear at Garden Both Upset in Nationals Mrs. Moody Led Way | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/republican-asks-credit-for-bankheads-victory.html | Republican Asks Credit For Bankhead's Victory | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/shops-to-hail-new-day-5th-ave-shops-plan-ceremonies-for-next.html | SHOPS TO HAIL 'NEW DAY'; 5th Ave. Shops Plan Ceremonies for Next Wednesday | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-literary-scene-in-norway-norways-literary-scene.html | The Literary Scene In Norway; Norway's Literary Scene | True | By Alma Luise Olson | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/drinking-drivers-a-peril-habits-revealed-in-new-study-by-lieut.html | DRINKING DRIVERS A PERIL; Habits Revealed in New Study by Lieut. Kreml--'Accident Prone' Survey Made | True | By John H. Crider | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/shannon-in-new-rca-post.html | Shannon in New RCA Post | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/an-analysis-of-the-facts-of-art-the-art-of-enjoying-art-by-a-philip.html | An Analysis of the Facts of Art; THE ART OF ENJOYING ART. By A. Philip McMahon. 220 Illustrations. 319 pp. New York: Whittlesey House. $3. | True | EDWARD ALDEN JEWELL. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/stage-and-screen-in-america-a-brief-historical-survey-in-both-text.html | Stage and Screen In America; A Brief Historical Survey in Both Text And Pictures THE AMERICAN THEATRE. By John Anderson. Including THE MOTION PICTURE IN AMERICA. By Rene Fulop Miller. 422 pp. 189 pp. text; 233 pp. illustrations. New York: The Dial Press. $5. | True | By Percy Hutchison | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-record-of-mans-progress-in-succeeding-civilizations-arthur.html | The Record of Man's Progress in Succeeding Civilizations; Arthur Stanley Riggs Makes an Excellent Survey of Archaeology's Findings THE ROMANCE OF HUMAN PROGRESS. By Arthur Stanley Riggs. Illustrated. 405 pp. New York: Indianapolis: The Bobbs-Merrill Company. $5. | True | By R. L. Duffus | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/distributes-25000-gifts-wife-of-nicaraguan-president-presides-at.html | DISTRIBUTES 25,000 GIFTS; Wife of Nicaraguan President Presides at Managua Gathering | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/rovers-play-55-draw-get-4-goals-in-third-period-to-tie-atlantic.html | ROVERS PLAY 5-5 DRAW; Get 4 Goals in Third Period to Tie Atlantic City National Hockey League | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/to-aid-paralysis-victims-gen-johnson-sees-foundation-established-in.html | TO AID PARALYSIS VICTIMS; Gen. Johnson Sees Foundation Established in This City | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/text-of-the-declaration-text-of-accord-reached-at-lima.html | Text of the Declaration; TEXT OF ACCORD REACHED AT LIMA | True | Special Cable to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/histrionic-scores-at-tropical-park-favorite-first-by-six-lengths-in.html | HISTRIONIC SCORES AT TROPICAL PARK; Favorite First by Six Lengths in Fast Time--Pause Wins From John's Heir Third Straight Triumph HISTRIONIC SCORES AT TROPICAL PARK | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/chess-rivals-draw-again-horowitz-kashdan-finish-even-fifth-time-in.html | CHESS RIVALS DRAW AGAIN; Horowitz, Kashdan Finish Even Fifth Time in Series | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/new-head-attacks-byberry-hospital-like-medieval-pest-house-dr.html | NEW HEAD ATTACKS BYBERRY HOSPITAL; Like Medieval Pest House; Dr. Woolley Declares | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/outcast-dog-saves-mans-life.html | Outcast Dog Saves Man's Life | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/dr-bernhard-kugelmann-specialist-a-german-refugee-in-1934-succumbs.html | DR. BERNHARD KUGELMANN; Specialist, a German Refugee in 1934, Succumbs at 38 | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/jersey-leads-milk-field-cows-in-state-give-largest-average-yield.html | JERSEY LEADS MILK FIELD; Cows in State Give Largest Average Yield for Eleventh Year | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/junior-ministers-take-the-british-stage-hudson-to-the-fore-in-arms.html | JUNIOR MINISTERS TAKE THE BRITISH STAGE; Hudson to the Fore In Arms 'Revolt' Junior Ministers' Duties | True | By Robert P. Postwireless To the New York Times. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/asphalt-floor-finishing-proper-treatment-necessary-to-insure-good.html | ASPHALT FLOOR FINISHING; Proper Treatment Necessary to Insure Good Color | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/auto-kills-unidentified-man.html | Auto Kills Unidentified Man | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/arthur-c-veatch-60-geologist-is-dead-had-served-with-the-u-s-survey.html | ARTHUR C. VEATCH, 60, GEOLOGIST, IS DEAD; Had Served With the U. S. Survey and Sinclair Oil Company | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/last-reich-coins-of-east-africa-november-domestic-coinage.html | LAST REICH COINS OF EAST AFRICA; November Domestic Coinage | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/in-the-spirit-of-christmas-sophie-braslau-news-from-abroad-mishel.html | IN THE SPIRIT OF CHRISTMAS; Sophie Braslau NEWS FROM ABROAD Mishel Piastro, Philharmonic concert master, soloist on Saturday night. Kirsten Flagstad as Leonore in "Fidelio," this week's revival. | True | By Olin Downes | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/a-miscellany-from-chestertons-pen-and-paint-box-the-coloured-lands.html | A Miscellany From Chesterton's Pen and Paint Box; THE COLOURED LANDS. By G. K. Chesterton. Illustrated by the author. New York: 238 pp. Sheed & Ward. $3. | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/toll-set-at-seven-in-bombers-crash-bodies-of-three-army-men-in.html | TOLL SET AT SEVEN IN BOMBER'S CRASH; Bodies of Three Army Men in Alabama Plane Wreckage Are Identified GAS EXPLOSION INDICATED Fumes Believed to Have Formed in Cabin From Broken Line, Igniting as Craft Hit | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/insurance-suspensions-business-of-2-boston-concerns-held-not-in.html | INSURANCE SUSPENSIONS; Business of 2 Boston Concerns Held 'Not in Public Interest' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/notes-for-the-traveler-snow-sports-in-italys-alps-and.html | NOTES FOR THE TRAVELER; Snow Sports in Italy's Alps and Dolomites--California Sailing--World Cruises SAILING TO CALIFORNIA American Liner Will Make Its "First Trip Through Canal AROUND THE EARTH World Cruises, Soon Starting, Take in Little Islands CAPE TOWN'S SCENERY Dramatic Mountains Are Long Remembered by Visitors WINTER GOLF OUTING Services Combine to Carry Sportsmen to Links | True | By Diana Rice | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/palestine-troubled-at-christmas-time-curfew-is-lifted-however-to.html | PALESTINE TROUBLED AT CHRISTMAS TIME; Curfew Is Lifted, However, to Permit Mass at Bethlehem | True | Wireless to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/obviating-noises-in-piping-systems-plumbing-and-heating-equipment.html | OBVIATING NOISES IN PIPING SYSTEMS; Plumbing and Heating Equipment Operating More Quietly | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Bill of Rights Conquest Over Man's Bent To Oppress Man Dangers Foreseen To Be Cherished Millinery Menaces Seen As Challenge to All Men War as a Social Feature Speculation on Moral Grounds for Our Next Conflict Social Process Other Reasons Cuba Competition Puerto Rico Hampered by Wage-Hour Bill Cost Process Questioned Future Not Bright For the Common Good Rare Opportunity Is Seen for the Incoming Congress Quotation Marks Ukraine Conditions Situation Held to Have Changed In Recent Years Vacant Land Scarce Not All Peasants Mail-Bag Excerpts Brief Comment by Readers On Various Subjects AGE: A Futile Guide YOUTH: Subject for Care ST. STEPHEN: Maligned? WINNER: Mr. Eden WINE: An Opinion MARRIAGE: Causes Urged INSURANCE: Health Measure FICTION: Fascist Banned The Higher Law | True | FREDERIC R. COUDERT,TOM PYNE,CHARLES A. WELL,AGUSTIN RIVERO CHAVES,HENRY NICHOLSON,HANS M. BONELL,R. C. O'BRIEN,JOHN EDISON MITCHELL,R. VAMBERY,J. W.H. J. MAINWARING,I. C. EDREH,SIDNEY Z. SEARLE,ETHEL OSTROW AVERBACH | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/service-at-st-johns-bishop-manning-presides-at-crib-ceremony-in.html | SERVICE AT ST. JOHN'S; Bishop Manning Presides at Crib Ceremony in Cathedral | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/store-orders-center-on-goods-for-holiday-but-spring-apparel-and.html | STORE ORDERS CENTER ON GOODS FOR HOLIDAY; But Spring Apparel and January Sale Items Are Also Taken | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/juniors-at-barnard-plan-a-musical-show-comedy-called-opus-40-will.html | JUNIORS AT BARNARD PLAN A MUSICAL SHOW; Comedy Called 'Opus 40' Will Be Rehearsed Shortly | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/buying-agents-find-rise-in-some-lines-but-most-business-is-reported.html | BUYING AGENTS FIND RISE IN SOME LINES; But Most Business Is Reported Unchanged--1 to 3 Month Coverage Suggested | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/shepherd-dog-rule-finds-wide-favor-benefit-to-breed-is-seen-in.html | SHEPHERD DOG RULE FINDS WIDE FAVOR; Benefit to Breed Is Seen in Sieger and Siegerin Ban at German Title Show 1938 HONORS TO FIFTEEN Selected Entries Placed on Equal Rating Under New Plan--Other News | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/throng-at-st-patricks-sermon-by-father-hammer-stresses-the-first.html | THRONG AT ST. PATRICK'S; Sermon by Father Hammer Stresses the First Christmas | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/an-american-foreign-policy-begins-to-unfold-rejection-made-bluntly.html | AN AMERICAN FOREIGN POLICY BEGINS TO UNFOLD; Rejection Made Bluntly Effort at Lima How Far the People Are Willing to Go Is Question for the Administration OH, SAMMEE-- THEY ARE LOVELY!" Facing the Realities The German Protest A Matter for Congress Where Tests Will Come THE PRIME MINISTER COMES THROUGH SOME UPSETTING TESTS TODAY'S BEST INVESTMENT'" BRINGING IN THE YULE LOG" | True | By Turner Catledge | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/tiny-waves-across-the-channel-bombproof-talkbridge-to-france.html | TINY WAVES, ACROSS THE CHANNEL BOMB-PROOF 'TALK-BRIDGE' TO FRANCE | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/camp-perry-meet-attracted-5000-rifle-pistol-matches-rated-l-best-in.html | CAMP PERRY MEET ATTRACTED 5,000; Rifle, Pistol Matches Rated L Best in History-- U. S. Team Regained Dewar Trophy A Consistent Performance Giaaobe the Victor | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/lawrence-hits-97-to-pace-gunners-sprague-and-higginson-lead-class-a.html | LAWRENCE HITS 97 TO PACE GUNNERS; Sprague and Higginson Lead Class A Handicap Rivals in N. Y. A. C. Event HELSEL POSTS RUN OF 50 Annexes Bergen Beach Honors--Simonson's 49 Best at Nassau Club Traps Second Prize to Hunt Simonson Skeet Winner | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/brahms-featured-on-air-program-schoenberg-arrangement-of-the-g.html | BRAHMS FEATURED ON AIR PROGRAM; Schoenberg Arrangement of the G Minor Piano Quartet Is Played by NBC Orchestra Manon' at Metropolitan Lily Pons Heard in 'Lucia' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/car-output-down-a-bit-shorter-week-a-factor-in-lower-ratesales-hold.html | CAR OUTPUT DOWN A BIT; Shorter Week a Factor in Lower Rate--Sales Hold Up Well Good Cheer Maintained Dealers Eager for Cars | True | By William C. Callahan | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/fire-record.html | Fire Record | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/carrollton-handicap-easily-taken-by-mannaghs-chief-nadi-at-fair.html | Carrollton Handicap Easily Taken by Mannagh's Chief Nadi at Fair Grounds; CHIEF NADI, 7 TO 1, DEFEATS SANGREAL Strong Finish by 3-Year-Old Gelding Conquers Eight Rivals in Feature SHINING HEELS RUNS THIRD Tires and Just Fails to Save Place in Six-Furlong Dash at New Orleans | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/hoyts-poodle-took-a-k-c-prize-by-winning-in-last-show-of-year-ch.html | Hoyts' Poodle Took A. K. C. Prize By Winning in Last Show of Year; Ch. Jung Frau Hailed as No. I AmericanBred After Close Race-Norray Saddler Scored Long Series of Triumphs A Thrilling Contest Steady Progress Made | True | By Henry R. Ilsley | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/takes-poison-in-error-dies.html | Takes Poison in Error, Dies | True | | B 491410-44,B 401415-416,B 401417,B 401418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/n-y-a-c-still-supreme-winged-footers-again-won-all-u-s-water-polo.html | N. Y. A. C. STILL SUPREME; Winged Footers Again Won All U. S. Water Polo Titles | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/t-c-u-tennessee-drew-top-ratings-duke-also-highly.html | T. C. U., TENNESSEE DREW TOP RATINGS; Duke Also Highly Regarded--Attendance Records Were Set in All Sections MANY THRILLS FOR FANS Rules Changes Satisfactory-- O'Brien, Luckman Hailed for Brilliant Play Plenty of Excitement 102,000 Saw Army Win Other Leading Teams | True | By Allison Danzig | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/bishop-oldham-gives-christmas-message-head-of-world-alliance-urges.html | BISHOP OLDHAM GIVES CHRISTMAS MESSAGE; Head of World Alliance Urges Living of 'Peace on Earth' | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/in-canada-thousands-to-visit-in-laurentians-in-the-quebec-colony.html | IN CANADA; Thousands to Visit In Laurentians IN THE QUEBEC COLONY LAKE SUNAPEE SPORTS LITTLETON SKI TOW | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/saturday-night-in-the-arctic.html | SATURDAY NIGHT IN THE ARCTIC | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/savings-deposits-rise-increase-of-055-in-year-for-country-reported.html | SAVINGS DEPOSITS RISE; Increase of 0.55% in Year for Country Reported | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/the-joy-of-giving-told-by-those-who-give.html | THE JOY OF GIVING TOLD BY THOSE WHO GIVE | True | | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/production-eases-in-factory-field-reserve-board-reports-slowing-of.html | PRODUCTION EASES IN FACTORY FIELD; Reserve Board Reports Slowing of Advance in the First Three Weeds of Month Textiles Show Expansion PRODUCTION EASES IN FACTORY FIELD Freight Carloadings Steady | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-25 | 1938-12-25 | https://www.nytimes.com/1938/12/25/archives/florida-play-centers-palm-beach-activity-gets-under-wayevents-at.html | FLORIDA PLAY CENTERS; Palm Beach Activity Gets Under WayEvents at Miami and Elsewhere IN THE MIAMI AREA ST. AUGUSTINE PARTIES ORMOND BEACH MEETING ST. PETERSBURG EVENTS AT FORT LAUDERDALE FAR OCALA VISITORS SAILING AT CLEARWATER | True | Special to THE NEW YORK TIMES. | B 491410-44,B 401415-416,B 401417,B 401418 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/campbellhamilton.html | Campbell--Hamilton | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/frank-n-hoffstot-an-industrialist-president-of-the-pressed-steel.html | FRANK N. HOFFSTOT, AN INDUSTRIALIST; President of the Pressed Steel Car Company, 1908-33, Dies at His Residence Here ALSO A RETIRED BANKER Was Benefactor of the Fifth Avenue Hospital -- Born in Pittsburgh 77 Years Ago | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/murrayterborgh.html | Murray--Terborgh | True | Special to THE NEW YORK TIMES. | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT SOUTHERN PINES | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/80-feared-dead-150-hurt-in-rumanian-wreck-of-trains-filled-with.html | 80 Feared Dead, 150 Hurt in Rumanian Wreck Of Trains Filled With Villagers on Holiday | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/miss-florence-holt-engaged-to-minister-swarthmore-alumna-will-be.html | MISS FLORENCE HOLT ENGAGED TO MINISTER; Swarthmore Alumna Will Be Wed to Rev. C. W. Arbuthnot | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/shy-santas-unmasked-confess-its-nice-work.html | Shy Santas 'Unmasked,' Confess It's Nice Work | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/pray-in-spain-for-peace-thousands-crowd-churches-in-the-insurgent.html | PRAY IN SPAIN FOR PEACE; Thousands Crowd Churches in the Insurgent Areas | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/20-off-lost-ship-here-laud-rescue-2-women-in-group-snatched-from.html | 20 OFF LOST SHIP, HERE, LAUD RESCUE; 2 Women in Group Snatched From Death in Sea Gale--Even Pet Dogs Saved Had Despaired of Rescue 20 OFF LOST SHIP, HERE, LAUD RESCUE Final Night One of Terror Fuel Oil Abates Waves Rescue Ship Was Off Course CREW FROM SINKING SHIP AND CAPTAIN OF REQCUE VESSEL | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/homes-in-berkshires-opened-for-holidays-dinners-given-for.html | HOMES IN BERKSHIRES OPENED FOR HOLIDAYS; Dinners Given for VisitorsGifts for Needy Distributed | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/karel-capek-dies-czech-writer-48-playwright-who-put-the-word-robot.html | KAREL CAPEK DIES; CZECH WRITER, 48; Playwright Who Put the Word 'Robot' in Popular Language of America Is Stricken WAS A NEWSPAPER EDITOR Also Wrote Short Stories and 'The Macropulos Affair,' Play Produced Here in 1926 Made "Robot" Popular Word Criticized American Life Edited Czech Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/eastern-eleven-stresses-passes-pingel-is-directing-air-attack-in.html | EASTERN ELEVEN STRESSES PASSES; Pingel is Directing Air Attack in Practice--Kerr Praises Weiss's Line Plunging WESTERN KICKERS STRONG Patterson, Paulman, Braga 5 and Johnson Punting Stars--Bottari a Mainstay | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/wood-field-and-stream-trapped-by-bureau-drawer-field-trial-on.html | Wood, Field and Stream; Trapped by Bureau Drawer Field Trial on Saturday | True | By Raymond R. Camp | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/scientists-gird-to-rescue-world-from-misuse-of-mans-inventions.html | Scientists Gird to Rescue World From Misuse of Man's Inventions; ' Court of Wisdom' Put Forward as a Guide to Prevent Setback of Civilization by Shackling of Human Thought SCIENTISTS GIRD TO 'RESCUE' WORLD Ultimate Moral Victory Genesis of Court of Wisdom Gregory Widens Role of science | True | By William L. Laurencespecial To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/new-theory-found-in-air-compression-machine-invented-by-arizona-man.html | NEW THEORY FOUND IN AIR COMPRESSION; Machine Invented by Arizona Man Obviates Water Cooling, Has Fewer Moving Parts\ AID TO AVIATION IS SEEN Sharp Rise in Usable Power of an Engine Envisaged--Idea Impresses Scientists Heat Used for More Drive Potential Aid to Aviation | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/honeymoon-bridge-waits-on-a-lawsuit-public-and-private-groups-want.html | HONEYMOON BRIDGE WAITS ON A LAWSUIT; Public and Private Groups Want to Replace Span | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/commodity-prices-harden-in-britain-the-economists-fortnightly.html | COMMODITY PRICES HARDEN IN BRITAIN; The Economist's Fortnightly Figure on Dec. 21 Was 68.6, Against 68.4 LEVEL WAS 69 MONTH AGO Cereals and Meats Register an Increase--Textiles Are Steady--Minerals Up | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/exclub-manager-disappears-at-sea-karl-meinel-is-believed-to-have.html | EX-CLUB MANAGER DISAPPEARS AT SEA; Karl Meinel Is Believed to Have Jumped From Steamer on Way to Providence GRIEVED OVER DEAD WIFE Former Official at Carteret and Other Clubs Disconsolate Since She Ended Life | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/warns-against-hatred-dr-sockman-says-it-has-no-place-at-christmas.html | WARNS AGAINST HATRED; Dr. Sockman Says It Has No Place at Christmas Time | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mission-to-distribute-700-gifts.html | Mission to Distribute 700 Gifts | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/national-rebirth-day-is-celebrated-in-china.html | ' National Rebirth Day' Is Celebrated in China | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/japanese-planes-raid-3-provinces-systematically-bomb-citieswuchow.html | JAPANESE PLANES RAID 3 PROVINCES; Systematically Bomb Cities--Wuchow, Strategic Defense Point, Among Victims TOKYO DIET OPENS TODAY Parliament Is Not Expected to Be Important Because of War--Budget Only Big Item Tokyo Diet Opens Today Budget Approval Ordered | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/issue-on-bombing-dodged-costa-rica-merely-acknowledges-receipt-of.html | ISSUE ON BOMBING DODGED; Costa Rica Merely Acknowledges Receipt of Note From Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/woman-burned-to-death-80yearold-relief-recipients-clothing-catches.html | WOMAN BURNED TO DEATH; 80-Year-Old Relief Recipient's Clothing Catches Fire | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/4-fire-victims-identified-blaze-in-homes-of-newark-negroes-laid-to.html | 4 FIRE VICTIMS IDENTIFIED; Blaze in Homes of Newark Negroes Laid to Oil Stove Blast | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/harry-myers.html | HARRY MYERS | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sees-one-cure-for-evil-rev-arthur-r-kleps-declares-it-is-faith.html | SEES ONE CURE FOR EVIL; Rev. Arthur R. Kleps Declares It Is Faith Alone | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/hershey-cubs-show-way.html | Hershey Cubs Show Way | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/london-doubts-reich-can-meet-problems-arising-from-its-policy.html | London Doubts Reich Can Meet Problems Arising From Its Policy Toward the Jews | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/college-group-meets-organization-of-jewish-youth-to-map-its.html | COLLEGE GROUP MEETS; Organization of Jewish Youth to Map Its Policies | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/holiday-doldrums.html | HOLIDAY DOLDRUMS | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/fire-record.html | Fire Record | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/dr-alfred-0-lee-65-michigan-educator-professor-of-modern-languages.html | DR. ALFRED 0. LEE, 65, MICHIGAN EDUCATOR; Professor of Modern Languages at State University Dies | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/state-oldage-payments-reach-1500000-total.html | State Old-Age Payments Reach $1,500,000 Total | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/flower-of-jewish-root-dr-s-s-wise-links-jesus-with-great-tradition.html | FLOWER OF JEWISH ROOT; Dr. S. S. Wise Links Jesus With Great Tradition | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/new-deal-waste-denied-by-eccles-as-he-assails-byrd-reserve-head.html | NEW DEAL 'WASTE' DENIED BY ECCLES AS HE ASSAILS BYRD; Reserve Head Holds Spending Spurred Recovery and Debt 'Alarm' Is Groundless CITES LOW INTEREST COST Senator's 'Drastic' Economy Plan Would Start Slump, He Says--Hits 'Name Calling' Disputes "Waste" of Fund Stresses Debt Is to Ourselves Interest Cost Below 1929 Total NEW DEAL 'WASTE' DENIED BY ECCLES Recalls Recovery After 1933 Denies Reckless Outlay Backing Criticized Eccles Gives Views on Debt Eccles Sees a 'Misunderstanding' Byrd Plans Reply in Senate | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/lindberg-long-in-post-customs-chief-has-served-12-nicaraguan.html | LINDBERG LONG IN POST; Customs Chief Has Served 12 Nicaraguan Presidents | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/hugh-bayne-gives-portrait.html | Hugh Bayne Gives Portrait | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/incarnation-held-not-explainable-dr-moldenhawer-says-that-believers.html | INCARNATION HELD NOT EXPLAINABLE; Dr. Moldenhawer Says That Believers Should Take Miracles for Granted | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/london-discerns-a-sounder-trend-even-if-they-spell-closer-fiscal.html | LONDON DISCERNS A SOUNDER TREND; Even if They Spell Closer Fiscal Control, New National Policies Are Hailed POUND IS A BENEFICIARY Foreign-Loan Restrictions Are Tied to Need for Cash for Home Defense Foreign-Loan Ban Hailed Spur for New Capital Issues | True | By Lewis N. Nettletonwireless To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/scalzo-fights-lee-tonight.html | Scalzo Fights Lee Tonight | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/seized-as-kidnapper-man-says-he-was-intoxicated-when-he-took-infant.html | SEIZED AS KIDNAPPER; Man Says He Was Intoxicated When He Took Infant | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/denies-aiding-loyalist-warship.html | Denies Aiding Loyalist Warship | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/motor-freight-increases-november-data-against-1937-supplied-by-169.html | MOTOR FREIGHT INCREASES; November Data Against 1937 Supplied by 169 Carriers | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/arctic-posts-hold-yuletide-reunions-whites-and-eskimos-coming-in-by.html | ARCTIC POSTS HOLD YULETIDE REUNIONS; Whites and Eskimos, Coming In by Dog Team for Weeks, Have Lively Festivals GIFTS FROM SOUTH OPENED Annual Feast Is Augmented by Dancing to Radio-- Far Station Has First Christmas Tree | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/many-hosts-at-newport-william-h-vandebilts-among-those-giving.html | MANY HOSTS AT NEWPORT; William H. Vandebilts Among Those Giving Christmas Dinners | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/linen-seller-here-is-accused.html | Linen Seller Here Is Accused | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/french-prices-steady-wholesale-index-on-dec-17-was-654-unchanged.html | FRENCH PRICES STEADY; Wholesale Index on Dec. 17 Was 654, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sports-carnival-on-in-south-today-yachting-rowing-and-boxing-will.html | SPORTS CARNIVAL ON IN SOUTH TODAY; Yachting, Rowing and Boxing Will Mark the Start of New Orleans Program Brodie to Defend Laurels Cunningham to Compete | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/operas-7th-week-includes-mozart-don-giovanni-will-receive-its-first.html | OPERA'S 7TH WEEK INCLUDES MOZART; ' Don Giovanni' Will Receive Its First Performance of Year at the 'Metropolitan | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/dr-fosdick-offers-key-to-christmas-fete-typifies-the-power-of-a.html | DR. FOSDICK OFFERS KEY TO CHRISTMAS; Fete Typifies the Power of a Loveable Personality to Save Us, He Asserts | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/preaches-farewell-sermon.html | Preaches Farewell Sermon | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/women-lawmakers-drop-from-158-to-132-in-decade.html | Women Lawmakers Drop From 158 to 132 in Decade | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/commodity-average-at-new-low-for-year-fisher-index-797-against.html | COMMODITY AVERAGE AT NEW LOW FOR YEAR; ' Fisher Index' 79.7 Against Previous Lqw of 79.8 | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/rome-festivities-unamarred-by-rain-eating-and-drinking-are-chief.html | ROME FESTIVITIES UNAMARRED BY RAIN; Eating and Drinking Are Chief Elements in Celebration--Gifts Offered Later POPE STAYS IN APARTMENT Officiates at Private Masses--King Restores Custom With Tree for Grandchildren Masses at Vatican Pontifical Flag Flown | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/puerto-rico-gets-series-u-s-semipro-champions-will-play-local.html | PUERTO RICO GETS SERIES; U. S. Semi-Pro Champions Will Play Local Winners There | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/calls-on-all-nations-to-outlaw-warfare-us-delegate-to-christian.html | CALLS ON ALL NATIONS TO OUTLAW WARFARE; U.S. Delegate to Christian Parley in India Asks World Order | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/troops-form-ring-about-bethlehem-20000-soldiers-keep-order-as.html | TROOPS FORM RING ABOUT BETHLEHEM; 20,000 Soldiers Keep Order as Pilgrims Gather at Church of Nativity for Ceremony HAINING REVIEWS HIS MEN Patriarch of Jerusalem Sends Message to the Americas and Asks Prayer for Palestine Effigy Taken to Manger Troops Are Reviewed Fruits of Peace Asks Prayer for Palestine | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/weinbergmorris.html | Weinberg--Morris | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/110-projects-voted-by-parley-at-lima-picture-of-unity-is-presented.html | 110 PROJECTS VOTED BY PARLEY AT LIMA; Picture of Unity is Presented to Foreign Observers as Synthesis of Efforts How Conferences Work 110 PROJECTS VOTED BY PARLEY AT LIMA Field Widened | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mrs-charles-dalton.html | MRS. CHARLES DALTON | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/5th-ave-prepares-windows-for-fair-displays-will-feature-dawn-of-a.html | 5TH AVE. PREPARES WINDOWS FOR FAIR; Displays Will Feature 'Dawn of a New Day' Starting Wednesday Morning MAYOR TO GIVE THE SIGNAL Traffic Lights Will Blink--42 Features Are' Added for Children's Exposition | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/seeks-aid-to-steal-auto.html | Seeks Aid to Steal Auto | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/16000-see-rangers-win-at-boston-10-watsons-secondperiod-goal-breaks.html | 16,000 SEE RANGERS WIN AT BOSTON, 1-0; Watson's Second-Period Goal Breaks Brimsek's Scoreless String of 220 Minutes HILLER, HEXTALL ASSIST Bruins Suffer Initial Setback in Eight Games and First of Season at Home Bruins' Lines Revamped Allen Draws Penalty Hextall Starts Rush INT.-AMERICAN HOCKEY National Hockey League Amateur Hockey | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/m-s-collingwood-treasurer-of-the-presbyterian-publication-boards.html | M. S. COLLINGWOOD; Treasurer of the Presbyterian Publication Board's Trustees | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/economic-gain-results-from-new-french-policy.html | Economic Gain Results From New French Policy | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/move-to-explore-folkways-of-u-s-joint-committee-formed-for.html | MOVE TO EXPLORE FOLKWAYS OF U. S.; Joint Committee Formed for Preservation of Legends and Folk Arts | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/alfred-h-lyon-retired-chief-of-binghamton-fire-force-served-47.html | ALFRED H. LYON; Retired Chief of Binghamton Fire Force Served 47 Years | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mrs-isaac-joyce-had-been-a-leader-in-jewish-philanthropic-affairs.html | MRS. ISAAC JOYCE; Had Been a Leader in Jewish Philanthropic Affairs | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/money-easier-in-berlin-reflux-of-tax-funds-and-retirement-of-notes.html | MONEY EASIER IN BERLIN; Reflux of Tax Funds and Retirement of Notes a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/pope-is-praised-as-peace-example-st-francis-guardian-reminds.html | POPE IS PRAISED AS PEACE EXAMPLE; St. Francis Guardian Reminds Congregation at St. Patrick's of Need to Forgive 22,000 ATTEND MASSES Bishop Donahue Blesses 2,000 at Pontifical Service in Christmas Setting Glee Club in Evening Dress Urges Forgiving Spirit | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/magi.html | MAGI | True | SILENCE BUCK BELLOWS. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/herbert-n-y-u-star-enters-k-of-c-meet-will-strive-for-third.html | HERBERT, N. Y. U. STAR, ENTERS K. OF C. MEET; Will Strive for Third Straight Triumph in Columbus 500 | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/ask-mayor-for-3000-jobs-relief-clerks-facing-dismissal-make-plea.html | ASK MAYOR FOR 3,000 JOBS; Relief Clerks Facing Dismissal Make Plea Through Union | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/tonelli-of-u-s-c-back-for-practice-hopes-for-rose-bowl-victory-over.html | TONELLI OF U. S. C. BACK FOR PRACTICE; Hopes for Rose Bowl Victory Over Duke Rise as Star Guard's Knee Heals RIVALS WORK OUT TODAY Both Teams Observe Holiday Quietly-- Southern Fans Seeking More Tickets Duke Allotment Exhausted Rooters Surround Players | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/museum-appoints-color-expert.html | Museum Appoints Color Expert | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/downtown-corner-is-sold-by-estate-phelps-heirs-dispose-of-two.html | DOWNTOWN CORNER IS SOLD BY ESTATE; Phelps Heirs Dispose of Two Buildings at West and Murray Streets BRONX DWELLINGS TRADED Foreclosed House Is Among Parcels Sold--Brooklyn Deals Reported | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/martha-graham-recital-dancer-and-group-give-second-performance-of.html | MARTHA GRAHAM RECITAL; Dancer and Group Give Second Performance of Season Here | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/books-of-the-times-enters-motion-picture-field-mr-edens-future-a.html | BOOKS OF THE TIMES; Enters Motion Picture Field Mr. Eden's Future A Debated Incident | True | By Thomas C. Linn | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/filipino-robbers-miss-bullion.html | Filipino Robbers Miss Bullion | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/lester-a-goodrich-druggist-50-years-was-mayor-of-hillsdale-mich-12.html | LESTER A. GOODRICH; Druggist 50 Years Was Mayor of Hillsdale, Mich., 12 Terms | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/troubled-world-pauses-for-yule-city-host-to-needy-thousands-are-fed.html | TROUBLED WORLD PAUSES FOR YULE; CITY HOST TO NEEDY; THOUSANDS ARE FED HERE Turkey or Chicken Dinners Are Served in All the Public Institutions British Royalty Celebrates War Goes On in Spain Services Held Even Amid Civil Strife in Spain--Bethlehem Bristles With Armament TROUBLED WORLD PAUSES FOR YULE Festive Dinners in Jails Ships Are Decorated 5,000 Feast at Bellevue | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/scotsamericans-score-subdue-favored-brookhattans-by-20-in-league.html | SCOTS-AMERICANS SCORE; Subdue Favored Brookhattans by 2-0 in League Soccer | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sheamcmahon.html | Shea--McMahon | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/reichs-trade-position-deutsche-bank-figures-adverse-balance-at.html | REICH'S TRADE POSITION; Deutsche Bank Figures Adverse Balance at 450,000,000 Mark | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/santa-claus-visits-seminoles.html | Santa Claus Visits Seminoles | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/macmullensmith.html | MacMullen--Smith | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/may-honor-cow-savers-connecticut-society-asked-to-reward-act-of.html | MAY HONOR COW SAVERS; Connecticut Society Asked to Reward Act of Youths in Storm | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sea-gulls-stop-rover-six-21-by-secondperiod-scoring-drive-mckinnon.html | Sea Gulls Stop Rover Six, 2-1, By Second-Period Scoring Drive; McKinnon and Partis Get Goals to Set Back Red Shirts as Goalie Courteau Shines--Smith Tallies for New York All Scores in Second Period The Line-Ups | True | By William J. Briordy | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/hague-and-santa-visit-ill-toys-given-to-150-children-in-jersey-city.html | HAGUE AND SANTA VISIT ILL; Toys Given to 150 Children in Jersey City Medical Center | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/associated-press-reviews-90-years-birth-and-growth-of-vast-news.html | ASSOCIATED PRESS REVIEWS 90 YEARS; Birth and Growth of Vast News Service Portrayed in Dramatic Broadcast LINCOLN ADDRESS HEARD Other Famous Events Covered by Groups Also Re-enacted in Anniversary Fete | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/japanese-seek-more-ships.html | Japanese Seek More Ships | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/100-homeless-boys-guests-of-lamont-feast-for-3-hours-on-turkey-with.html | 100 HOMELESS BOYS GUESTS OF LAMONT; Feast for 3 Hours on Turkey With All the Fixin's at Brace Memorial Newsboys House DRESSED IN ODD PIECES But All Wear New Shirts and Ties--Annual Dinner Honors Memory of E. J. Wendell ROOSEVELT FAMILY LEAVING WHITE HOUSE FOR CHRISTMAS WORSHIPP | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/frederick-s-freed-supervising-u-s-customs-agent-for-new-england.html | FREDERICK S. FREED; Supervising U. S. Customs Agent for New England District | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/samuel-m-griffiths-binghamton-business-man-was-active-in-civic.html | SAMUEL M. GRIFFITHS; Binghamton Business Man Was Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/40-refugees-in-new-colony.html | 40 Refugees in New Colony | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/vandenberg-tells-his-congress-aims-he-demands-relief-power-for.html | VANDENBERG TELLS HIS CONGRESS AIMS; He Demands Relief Power for States, Security Revision and Foreign War Curb VANDENBERG TELLS HIS CONGRESS AIMS | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/john-f-cogan-dies-long-a-contractor-built-the-croton-falls-dam-and.html | JOHN F. COGAN DIES; LONG A CONTRACTOR; Built the Croton Falls Dam and Section of 8th Ave. Subway | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/engagements.html | Engagements | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/arkansas-farmer-still-hopeful.html | Arkansas Farmer Still Hopeful | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/seasonal-factors-pare-steel-output-lastweeks-nationwide-ingot-rate.html | SEASONAL FACTORS PARE STEEL OUTPUT; LastWeek's Nation-Wide Ingot Rate Declined to 52 From 58 Per Cent STRONG RAILROAD SUPPORT Structural Demand Also Good on Governmental Projects--Market for Scrap Is Dull Large Structural Contracts Fresh Auto Orders Expected SEASONAL FACTORS PARE STEEL OUTPUT INVENTORY CURB IS FELT Magazine Steel Says Industry is Reflecting Year-End Factors | | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/divorces-john-p-scripps-jr.html | Divorces John P Scripps Jr. | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/greetings.html | Greetings | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/santa-scares-arctic-children.html | Santa Scares Arctic Children | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/swedish-f-c-wins-50-beats-hakoah-for-group-lead-in-soccergalicia.html | SWEDISH F. C. WINS, 5-0; Beats Hakoah for Group Lead in Soccer--Galicia Gains | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/helen-sites-wed-to-willard-peck-ceremony-held-in-dayton-va.html | HELEN SITES WED TO WILLARD PECK; Ceremony Held in Dayton, Va., Church--Bride a Teacher in Westfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/return-of-capital-continuing-in-france-buying-of-rentes-increasing.html | RETURN OF CAPITAL CONTINUING IN FRANCE; Buying of Rentes Increasing and Hope Is Put in Daladier | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/college-chess-play-set-c-c-n-y-n-y-u-among-teams-in-the-event.html | COLLEGE CHESS PLAY SET; C. C. N. Y., N. Y. U. Among Teams in the Event | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/miss-rita-singstad-entertains-at-tea-home-of-her-parents-is-scenc.html | MISS RITA SINGSTAD ENTERTAINS AT TEA; Home of Her Parents Is Scene of Large Holiday Party | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/philippine-bad-man-who-fled-surrenders-innocent-man-killed-in-hunt.html | PHILIPPINE 'BAD MAN' WHO FLED SURRENDERS; Innocent Man Killed in Hunt for Murderer of Radio Operator | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/corn-market-sifts-export-prospects-high-temperatures-in-argentina.html | CORN MARKET SIFTS EXPORT PROSPECTS; High Temperatures in Argentina Put New Complexion on Outlook Here Final Loan Total a Problem Prices Now Tied to Exports CORN MARKET SIFTS EXPORT PROSPECTS | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/us-delegates-in-lima-dine-on-turkey-at-embassy.html | U.S. Delegates in Lima Dine On Turkey at Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/hispanos-prevail-21-conquer-highlanders-at-soccerother-league-games.html | HISPANOS PREVAIL, 2-1; Conquer Highlanders at Soccer-- Other League Games | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/provocation-laid-to-france-by-italy-daladiers-proposed-visit-to.html | PROVOCATION' LAID TO FRANCE BY ITALY; Daladier's Proposed Visit to Tunisia and Corsica Seen as Move Against Nation PERVERSE POLICY' CITED Gayda Says Country Is Ready to Accept Offensive--Issue of 1915 Treaty Raised French Minister Warned Treaty of 1915 Cited | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/yanks-pilot-confident-mccarthy-predicts-record-of-four-straight.html | YANKS' PILOT CONFIDENT; McCarthy Predicts Record of Four Straight Pennants | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/peace-has-vanished-dr-moor-asserts-he-predicts-german-collapse-for.html | PEACE HAS VANISHED, DR. MOOR ASSERTS; He Predicts German Collapse for Excluding God | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/childrens-museums-will-be-extended-conference-here-on-jan-11-to.html | CHILDREN'S MUSEUMS WILL BE EXTENDED; Conference Here on Jan. 11 to Plan National Program | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/deaths.html | Deaths | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/league-dates-set-for-college-teams-1939-schedules-announced-by.html | LEAGUE DATES SET FOR COLLEGE TEAMS; 1939 Schedules Announced by Bushnell in Basketball, Swimming, Hockey CORNELL-PENN IN OPENER Start Eastern Court Season Jan. 7-- McGill's Skaters to Defend Crown BASKETBALL | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/robert-neill-brace-exwelfare-official-superintendent-of-childrens.html | ROBERT NEILL BRACE, EX-WELFARE OFFICIAL; Superintendent of Children's Aid, Which Father Founded | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/1000-for-japanese-leader.html | $1,000 for Japanese Leader | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/save-historians-luggage-cambridge-police-seize-robbers-and-prof.html | SAVE HISTORIAN'S LUGGAGE; Cambridge Police Seize Robbers and Prof. Hart Makes Train | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/east-side-clinic-moves-university-settlement-transfers-activities.html | EAST SIDE CLINIC MOVES; University Settlement Transfers Activities to West Side | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/theatre-to-open-busy-week-today-blossom-time-revival-takes-place.html | THEATRE TO OPEN BUSY WEEK TODAY; ' Blossom Time' Revival Takes Place This Afternoon--Ruth Draper Here Tonight THREE PLAYS TO RESUME They Are 'Bachelor Born, Sing Out the News' and 'Hamlet'--Policy Kings' on Thursday Other Matinees Today Leo Bulgakov Withdraws | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/congressman-lord-wed-mrs-george-gregg-bride-of-new-york.html | CONGRESSMAN LORD WED; Mrs. George Gregg Bride of New York Representative | True | Special to THE NEW YORK TIMES. | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/london-exports-pound24440131-gold-pound22351499-of-the-november.html | LONDON .EXPORTS [pound]24,440,131 GOLD; [pound]22,351,499 of the November Shipment Was Consigned to the United States | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/rangers-to-return-to-garden-tonight-blue-shirts-to-meet-improving.html | RANGERS TO RETURN TO GARDEN TONIGHT; Blue Shirts to Meet Improving Toronto Sextet | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/agreement-at-lima.html | AGREEMENT AT LIMA | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/germans-disdain-nazi-ideas-on-day-most-celebrate-christmas-in-the.html | GERMANS DISDAIN NAZI IDEAS ON DAY; Most Celebrate Christmas in the Traditional Way in Face of Neo-Pagan Notions ANCIENT SONGS HOLD SWAY Emphasis Put on Observances in Family Circle--Workers on Fortifications Get Holiday | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/susan-and-god-in-brooklyn.html | Susan and God' in Brooklyn | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/rivals-head-for-miami-tennessee-and-oklahoma-elevens-on-way-to.html | RIVALS HEAD FOR MIAMI; Tennessee and Oklahoma Elevens on Way to Orange Bowl | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/basque-children-forget-in-britain-refugees-from-spain-observe.html | BASQUE CHILDREN 'FORGET' IN BRITAIN; Refugees From Spain Observe Second Christmas in Foreign Land by Happy Ceremonies 1,700 ARE IN FORTY 'HOMES' 120 at Maidenhead Receive Gifts From Neighbors and Perform Native Dances Children Poised and Intelligent Entertained by British | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/britains-lending-curtailed.html | BRITAIN'S LENDING CURTAILED | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/thomas-searches-home-broken-pane-in-door-causes-hunt-for-an.html | THOMAS SEARCHES HOME; Broken Pane in Door Causes Hunt for an Intruder | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mary-gillett-to-be-wed-geneva-girl-a-junior-at-smith-fiancee-of.html | MARY GILLETT TO BE WED; Geneva Girl, a Junior at Smith, Fiancee of Benoni Truslow | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/baby-smothered-in-bed.html | Baby Smothered in Bed | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/overthecounter-securities-new-york-city-bonds-new-york-state-bonds.html | OVER-THE-COUNTER SECURITIES; NEW YORK CITY BONDS NEW YORK STATE BONDS PUBLIC AUTHORITY BONDS BANKS TRUST COMPANIES INSURANCE COMPANIES INSURANCE COMPANIES PUBLIC UTILITY BONDS PUBLIC UTILITY STOCKS PUBLIC UTILITY STOCKS TELEPHONE AND TELEGRAPH INDUSTRIAL AND MISCELLANEOUS | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/yanks-among-teams-contributing-new-fielding-records-in-american.html | Yanks Among Teams Contributing New Fielding Records in American Legue; BONURA, WITH .993, LED FIRST BASEMEN New Giant Best in American League in Fielding, 1938 Averages Show DETROIT IS TEAM VICTOR Tigers on Top for Fifth Year in Row--Browns Second and Yankees Fourth Myer Tops Second Basemen New Mark for Crosetti Set Double Play Record | True | By John Drebinger | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/librarians-report-reading-increase-data-for-1938-from-35-cities.html | LIBRARIANS REPORT READING INCREASE; Data for 1938 From 35 Cities Indicate the Rise Is Due to Fewer Jobs, More Books NON-FICTION IS FAVORED Denver Service Takes Books to Homes--Litures and Forums Spur Minneapolis Use | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/pope-named-to-tva-washington-hears-report-is-that-idaho-senator-has.html | POPE NAMED TO TVA, WASHINGTON HEARS; Report Is That Idaho Senator Has Accepted Appointment | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/dance-thursday-ro-aid-hospital.html | Dance Thursday ro Aid Hospital | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/the-screen-in-review-alfred-hitchcock-presents-the-globe-with-a.html | THE SCREEN IN REVIEW; Alfred Hitchcock Presents the Globe With- a Brilliant Melodrama, 'The Lady Vanishes'--Charles Laughton Returns in 'The Beachcomber,' at the Rivoli An Offer of Help The Hitchcool Casts At the Continental Theatre At the Squire | True | Bv FRANK S. NUGENTH. T. S.B. R. C. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sunday-school-becomes-a-fire.html | Sunday School Becomes a Fire | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/soviet-and-italy-close-offices.html | Soviet and Italy Close Offices | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/government-maturities-3564187850-in-year.html | Government Maturities $3,564,187,850 in Year | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/student-union-lauded-roosevelt-endorses-aims-of-convention-opening.html | STUDENT UNION LAUDED; Roosevelt Endorses Aims of Convention Opening Today | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/german-banks-report-nov-30-data-show-they-took-up-about-third-of.html | GERMAN BANKS REPORT; Nov. 30 Data Show They Took Up About Third of October Loan | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/canzoneri-points-for-zivic.html | Canzoneri Points for Zivic | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/cotton-advances-slowly-in-week-active-futures-show-net-gains-of-6.html | COTTON ADVANCES SLOWLY IN WEEK; Active Futures Show Net Gains of 6 to 20 Points in Deals on the Exchange Here COTTON ADVANCES SLOWLY IN WEEK MARKET OUIET IN SOUTH New Orleans Cotton Is Moderately Stronger in Week | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/manning-appeals-for-goodwill-era-need-for-the-christmas-gospel.html | MANNING APPEALS FOR GOOD-WILL ERA; Need for the Christmas Gospel Never So Great as Today, Bishop Declares SEES OTHER HOPES FADING Better World Possible Through the Acceptance of Divine Guidance, He Holds | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/churches-eulogize-girl-murder-victim-miss-martin-a-martyr-bishop.html | CHURCHES EULOGIZE GIRL MURDER VICTIM; Miss Martin a 'Martyr,' Bishop Says--Clues Still Lacking | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/book-notes.html | BOOK NOTES | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/famed-old-carols-sung-in-st-johns-traditional-christmas-hymns.html | FAMED OLD CAROLS SUNG IN ST. JOHN'S; Traditional Christmas Hymns Resound in the Cathedral at Annual Service CHRISTMAS WORSHIP AT THE CITY'S CATHEDRALS | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/crop-subsidy-need-put-at-750000000-process-tax-urged-officials.html | CROP SUBSIDY NEED PUT AT $750,000,000; PROCESS TAX URGED; Officials Estimate Possible Plea to Congress for Aid in the 1940 Farm Year TOTAL DEPENDS ON PRICES First Effort Will Be to Win Levy on Handlers to Replace Direct Vote of Fund Plea by Department Proposal in Wallace Report CROP SUBSIDY NEED PUT AT $750,000,000 Drastic Changes Held Unlikely | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/meal-is-on-house-for-1200-seamen-all-hands-on-deck-as-church.html | MEAL IS 'ON HOUSE' FOR 1,200 SEAMEN; All Hands on Deck as Church Institute Stages Annual Christmas Party ENOUGH TO MAN 30 SHIPS Entertainment Includes Band Concert, Movies and a Vaudeville Show | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/the-play-queen-mother-presented.html | THE. PLAY; Queen Mother' Presented | True | W. S. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/boerse-irregular-in-week.html | Boerse Irregular in Week | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/465-aid-neediest-on-christmas-day-their-contributions-aggregate.html | 465 AID NEEDIEST ON CHRISTMAS DAY; Their Contributions Aggregate $6,734, Bringing Total for Appeal So Far to $233,158 $35,743 LESS THAN IN 1937 Necessity for Rehabilitation of Unfortunates Is Stressed by Charitable Agencies Sends $1,000 From Texas Two Gifts of $200 Each Many Gifts In Memoriam CASE 349 CASE 301 CASE 315 CASE 305 To delay may mean to forget. Contributions Received in Day for Neediest Cases CASE 309 Two Little Sisters Alone in World | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sports-of-the-times-upswing-in-things-piscatorial-substituting-for.html | Sports of the Times; Upswing in Things Piscatorial (Substituting for John Kieran) A Fish-Minded Nation Feats of Women Anglers Sold to the Public | True | Reg. U. S. Pat. Off.By Allison Danzig | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/benjamin-goodale.html | BENJAMIN GOODALE | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/world-grows-kindlier-dr-megaw-contrasts-present-with-time-of-christ.html | WORLD GROWS KINDLIER; Dr. Megaw Contrasts Present With Time of Christ | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/hold-peace-is-not-near-rev-g-a-trowbridge-also-says-we-are-not.html | HOLD PEACE IS NOT NEAR; Rev. G. A. Trowbridge Also Says We Are Not Close to Christ | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/british-stock-index-declines.html | British Stock Index Declines | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/elsie-beaumont-engaged-vassar-college-alumna-fiancee-of-robert.html | ELSIE BEAUMONT ENGAGED; Vassar College Alumna Fiancee of Robert Russell French | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/carl-hubbells-father-dies.html | Carl Hubbell's Father Dies | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/miriam-gottesman-a-christmas-bride-hunter-college-graduate-is-wed.html | MIRIAM GOTTESMAN A CHRISTMAS BRIDE; Hunter College Graduate Is Wed to Ira D. Wallach--Has Sister as Attendant | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/official-american-league-fielding-averages-for-1938.html | Official American League Fielding Averages for 1938 | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/u-s-junior-tennis-will-start-today-fishbach-defending-champion-in.html | U. S. JUNIOR TENNIS WILL START TODAY; Fishbach Defending Champion in Indoor Play at Seventh Regiment Armory | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/advertising-club-host-to-300-aged-christmas-party-takes-on-air-of.html | ADVERTISING CLUB HOST TO 300 AGED; Christmas Party Takes On Air of Reunion as Old Friends Assemble Again THEY GET WARM WELCOME Former Vaudeville Stars in Group--Recall Experiences to Entertain Fellow Guests | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/guide-of-religion-held-up-to-nation-president-in-words-read-by.html | GUIDE OF RELIGION HELD UP TO NATION; President, in Words Read by Hopkins and Other Leading Men Broadcast Pleas MESSAGE TO ALL PEOPLE Justice Reed, Green, Dr. Dodds Among Speakers in Forum of 'Reconciliation' Theme of Religion Stressed Labor Chiefs Bar Class Strife | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/washington-norton-babylon-leader-94-helped-to-organize-national.html | WASHINGTON NORTON, BABYLON LEADER; 94; Helped to Organize National Bank and Trust Company | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/football-exhibitions-end-allstars-top-new-york-by-3734-before-6000.html | FOOTBALL EXHIBITIONS END; All-Stars' Top 'New York' by 37-34 Before 6,000 in France | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/the-new-wheat-crop.html | THE NEW WHEAT CROP | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/its-his-105th-christmas.html | It's His 105th Christmas | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/young-of-purdue-tops-big-ten-poll-basketball-player-who-broke.html | YOUNG OF PURDUE TOPS BIG TEN POLL; Basketball Player Who Broke Scoring Record Honored in Associated Press Vote Unstoppable on Court Townsend Third in 1937 | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/jersey-skating-put-off.html | Jersey Skating Put Off | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/california-choice-over-georgia-tech-golden-bears-favored-at-52-to.html | CALIFORNIA CHOICE OVER GEORGIA TECH; Golden Bears Favored at 5-2 to Triumph on Berkeley Gridiron Today RECORDS OF THE TEAM | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/dr-martin-w-barr-head-of-school-in-delaware-for-mentally-retarded.html | DR. MARTIN W. BARR; Head of School in Delaware for Mentally Retarded Dies | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/letters-to-the-times-borrowing-from-government-proper-in.html | Letters to The Times; Borrowing From Government Proper in Emergencies, Practice Is Not Without Danger, It Is Found Plenty of Money Available Camel's Head in the Tent Nature's Provision of Beauty Research in Housing Albert Farwell Bemis Foundation Is Seeking Solution of Problem Officers' Training Camps Naval Apprentices Memories of Other Days Barbarism Not All Gone Furthermore, Most Advanced Nations Are Held Not Wholly Perfect Dictatorial Timber Fitness to Govern Another Governor Eden | True | ELIOT WHITE.JOHN ELY BURCHARDGEORGE F. CRUMMEY.LEONARD CHARLES SILVERN.PENDLETON HAYDEN.JOHN DI GREGORIO.J. H. MCMULLAN, Mayor. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/fire-sweeps-east-side-loft.html | Fire Sweeps East Side Loft | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/california-bonds-rise-municipals-up-in-week-and-may-exceed-1937s.html | CALIFORNIA BONDS RISE; Municipals Up in Week and May Exceed 1937's Close | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/50-boys-attend-party-madison-square-club-members-breakfast-after.html | 50 BOYS ATTEND PARTY; Madison Square Club Members Breakfast After Carol Singing | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/threat-to-culture-seen-by-dr-butler-he-warns-of-trend-toward.html | THREAT TO CULTURE SEEN BY DR. BUTLER; He Warns of Trend Toward Government Control of Public Service Efforts ASKS PRIVATE SUPPORT Universities Must Lead in Rebuilding the World's Moral Foundations, Report Holds Cites Columbia as Example Depression a Major Cause | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sylvia-levenson-is-married.html | Sylvia Levenson Is Married | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/eleanor-m-heydt-becomes-engaged-bronxville-couples-daughter-is.html | ELEANOR M. HEYDT BECOMES ENGAGED; Bronxville Couple's Daughter Is Betrothed to Richard C. Miles of New Haven BRANTWOOD HALL ALUMNA Her Fiance, Recent Graduate of Yale, Is on Faculty of the Lawrenceville Schoolol | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/120000-leave-paris-for-winter-resorts-thousands-of-foreign-holiday.html | 120,000 LEAVE PARIS FOR WINTER RESORTS; Thousands of Foreign Holiday Visitors Take Their Places | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/landon-will-fly-today-delegate-to-lima-parley-plans-to-be-home-next.html | LANDON WILL FLY TODAY; Delegate to Lima Parley Plans to Be Home Next Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/woman-killed-by-auto-struck-by-car-while-walking-in-road-near-long.html | WOMAN KILLED BY AUTO; Struck by Car While Walking in Road near Long Island Home | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/world-commodity-index-prices-at-30year-low-of-604off-01-point-in.html | WORLD COMMODITY INDEX; Prices at 30-Year Low of 60.4--Off 0.1 Point in Week | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/yugoslavs-expect-ciano-visit.html | Yugoslavs Expect Ciano Visit | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/fewer-coughlin-pickets-protest-at-radio-station-over-ban-is.html | FEWER COUGHLIN PICKETS; Protest at Radio Station Over Ban Is Repeated | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/heitner-is-chess-winner.html | Heitner IS Chess Winner | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/dorothy-devoe-assemblymans-daughter-becomes-engaged-to-robert-r.html | Dorothy DeVoe, Assemblyman's Daughter, Becomes Engaged to Robert R. Windeler | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/a-miracle-to-doubters.html | A Miracle to Doubters | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/snow-hits-boston-traffic-many-skidding-accidents-occur-when-streets.html | SNOW HITS BOSTON TRAFFIC; Many Skidding Accidents Occur When Streets Become Icy | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/rome-disturbing-to-paris-markets-note-denouncing-treaty-of-1935.html | ROME DISTURBING TO PARIS MARKETS; Note Denouncing Treaty of 1935 Worries Financial Circles as Does Jeaurune Action HOME SCENE REASSURING Daladier Cabinet Believed Now Safe--Late Bourse Decline Partly Due to Profit-Taking | True | By Fernand Maroniwireless To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/christianity-belongs-to-ages.html | Christianity Belongs to Ages' | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/fick-clips-swim-record-goes-50-yards-in-216-secondsmiss-evans.html | FICK CLIPS SWIM RECORD; Goes 50 Yards in 21.6 Seconds-- Miss Evans Breaks Mark | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/23-roosevelts-hold-sagamore-hill-fete-widow-of-president-theodore.html | 23 ROOSEVELTS HOLD SAGAMORE HILL FETE; Widow of President Theodore Roosevelt a Reunion Hostess | True | Special to THE NEW YORK TIMES. | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/u-s-aims-at-lima-shared-by-britain-south-american-interests-of.html | U. S. AIMS AT LIMA SHARED BY BRITAIN; South American Interests of London Held Complementary to Those of Washington MENACE TO TRADE IS CITED Largest Single Source of Oil for Fleet Is Venezuela and the Surrounding Countries | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/theodore-gliedt.html | THEODORE GLIEDT | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/interest-shifting-in-wheat-market-traders-turn-from-current-supply.html | INTEREST SHIFTING IN WHEAT MARKET; Traders Turn From Current Supply to the Outlook for Next Year's Harvest ACTIVITY AT A LOW POINT Crop Situation Seen as Curb on Tendency to Take Short Side on Decline Control by Governments Report on Prospective Crop CONDITION OF THE CROPS Light Rain and Snow in Wheat Belt of Little Benefit INTEREST SHIFTING IN WHEAT MARKET TRADING IN OATS IS SMALL But Gains Are Registered in Chicago in the Week GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/gives-bonus-for-ninth-year.html | Gives Bonus for Ninth Year | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/alliance-spent-20190-relief-workers-group-reports-on-its.html | ALLIANCE SPENT $20,190; Relief Workers' Group Reports on Its Expenditures | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/shackelford-bauer-was-with-american-committee-of-league-of-nations.html | SHACKELFORD BAUER; Was With American Committee of League of Nations Group | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/insurgents-drive-2-wedges-into-line-of-foe-in-the-east-report-gains.html | INSURGENTS DRIVE 2 WEDGES INTO LINE OF FOE IN THE EAST; Report Gains Averaging Five Miles Along 30-Mile Front in Third Day of Offensive AERIAL VICTORIES CLAIMED Use of 'Foreign Volunteers' in Spain Admitted-- Loyalists Tell of Stiffer Pressure Aim at Communications Center INSURGENTS DRIVE AHEAD IN 2 AREAS Report Gains on 30-Mile Front Increased Pressure Admitted Loyalists Regain Three Positions REBEL DRIVE GENERATING MOMENTUM | True | By William P. Carney wireless To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/miss-paul-urges-watch-on-geneva-womans-party-founder-calls.html | MISS PAUL URGES WATCH ON GENEVA; Woman's Party Founder Calls Followers to Battle Against Labor Restrictions AMERICAN ALOOFNESS HIT Protest Is Made on Refusal of Secretary Perkins to Intervene in I. L. O. Situation Defining "Indigenous Workers" Position of Miss Perkins | True | By Winifred Mallon special To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/moorebetz.html | Moore--Betz | True | Special to THE NEW YORK TIMES. | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/aryans-aid-jews-furtively-in-reigh-shelter-has-been-given-even-by.html | ARYANS AID JEWS FURTIVELY IN REIGH; Shelter Has Been Given Even by Nazis--Food Gifts Left on Doorsteps at Night OTHER SECTS SYMPATHIZE Feeling Is Heightened by the Published Threats Indicating They Are the Next Victims Outdoors Shunned by Jews Problem Confronts Millions Many Hurt in Duesseldorf U. S. Consulate Begged to Aid | True | By Harold Callenderwireless To the New York Times. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/emily-tweedale-wed-in-church.html | Emily Tweedale Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/urges-goodwill-not-pacts.html | Urges Good-Will, Not Pacts | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/rubinlande.html | Rubin--Lande | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/shopping-brisk-in-berlin-shift-to-higherpriced-goods-in-holiday.html | SHOPPING BRISK IN BERLIN; Shift to Higher-Priced Goods in Holiday Buying Reported | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/anniversary-in-washington.html | ANNIVERSARY IN WASHINGTON | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/capacity-crowd-hears-whiteman-all-american-band-offers-its-8th.html | CAPACITY CROWD HEARS WHITEMAN; All American Band Offers Its 8th 'Experimental' Concert at Carnegie Hall NEW NUMBERS INCLUDED Program Ends With Gershwin Composition--Artie Shaw Is Among Guest Artists Players Show Virtuosity Taylor Is Commentator | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/woman-is-101-on-christmas-day.html | Woman Is 101 on Christmas Day | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/czech-refugees-get-aid-otherwise-prague-celebrates-christmas-as.html | CZECH REFUGEES GET AID; Otherwise Prague Celebrates Christmas as Usual | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/earle-guests-hurt-as-plane-crashes-piloting-party-to-philadelphia.html | EARLE, GUESTS HURT AS PLANE CRASHES; Piloting Party to Philadelphia, Governor Escapes Serious Injury in Accident Poor Landing" Says Governor Guests Hurled Into Windshield EARLE, GUESTS HURT AS PLANE CRASHES | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/-de-luxe-stowaway-passages-sold-in-france-inquiry-shows-group.html | ' De Luxe Stowaway Passages' Sold in France; Inquiry Shows Group Assured Landing in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/fair-grounds-entries-tropical-park-entries.html | Fair Grounds -Entries; Tropical Park Entries | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/georgeegan.html | George--Egan | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/modern-dictators-likened-to-herod-mgr-sheen-wonders-if-2000-years.html | MODERN DICTATORS LIKENED TO HEROD; Mgr. Sheen Wonders If 2,000 Years Have Improved the World | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/dr-edgar-barney-an-educator-here-principal-for-half-century-of.html | DR. EDGAR BARNEY, AN EDUCATOR HERE; Principal for Half Century of Hebrew Technical Institute Dies at Home at 77 LIFE TRUSTEE OF UNION General Passenger Agent of Hudson River Day Line in Company Service 55 Years Honored for His Work Began Career as Clerk | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/george-e-marsters.html | GEORGE E. MARSTERS | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/soviet-pact-splits-french-socialists-committee-backs-platonic.html | SOVIET PACT SPLITS FRENCH SOCIALISTS; Committee Backs 'Platonic' Interpretation of Blum When Compromise Fails FAURE EXPECTED TO QUIT Extremists May Branch Off and Leave Moderates to Join Support of Daladier | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mchale-in-eightrounder.html | McHale in Eight-Rounder | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/hungary-to-appease-germans.html | Hungary to Appease Germans | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/three-of-citys-unbeaten-teams-will-face-hard-games-this-week-st.html | Three of City's Unbeaten Teams Will Face Hard Games This Week; St. John's, Manhattan and L. I. U. Fives to Be tested--N. Y. U. Toppled, but Fordham and Columbia Remain Undefeated Panzer Victory No Upset Blackbirds Heavy Scorers Improvement by Oregon | True | By Francis J. O'Riley | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/-no-jews-wanted-sign-appears-in-trieste-cafe.html | ' No Jews Wanted' Sign Appears in Trieste Cafe | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/killed-by-trolley-car.html | Killed by Trolley Car | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/1927582-given-by-new-york-fund-christmas-payments-made-to-various.html | $1,927,582 GIVEN BY NEW YORK FUND; Christmas Payments Made to Various Health and Welfare Services RESULT OF RECENT DRIVE Sum is the First Allocation From the Net Total of $3,786,696 Raised | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/assemblyman-urges-job-insurance-inquiry-barney-assails-delays-as.html | ASSEMBLYMAN URGES JOB INSURANCE INQUIRY; Barney Assails Delays as State Says Work Is Being Speeded | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/club-to-give-dance-saturday.html | Club to Give Dance Saturday | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/flies-zo-keep-golf-date.html | Flies Zo Keep Golf Date | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/air-raid-defense.html | AIR RAID DEFENSE | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/devrieswhite.html | Devries--White | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mark-50th-anniversary-charles-macbrides-relatives-of-president.html | MARK 50TH ANNIVERSARY; Charles MacBrides, Relatives of President Hayes, Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/troops-and-pickets-keep-yuletide-truce-300-in-tulsa-oil-plant-freed.html | TROOPS AND PICKETS KEEP YULETIDE TRUCE; 300 in Tulsa Oil Plant Freed as Strike Siege Is Lifted | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/tired-robin-goes-south-by-plane.html | Tired Robin Goes South by Plane | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/chilean-newspaper-doubts-foreign-peril-supports-modifications-of.html | CHILEAN NEWSPAPER DOUBTS FOREIGN PERIL; Supports Modifications of the Lima Solidarity Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/altmeyer-hails-security-gains-says-experience-of-3-years-provides.html | ALTMEYER HAILS SECURITY GAINS; Says Experience of 3 Years Provides Basis for Sound Changes in the Laws | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/holmes-deplores-hypocrisy-of-countries-that-arm-in-spite-of.html | Holmes Deplores 'Hypocrisy' of Countries That Arm in Spite of Peaceful Religions | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/realincome-rise-over-193-is-shown-november-payments-score-the-best.html | REAL-INCOME RISE OVER 193 IS SHOWN; November Payments Score the Best Gain for Any Month in Current Recovery Swing 58 BILLION IN 11 MONTHS This Is 7% Below Same Part of Last Year--Benefit Money Makes Up 6% of Total $58,244,000,000 Was Paid Commodity-Lines Lead | True | Special to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/three-perish-in-flaming-auto.html | Three Perish in Flaming Auto | True | | C1B 402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/crescents-score-agin-beat-fire-department-five-by-4232-for-fourth.html | CRESCENTS SCORE AGAIN; Beat Fire Department Five by 42-32 for Fourth Straight | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/news-of-the-screen-warners-seek-film-rights-to-boys-from.html | NEWS OF THE SCREEN; Warners Seek Film Rights to 'Boys From Syracuse'--Metro 'Will Make Shaw's 'Doctor's Dilemma' Here Of Local Origin Metro Revises Plans | True | Special to THE NEW YORK TIMES. | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/harry-r-kurrie-rail-executive-63-president-of-the-monon-line-in.html | HARRY R. KURRIE, RAIL EXECUTIVE, 63; President of the Monon Line in Indiana for 24 Years Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/miss-ella-beaver-lawyers-fiancee-minnesota-girls-betrothal-to.html | MISS ELLA BEAVER LAWYER'S FIANCEE; Minnesota Girl's Betrothal to Frederick W. Appell Is Announced Here SPRING WEDDING PLANNED Bridegroom-Elect Alumnus of Harvard and N. Y. U. Law Schools ENGAGED TO MARRY | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/del-genio-bout-tomorrow.html | Del Genio Bout Tomorrow | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/carr-and-stewart-pace-51-victory-help-americans-down-black-hawks-by.html | CARR AND STEWART PACE 5-1 VICTORY; Help Americans Down Black Hawks by Scoring 2 Goals Apiece at the Garden 13,416 WATCH CONTEST New Yorkers Gain Undisputed Possession of Third Place in Hockey League Thompson Scores in First Pace Becomes Slower | True | By Joseph C. Nichols | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/boy-finds-a-new-leg-in-christmas-stocking.html | Boy Finds a New Leg In Christmas Stocking | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/senator-king-urges-break-with-germany-favors-economic-boycott-and.html | SENATOR KING URGES BREAK WITH GERMANY; Favors Economic Boycott and Praises Rebuff on Ickes | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/policieman-accused-of-new-ark-holdup-he-is-alleged-to-have-fired.html | POLICIEMAN ACCUSED OF NEWARK HOLD-UP; He Is Allegad to Have Fired Shot at Restaurant Man | True | Special to THE NEW YORK TIMES. | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/saved-in-plunge-off-ferryboat.html | Saved in Plunge Off Ferryboat | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/frank-c-b-page-68-a-retired-executive-served-machinery.html | FRANK C. B. PAGE, 68, A RETIRED EXECUTIVE; Served Machinery Manufacturing Company for Half Century | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/german-industry-clogged-by-orders-excessive-tempo-is-ascribed-to.html | GERMAN INDUSTRY CLOGGED BY ORDERS; Excessive Tempo Is Ascribed to the National Socialists' Expansion Programs Orders for Public Account Capacity of Building Trade | True | Wireless to THE NEW YORK TIMES. | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/mrs-crossman-77-booths-daughter-famous-tragedians-heir-dies-in-home.html | MRS. CROSSMAN, 77, BOOTH'S DAUGHTER; Famous Tragedian's Heir Dies in Home of Her Son at the Age of 77 Years | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/troth-announced-of-miss-tomlinson-madison-n-j-girl-westover-school.html | TROTH ANNOUNCED OF MISS TOMLINSON; Madison, N. J., Girl, Westover School Alumna, Is Engaged to Harrison S. Fraker MADE HER DEBUT IN 19371 Bride-Elect Member of Junior League and Her Fiance Is a Senior at Princeton | True | Special to THE NEW YORK TIMES. | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/great-story-told-simply.html | Great Story Told Simply | True | | C1B-402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B-402201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/detroit-subdues-canadiens-4-to-1-but-motter-is-hurt-and-will-be.html | DETROIT SUBDUES CANADIENS, 4 TO 1; But Motter Is Hurt and Will Be Lost to the Red Wing Sextet for Ten Days | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/marriages.html | Marriages | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/sports-today-basketball-boxing-hockey-jai-alai-soccer-tennis.html | Sports Today; BASKETBALL BOXING HOCKEY JAI ALAI SOCCER TENNIS WRESTLING | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/george-v-honored-in-family-service-memorial-tablet-is-dedicated-in.html | GEORGE V HONORED IN FAMILY SERVICE; Memorial Tablet Is Dedicated in Sandringham Church on Royal Estate HEAVY SNOW IN ENGLAND Today Is Boxing Day for More Gifts-- Tomorrow Will Be Bank Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/69-economists-back-wpa-letter-to-roosevelt-asks-him-to-stop.html | 69 ECONOMISTS BACK WPA; Letter to Roosevelt Asks Him to Stop Proposed Cut in Rolls | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/siberian-border-is-calm-japanese-spokesman-denis-clash-with-soviet.html | SIBERIAN BORDER IS CALM; Japanese Spokesman Denis Clash With Soviet Troops | True | | C1B 402201 |
| 1938-12-26 | 1938-12-26 | https://www.nytimes.com/1938/12/26/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402201 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/paris-note-warns-rome-not-to-invite-anyone-to-mediate-french-ready.html | PARIS NOTE WARNS ROME NOT TO INVITE ANYONE TO MEDIATE; French Ready to Talk, but Do Not Wish Either Hitler or Chamberlain to Intervene PLAN SHOW OF STRENGTH Daladier's Visit to Corsica and Tunisia Will Be Made With Military Men on Warship Note Replies to Ciano Direct Approach Favored PARIS NOTE WARNS ROME OF MEDIATOR Hope for Chamberlain's Help Italians Accuse Daladier Demands Held the Next Step Italians Accuse Daladier | | By P. J. Philipwireless To the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/wings-call-in-giesebrecht.html | Wings Call In Giesebrecht | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/taxi-strike-threat-seen-transport-workers-union-calls-drivers-to.html | TAXI STRIKE THREAT SEEN; Transport Workers Union Calls Drivers to Meet on Demands | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mrs-john-webster.html | MRS. JOHN WEBSTER | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/william-r-seigle-industrilist-dies-chairman-of-johnsmanville-corp.html | WILLIAM R. SEIGLE, INDUSTRILIST, DIES; Chairman of Johns-Manville Corp. Board Is Stricken in Minnesota-He Was 59 WITH COMPANY 40 YEARS Began in Minor Job, Developed Research Laboratories, Led in Firm's Expansion Started "At the Bottom" Developed Laboratories | | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dr-hacha-goes-to-slovakia.html | Dr. Hacha Goes to Slovakia | True | Wireless to THE NEW YORK TIMES | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dusolina-giannini-heard.html | Dusolina Giannini Heard | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/stores-all-leased-new-munsey-park-building-is-fully-occupied.html | STORES ALL LEASED; New Munsey Park Building Is Fully Occupied | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/spanish-play-by-students.html | Spanish Play by Students | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/t-c-u-resumes-practice.html | T. C. U. Resumes Practice | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/busy-k-triumphs-at-fair-grounds-woodss-4yearold-captures-2000-added.html | BUSY K. TRIUMPHS AT FAIR GROUNDS; Woods's 4-Year-Old Captures $2,000 Added Handicap by Margin of 2 Lengths INVERMARK HOME SECOND Michigan Flyer Is Third in Mile-and-Sixteenth Event--Victor Pays $4.20 | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/facing-forward.html | FACING FORWARD | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/union-city-apartment-sold.html | Union City Apartment Sold | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/van-zeeland-goes-home-expremier-of-belgium-calls-our-sea-barriers.html | VAN ZEELAND GOES HOME; Ex-Premier- of- Belgium Calls Our Sea Barriers 'Luck' | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/edwin-s-jarrett-a-civil-engineer-associate-in-construction-of-many.html | EDWIN S. JARRETT, A CIVIL ENGINEER; Associate in Construction of Many Important Buildings Is Dead Here at 76 ONCE HEAD OF RENSSELAER Acting Leader of Polytechnic Institute, 1934-37-President of Firm Here 14 Years | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/emil-flohri-cartoonist-of-full-dinner-pail-fame-dies-in-west.html | EMIL FLOHRI; Cartoonist of 'Full Dinner Pail' Fame Dies in West | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/marselluscondee.html | Marsellus--Condee | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/returns-100-asks-for-carfare.html | Returns $100, Asks for Carfare | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/young-moxham-excels-sweeps-class-b-dinghy-seriesvoelbel-provides.html | YOUNG MOXHAM EXCELS; Sweeps Class B Dinghy Series--Voelbel Provides Upsete | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/alexander-hart-retired-publisher-leader-in-the-development-of.html | ALEXANDER HART, RETIRED PUBLISHER; Leader in the Development of Photo-Engraving Dies at 84 in Garden City | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/colgate-upsets-brown-in-rye-hockey-21-on-reillys-goal-late-in.html | Colgate Upsets Brown in Rye Hockey, 2-1, On Reilly's Goal Late in Overtime | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/advertising-news-and-notes-baker-joins-lord-thomas-marketing.html | Advertising News and Notes; Baker Joins Lord & Thomas Marketing Principles Listed To Promote Dance Studios Accounts Notes Beer Company to Name Agency | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sergt-gordon-mkenzie-directed-the-army-information-service-in-2d.html | SERGT. GORDON M'KENZIE; Directed the Army Information Service in 2d Corps Area | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/news-of-wood-field-and-stream-seven-sailfish-in-a-day-a-bit-of.html | News of Wood, Field and Stream; Seven Sailfish in a Day A Bit of Advice Make Your Own Lures | True | By Raymond B. Camp | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/kathleen-keer-engaged-glen-ridge-gril-will-become-brewster-c.html | KATHLEEN KEER ENGAGED; Glen Ridge Gril Will Become Brewster C. Breeden's Bride | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/upstate-farms-bought-large-tracts-change-hands-in-three-counties.html | UPSTATE FARMS BOUGHT; Large Tracts Change Hands in Three Counties | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/western-swimmers-win-beat-east-7254-in-relays-at-fort-lauderdale.html | WESTERN SWIMMERS WIN; Beat East, 72-54, in Relays at Fort Lauderdale | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/auto-tag-applications-will-be-filled-today.html | Auto Tag Applications Will Be Filled Today | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/firecracker-sets-virginia-blast.html | Firecracker Sets Virginia Blast | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/deaths.html | Deaths | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/max-margulis.html | MAX MARGULIS | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/seabiscuit-starts-for-coast-tonightt-trainer-smith-plans-to-ship-c.html | SEABISCUIT STARTS FOR COAST TONIGHTT; Trainer Smith Plans to Ship C. S. Howard String of 20 From Columbia, S. C. ANKLE BOTHERS CHAMPION Chances for a Race With War Admiral Fade Because of Ligament Trouble | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dinner-and-dance-for-mary-a-veit-debutante-alumna-of-chapin-school.html | DINNER AND DANCE FOR MARY A. VEIT; Debutante, Alumna of Chapin School, Is the Daughter of New York Couple ATTENDED PARIS SCHOOL She Was Introduced to Older Friends of Her Family at Party Here Dec. 3 | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/restrictions-hurt-trade-bank-finds-guaranty-trust-sees-1939-outlook.html | RESTRICTIONS HURT TRADE, BANK FINDS; Guaranty Trust Sees 1939 Outlook Hinging on Business Going Ahead Under Restraint CITES FAVORABLE FACTORS Survey Says Improvement in Activity in Last Several Months Is Encouraging Favorable Influences Cited Optimistic Trend Recently | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mrs-richman-is-better.html | Mrs. Richman Is Better | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/finnsoviet-border-fixed-maps-approved-defining-and-marking-present.html | FINN-SOVIET BORDER FIXED; Maps Approved Defining and Marking Present Frontier | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/kennedyfox.html | Kennedy-Fox | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rayon-sportswear-gains-cotton-men-worried-over-losses-in-field-to.html | RAYON SPORTSWEAR GAINS; Cotton Men Worried Over Losses in Field to Rival Fabric | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/earle-flies-again-undaunted-by-wreck-pennsylvania-governor-offers.html | EARLE FLIES AGAIN, UNDAUNTED BY WRECK; Pennsylvania Governor Offers No Excuse for Accident | True | Special to THE NEW YORK TIMES | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/harry-myers-actor-of-silent-film-fame-star-of-connecticut-yankee.html | HARRY MYERS, ACTOR OF SILENT FILM FAME; Star of 'Connecticut Yankee' Picture Dies in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/madeleine-carroll-sails-actress-fails-in-attempt-to-avoid-autograph.html | MADELEINE CARROLL SAILS; Actress Fails in Attempt to Avoid Autograph Hunters | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/buys-greenwich-parcel-judge-knapp-takes-house-and-land-adjoining.html | BUYS GREENWICH PARCEL; Judge Knapp Takes House and Land Adjoining His Home | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/queens-building-purchased.html | Queens Building Purchased | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/50-seized-as-spies-in-insurgent-spain-two-at-british-consulates.html | 50 SEIZED AS SPIES IN INSURGENT SPAIN; Two at British Consulates Held Named in DocumentsFound on Loyalists LONDON AIDS THE INQUIRY Papers Discovered Are Said to Include -Questionnaires on Positions of Rebel Forces Questionnaires Are Found Documents Wrapped in Shirt GAINS CLAIMED IN OFFENSIVE OF SPANISH REBELS | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/college-and-school-results.html | College and School Results | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hamilton-to-honor-helen-hayes.html | Hamilton to Honor Helen Hayes | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/trade-bureau-opposed-merchants-fight-suggestion-of-new-state.html | TRADE BUREAU OPPOSED; Merchants Fight Suggestion of New State Department | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/folkways.html | FOLKWAYS | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/cahillmcgrath.html | Cahill-McGrath | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/arthur-c-durfee-exoffice-boy-became-treasurer-of-railroad-in-20.html | ARTHUR C. DURFEE; Ex-Office Boy Became Treasurer of Railroad in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/business-notes.html | Business Notes | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/armstrongjeppson.html | Armstrong--Jeppson | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/take-more-u-s-apparel.html | Take More U. S. Apparel | True | Special Correspondence. THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/miss-e-b-potters-troth-she-will-become-bride-of-john-nicholas.html | MISS E. B. POTTER'S TROTH; She Will Become Bride of John Nicholas Vandemoer | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/lucette-colvin-hostess.html | Lucette Colvin Hostess | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/railroad-to-cut-coach-fares.html | Railroad to Cut Coach Fares | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/auto-output-drops-more-than-seasonally-general-motors-and-chrysler.html | Auto Output Drops More Than Seasonally; General Motors and Chrysler Totals Off | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/christmas-in-the-arctic.html | CHRISTMAS IN THE ARCTIC | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/predicts-building-rise-dodge-official-says-1939-will-show-big.html | PREDICTS BUILDING RISE; Dodge Official Says 1939 Will Show Big Advance | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/books-of-the-times-new-furniture-necessary-overpaying-may-be-a.html | BOOKS OF THE TIMES; New Furniture Necessary Overpaying May Be a Delight English Design Predominates | True | By Thomas C. Linn | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/jackson-winner-in-2d-shootoff-beats-cauchois-for-n-y-a-c-highgun.html | JACKSON WINNER IN 2D SHOOT-OFF; Beats Cauchois for N. Y. A. C. High-Gun Honors, 24-23, After Deadlock at 94 ADDS FOUR OTHER PRIZES Hutcheson Ties at Singles, Leads Westchester C. C. Rivals in Skeet Test Keen Competition at Rye De Mott, Nelson Set Pace Simonson, Ketcham Lead | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/livestock-data-to-be-cut-bureau-of-economics-to-report-only-salable.html | LIVESTOCK DATA TO BE CUT; Bureau of Economics to Report Only 'Salable Supplies' | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/buys-apartment-site-buys-apartment-site-builders-acquire-corner.html | BUYS APARTMENT SITE; BUYS APARTMENT SITE Builders Acquire Corner Plot in Forest Hills | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/2-croat-peasants-killed-police-fire-on-processioncircumstances.html | 2 CROAT PEASANTS KILLED; Police Fire on ProcessionCircumstances Obscure | True | Wireless to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/miss-m-a-huvelle-honored-at-dance-daughter-of-dr-and-mrs-r-h.html | MISS M. A. HUVELLE HONORED AT DANCE; Daughter of Dr. and Mrs. R. H. Huvelle Is Introduced at Large Tea Event Here | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/jane-welton-betrothed-brooklyn-girl-will-become-the-bride-of-dr-e-e.html | JANE WELTON BETROTHED; Brooklyn Girl Will Become the Bride of Dr. E. E. Keet | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/tass-tells-of-attack-says-soviet-closed-consulate-at-milan-after.html | TASS TELLS OF ATTACK; Says Soviet Closed Consulate at Milan After Hooliganism | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/page-named-cudahy-controller.html | Page Named Cudahy Controller | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/william-r-jackson.html | WILLIAM R. JACKSON | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/frazierevans.html | Frazier-Evans | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/many-savings-bodies-have-large-assets-funds-of-10000000-or-more.html | MANY SAVINGS BODIES HAVE LARGE ASSETS; Funds of $10,000,000 or More Held by 34 Associations | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/galicia-scores-by-53.html | Galicia Scores by 5-3 | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/football-coaches-in-session-tonight-movies-of-big-games-to-aid.html | FOOTBALL COACHES IN SESSION TONIGHT; Movies of Big Games to Aid Discussions at Meeting Opening in, Chicago BYRD WILL BE HONORED Maryland President Is First Association Member to Head a Major College | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/george-b-ogden-member-of-insurance-firm-was-harvard-graduate-in.html | GEORGE B. OGDEN; Member of Insurance Firm Was Harvard Graduate in 1877 | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/legion-fight-starts-on-refugee-stand-4-posts-here-to-launch-drive.html | LEGION FIGHT STARTS ON REFUGEE STAND; 4 Posts Here to Launch Drive Against Chadwick's Views | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries Jai-Alai Results | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/yarberry-is-first-with-four-mounts-and-second-with-one-at-tropical.html | Yarberry Is First With Four Mounts and Second With One at Tropical Park; SANDY BOOT, 5 TO 1, WINS BY 2 LENGTHS Norris Horse Closes Fastto Conquer Court ScandalMucho Gusto Fourth JOE SCHENCK NOSE VICTOR Favorite Nips Our Ketcham13,299 Wager $277,530 on Eight Florida Races Big Gus Heavily Backed Camera Verdict Booed | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/c-c-n-y-captains-elected.html | C. C. N. Y. Captains Elected | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/china-truce-move-reported-in-south-wang-chingwei-leader-of-peace.html | CHINA TRUCE MOVE REPORTED IN SOUTH; Wang Ching-wei, Leader of Peace Party, Is Awaited in Hong Kong-Fails to Arrive Japanese "Feelers" Fresh Drive in Shansi Chinese Truce Move Is Reported in South, But Hong Kong Vainly Awaits Peace Leader Japanese Report Losses | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/morinharkness.html | Morin-Harkness | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/two-tie-in-snobird-golf-carlson-and-topping-card-net-65s-at-siwanoy.html | TWO TIE IN SNOBIRD GOLF; Carlson and Topping Card Net 65s at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/tom-l-burnett.html | TOM L. BURNETT | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/plans-winter-building-george-w-loft-to-erect-twelve-homes-on.html | PLANS WINTER BUILDING; George W. Loft to Erect Twelve Homes on Baldwin Estate | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/outlines-insurance-bill-taxi-str-assemblyman-piper-says-aim-is.html | OUTLINES INSURANCE BILL TAXI STR; Assemblyman Piper Says Aim Is Model Code for State | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/baltimore-germans-win.html | Baltimore Germans win | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/south-carolina-dates-set.html | South Carolina Dates Set | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/frances-crane-is-married-clergymans-daughter-bride-of-richard-c.html | FRANCES CRANE IS MARRIED; Clergyman's Daughter Bride of Richard C. Harrison Jr. | True | Special to THE NEW YORK TIMES. | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dark-roads-urged-for-westchester-g-m-wagner-suggests-lights-be-kept.html | DARK ROADS URGED FOR WESTCHESTER; G. M. Wagner Suggests Lights Be Kept Off After Jan. 1 if Rate Is Not Slashed HE FAVORS REFLECTORS Also Says County Could Build Diesel Plant and Supply Own Current for $14,000 | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/2-women-felled-by-gas-revived.html | 2 Women, Felled by Gas, Revived | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/arrival-of-greeting-saves-lives.html | Arrival of Greeting Saves Lives | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/tennessee-drills-on-miami-gridiron-fundamentals-mark.html | TENNESSEE DRILLS ON MIAMI GRIDIRON; Fundamentals Mark Workout-- Oklahomans on Way for Orange Bowl Encounter | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sport-world-aids-in-paralysis-drive-variety-of-events-will-raise.html | SPORT WORLD AIDS IN PARALYSIS DRIVE; Variety of Events Will Raise Money for President's Birthday Fund MARCH OF DIMES PLANNED 'Give a Dime, Wear a Button' Motto of Campaign to Open on Jan. 16 | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/stella-loucke-affianced.html | Stella Loucke Affianced | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dr-rowe-praises-results-at-lima-pan-american-unions-head-says-unity.html | DR. ROWE PRAISES RESULTS AT LIMA; Pan American Union's Head Says 'Unity of Ideals' of the 21 States Was Made Clear FINDS A FRONT FOR PEACE Reaffirmation of Democracy and a Warning to Dictators Seen in Acts of Parley Influenced by European Events Confirmation of Principle Value of Commercial Ties Brazil to Sell Scrap Iron To Finance Navy Building | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/letters-to-the-times-gould-gifts-to-education-financiers-intentions.html | Letters to The Times; Gould Gifts to Education Financier's Intentions Toward N. Y. U. Fulfilled by Daughter Defense of the Seventeen Those Who Voted Down Reform Bills Are Admired for Nerve Some Work for Us to Do We Are Urged to Stop Criticizing and Mend Matters at Home Looking Toward War Teaching Tolerance Selection of Cabinet Members AUTUMN LEAF | True | JOHN H. MACCRACKEN.COL. MORDECAI Q. BUNKUSFRANK A. HARDEN.JOHN COLE MCKIM.JETHRO C. ROBINSON.HENRY S. MANLEY.LOUIS GINSBERS | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mkesson-inquiry-resumes-today-federal-grand-jury-will-hear-fifteen.html | M'KESSON INQUIRY RESUMES TODAY; Federal Grand Jury Will Hear Fifteen Witnesses | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/2988-sent-in-day-to-aid-the-neediest-fund-rises-to-236146-but-is.html | $2,988 SENT IN DAY TO AID THE NEEDIEST; Fund Rises to $236,146, but Is $37,000 Behind the Total on Same Day in 1937 IT IS NOT TOO LATE TO GIVE Aid to Those in Distress Goes on Through the Year and Is No Mere Holiday Gesture Need Is as Great as Ever School Class Sends Gift Gifts to the Neediest Cases | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/wants-nearest-street-told.html | Wants Nearest Street Told | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/book-notes.html | BOOK NOTES | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/national-hockey-league-intam-erican-hockey-amateur-hockey.html | National Hockey League; INT.AM ERICAN HOCKEY Amateur Hockey | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/export-policy-assailed-sending-untrained-salesmen-to-south-america.html | EXPORT POLICY ASSAILED; Sending Untrained Salesmen to South America Scored | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rose-bowl-rivals-start-final-push-virtually-all-duke-and-u-s-c.html | ROSE BOWL RIVALS START FINAL PUSH; Virtually All Duke and U. S. C. Players Ready for Battle-- Secret Practice Held | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/earth-shocks-felt-near-rome.html | Earth Shocks Felt Near Rome | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/cold-wave-is-due-in-holidays-wake-travel-rush-is-on-sharp-drop-in.html | COLD WAVE IS DUE IN HOLIDAY'S WAKE; TRAVEL RUSH IS ON; Sharp Drop in Temperature Expected Tonight- Parts of Nation Already Hit ALL TRAFFIC LINES TAXED Arrivals and Departures Are Almost Equal as Thousands End Christmas Visits At Peak After New Year Cold Moving in From West COLD WAVE IS DUE IN HOLIDAY'S WAKE SNOW AND COLD IN WEST Wide Area Is Blanketed-Chicago Expects Near-Zero Weather | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/diaz-musicale-today-ezio-pinza-to-sing-at-the-last-concert-in.html | DIAZ MUSICALE TODAY; Ezio Pinza to Sing at the Last Concert in Series | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hague-lays-attack-by-bar-of-3-reds-calls-thomas-baldwin-and-ernst.html | HAGUE LAYS ATTACK BY BAR OF 3 'REDS; Calls Thomas, Baldwin and Ernst 'Communist Leaders' Who Instigated Move. Latter Says 'Witch-Chasing' Mayor Fails to Understand Free Speech Issue Vanderbilt Makes Reply | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/airplane-weight-crashes-into-a-hoboken-hallway.html | Airplane Weight Crashes Into a Hoboken Hallway | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/ruth-jacobson-to-wed-scarsdale-girl-is-engaged-to-harry-bloch-jr-of.html | RUTH JACOBSON TO WED; Scarsdale Girl Is Engaged to Harry Bloch Jr. of This City | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/big-ten-fives-favored-to-halt-n-y-u-and-manhattan-tonight-violet.html | Big Ten Fives Favored to Halt N. Y. U. and Manhattan Tonight; Violet Sophomores Carry Hopes for Upset of Minnesota in Garden-- Nisbet Will Face Jaspers for Illinois Up to Sophomores Illinois in Workout Here The Probable Line-Ups | True | By Francis J. O'Riley | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/ordered-to-stop-dress-ads.html | Ordered to Stop Dress Ads | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/elderly-pair-die-of-gas-bankbooks-show-3000-deposits-policeman.html | ELDERLY PAIR DIE OF GAS; Bankbooks Show $3,000 Deposits --Policeman Finds Bodies | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/cochrane-outpoints-lombardi.html | Cochrane Outpoints Lombardi | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/blum-asks-democracies-to-unite-to-curb-dictators.html | Blum Asks Democracies To Unite to Curb Dictators | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/great-neck-residence-sold.html | Great Neck Residence Sold | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/1980-new-teachers-to-get-jobs-in-1939-vacancies-to-be-filled-as.html | 1,980 NEW TEACHERS TO GET JOBS IN 1939; Vacancies to Be Filled as Rapidly as Eligible Lists Are Promulgated MOST IN VOCATIONAL FIELD Marshall Says Appointments Will Partly Answer the Substitute Problem The Substitute Problem Vocational Teachers Needed | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/banking-predicts-business-upturn-poll-conducted-by-magzine-reveals.html | BANKING PREDICTS BUSINESS UPTURN; Poll Conducted by Magazine Reveals the Belief That Recovery Will Continue Many Problems to Face French Situation "Focal Point" | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/pilgrim-landing-again-in-dispute-provincetowners-propose-to-dig-up.html | PILGRIM LANDING AGAIN IN DISPUTE; Provincetowners Propose to Dig Up Markers on Graves of Mayflower Dead AS PROOF OF SETTLEMENT Local Historian Revives Feud With Plymouth Over the Latter's 'Mythical' Rock | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/danzig-nazis-are-accused-world-jewish-congress-group-charges-pogrom.html | DANZIG NAZIS ARE ACCUSED; World Jewish Congress Group Charges 'Pogrom' Plan | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sally-limerick-wed-she-is-married-in-newburgh-to-dr-sterling.html | SALLY LIMERICK WED; She Is Married in Newburgh to Dr. Sterling Callisen | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/virginia-shoemaker-has-home-wedding-plandome-l-i-girl-is-bride-of.html | VIRGINIA SHOEMAKER HAS HOME WEDDING; Plandome, L. I., Girl Is Bride of George P. Bassett 3d | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/bank-to-open-uptown-branch.html | Bank to Open Uptown Branch | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/briths.html | Briths | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/cubans-top-u-s-fencers-win-on-touches-received-with-score-tied-at.html | CUBANS TOP U. S. FENCERS; Win on Touches Received With Score Tied at 16-All | True | Special Cable to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/italian-activities-stir-somaliland-authorities-reported-passing.html | ITALIAN ACTIVITIES STIR SOMALILAND; Authorities Reported Passing Word French Soon Will Be Swept From East Africa ROADS BUILT TO BORDER Rome's Troops Are Encamped on French Territory in Spite of Protests Italians on French Territory Sea Power as Defense | True | By Pertinax | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/consumer-income-steady-as-company-profits-drop.html | Consumer Income Steady As Company Profits Drop | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/england-hits-422-in-cricket-match-south-africa-held-to-166-for-5-as.html | ENGLAND HITS 422 IN CRICKET MATCH; South Africa Held to 166 for 5 as Goddard Retires 3 on Successive Deliveries 25,000 AT JOHANNESBURG Bradman Gets 225 for South Australia in Shield Test Against Queensland Kent Amateur Bats Well South Australia Gets 462 | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rebels-claim-push-to-borjas-blancas-in-catalonia-drive-capture-of.html | REBELS CLAIM PUSH TO BORJAS BLANCAS IN CATALONIA DRIVE; Capture of Town 16 Miles East of Lerida Doubted by Spanish Loyalists GAIN TO SOUTH REPORTED Insurgents Say They Entered Tarragona Province in the Sierra de la Llena Area Tarragona Province Entered Deadlock in the North REBELS CLAIM PUSH TO BORJAX BLANCAS Steady Gains Reported Nine Killed in Raid Bombers' Toll Is 25 Writer Finds No Advance Weather Fine and Warmer Another Wave Comes | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/daughter-to-the-julius-kleins.html | Daughter to the Julius Kleins | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/toll-up-to-88-dead-in-rumanian-wreck-injured-in-collision-of-trains.html | TOLL UP TO 88 DEAD IN RUMANIAN WRECK; Injured in Collision of Trains in Bessarabia Now Put at 250 | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/wheat-maintains-firm-price-level-grain-markets-influenced-by.html | WHEAT MAINTAINS FIRM PRICE LEVEL; Grain Markets Influenced by Government's Predictions of Small Winter Crop FOREIGN BUSINESS WEAK Corn Was Barely Steady Last Week Despite Light Offering--Rye Stronger | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/morrisoneldredge.html | Morrison-Eldredge | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/lucas-remmbers.html | LUCAS REMMBERS | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/13000-planes-aim-of-the-president-washington-hears-10000-will-be.html | 13,000 PLANES AIM OF THE PRESIDENT; Washington Hears 10,000 Will Be Goal for Army, All to Be Ordered in Two Years VAST SCALE A SURPRISE Capital Hears His Message on Jan. 4 Will Give Evidence of Menace to Us of Dictators Magnitude Causes Surprise Quick Work on Planes the Aim | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/woman-doctor-ends-life-hungarian-takes-poison-over-laws-restricting.html | WOMAN DOCTOR ENDS LIFE; Hungarian Takes Poison Over Laws Restricting Jews | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/american-indians-have-renaissance-act-of-1934-restoring-tribal.html | AMERICAN INDIANS HAVE RENAISSANCE; Act of 1934 Restoring Tribal Powers Has Been Economic Boon | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/seeded-stars-survive-first-round-of-u-s-junior-tennis-bender.html | Seeded Stars Survive First Round of U. S. Junior Tennis; BENDER CONQUERS JACOBY, 5-7, 7-5 6-3 Boys' Champion Impresses in Opening Round of National Junior Tennis Tourney FISHBACH ROUTS HELLMAN Defender Drops Only 2 Games on Seventh Regiment Court--Gillespie Advances Bender Plays Steadily Gillespie Is Impressive THE SUMMARIES SOCCER RESULTS | True | By Kingsley Childs | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mrs-s-hudson-chapman.html | MRS. S. HUDSON CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/boy-charged-dime-to-let-others-in-roxy-via-exit.html | Boy Charged Dime to Let Others in Roxy Via Exit | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/seafaring-santas-fete-50-crew-of-s-s-seattle-has-party-for-needy.html | SEAFARING SANTAS FETE 50; Crew of S. S. Seattle Has Party for Needy Children | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/campbell-victor-in-dinghy-series-annexes-class-b-laurels-at.html | CAMPBELL VICTOR IN DINGHY SERIES; Annexes Class B Laurels at Larchmont-Shields and Turney Also Score | True | Special to THE NEW YORK TIMES | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/frank-sheehan.html | FRANK SHEEHAN | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rev-leonard-murdock-exleader-in-scranton-district-of-the-wyoming.html | REV. LEONARD MURDOCK; Ex-Leader in Scranton District of the Wyoming Conference | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/ban-onchild-labor-in-1939-is-sought-national-committee-renews-its.html | BAN ONCHILD LABOR IN 1939 IS SOUGHT; National Committee Renews Its Drive for-Ratification by Eight More--States FEDERAL LAW HELD VITALFIND 500,000Young Workers Found Beyond Wage-Hour ActMigrant Evil Decried State Action Found Lagging Migrants'Squalor Decried | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/fights-diversion-of-road-funds.html | Fights Diversion of Road Funds | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/ask-pennsylvania-to-alter-paroles-members-of-earle-commission-urge.html | ASK PENNSYLVANIA TO ALTER PAROLES; Members of Earle Commission Urge Creation of a Central Non-Political Board TO REPLACE PRESENT PLAN Would Abolish Indeterminate Sentences, Let New Body Fix Terms After Case Study Proposed Laws Drafted Individual Study Proposed | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/lowcost-factors-in-foreign-trade-give-way-to-nationalist-policies.html | Low-Cost Factors in Foreign Trade Give Way To Nationalist Policies of Self-Sufficiency | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/shugrueahern.html | Shugrue-Ahern | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dudas-wins-in-germany.html | Dudas Wins in Germany | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/exchange-date-extended-province-of-mendoza-gives-notice-on-its.html | EXCHANGE DATE EXTENDED; Province of Mendoza Gives Notice on Its External 7 1/2S | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/celticshispanos-in-tie-play-22-game-to-split-american-soccer-league.html | CELTICS-HISPANOS IN TIE; Play 2-2 Game to Split American Soccer League Points | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mrs-robbins-b-stoeckel-wife-of-research-professor-of-transportation.html | MRS. ROBBINS B. STOECKEL; Wife of Research Professor of Transportation at Yale | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/emily-carman-varian.html | EMILY CARMAN VARIAN | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sports-today-basketball-boxing-chess-hockey-tennis-wrestling.html | Sports Today; BASKETBALL BOXING CHESS HOCKEY TENNIS WRESTLING | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/new-protest-is-made-by-grew-to-japanese-failure-to-reply-on-bombing.html | NEW PROTEST IS MADE BY GREW TO JAPANESE; Failure to Reply on Bombing of American Property Is Issue | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/passon-plays-to-11-drawaw.html | Passon Plays to 1-1 Drawaw | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/train-kills-4-in-car-in-storm.html | Train Kills 4 in Car in Storm | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/miss-joan-myers-bows-to-society-sweet-briar-sophomore-makes-debut.html | MISS JOAN MYERS BOWS TO SOCIETY; Sweet Briar Sophomore Makes Debut at Tea Dance Given By Bronxville Parents | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/fire-traps-sleeping-tenants-score-saved-on-ladders-one-dead-boy-17.html | Fire Traps Sleeping Tenants; Score Saved on Ladders, One Dead; Boy, 17, Climbs Fire-Escape and Breaks Windows to Warn Families as Suspicious Blaze Sweeps Through West Side Tenement SLEEPING TENANTS TRAPPED BY FIRE Blaze Accompanies Burglary | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/everton-battles-to-the-with-derby-plays-spirited-soccer-for-a-22.html | EVERTON BATTLES TO THE WITH DERBY; Plays Spirited Soccer for a 2-2 Draw Against English League Pace-Setter BOXING DAY SCHEDULE HIT Ten Games Put Off by Frost and Snow-Rangers Widen Margin in Scotland Newport Upset by 8-0 Hard Blow to Tranmere | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/williamswadleigh.html | Williams-Wadleigh | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hoover-may-be-witness-expected-to-testify-on-confession-in-fried.html | HOOVER MAY BE WITNESS; Expected to Testify on Confession in Fried KidnaP Case | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/three-new-plays-on-tonights-list-bright-rebel-michael-drops-in-and.html | THREE NEW PLAYS ON TONIGHT'S LIST; ' Bright Rebel,' 'Michael Drops In' and 'Don't Throw Glass Houses' to Have Premieres MANY HOLIDAY SELL-OUTS Only 2 Matinee Shows on Bargain Counter- 'Blackbirds,' 'Policy Kings' Postponed Much Holiday Activity Edward Stirling's Plans | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/miss-mary-j-dietz-becomes-engaged-cincinnati-girl-is-affianced-to.html | MISS MARY J. DIETZ BECOMES ENGAGED; Cincinnati Girl Is Affianced to Rev. W. H. Melish, Assistant Rector in Church There AN ALUMNA OF WELLESLEY Bride-Elect Also Has Studied at Art Academy-Her Fiance a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sudetens-active-in-british-havens-antinazis-prices-on-their-heads.html | SUDETENS ACTIVE IN BRITISH HAVENS; Anti-Nazis, Prices on Their Heads, Busily Prepare for New Life in Dominions FIFTEEN IN DORKING-CAMF They Have Won Admiration of Neighbors-Many of Their Friends Seized at Home Many Friends Seized by Nazis Problem Embraces 250,000 Many Friends Seized by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mrs-john-v-farwell-wife-of-chicago-wholesale-dry-goods-merchant.html | MRS. JOHN V. FARWELL; Wife of Chicago Wholesale Dry Goods Merchant Dies | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/business-holds-up-in-film-industry-average-weekly-attendance-at.html | BUSINESS HOLDS UP IN FILM INDUSTRY; Average Weekly Attendance at Nation's Movie Houses Is Put at 85,000,000 RECENT UPSWING SHOWN Trade Journal Finds Campaign Effective--More 'Shorts' Produced This Year | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/scalzo-winner-over-lee-gains-decision-in-eightrounder-at-st.html | SCALZO WINNER OVER LEE; Gains Decision in Eight-Rounder at St. Nicholas Palace | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/louise-campbell-a-bride.html | Louise Campbell a Bride | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sales-law-in-ecuador-twenty-per-cent-of-proceeds-must-be-invested.html | SALES LAW IN ECUADOR; Twenty Per Cent of Proceeds Must Be Invested in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/unity-of-americas-hulls-peace-plan-secretary-believes-example-may.html | UNITY OF AMERICAS HULL'S PEACE PLAN; Secretary Believes Example May Head Off. Catastrophe Elsewhere in World EUROPEANS ARE BAFFLED They Find It Hard to Grasp Our Collective Effort After, Shunning of League Hull Races Against Right Step, Says Borah Find it Hard to Explain | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/supply-contracts-of-9376635-let-thirteen-federal-agencies-place-128.html | SUPPLY CONTRACTS OF $9,376,635 LET; Thirteen Federal Agencies Place 128 Orders in Week, Labor Dept. Announces | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/julian-t-saxe-had-engaged-in-the-real-estate-business-here-40-years.html | JULIAN T. SAXE; Had Engaged in the Real Estate Business Here 40 Years | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/palm-beach-scene-of-a-large-party-mrs-peyton-van-rensselaer.html | PALM BEACH SCENE OF A LARGE PARTY; Mrs. Peyton van Rensselaer Entertains Group at TeaMrs. J. C. White Hostess W. S. WEBBS GIVE A DINNER Mr. and Mrs. George Nicolai and Mr. and Mrs. Edward Stair Have Luncheon | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/margaret-allen-wed-brooklyn-girl-and-l-e-stock-are-married-in.html | MARGARET ALLEN WED; Brooklyn Girl and L. E. Stock Are Married in Church | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/jules-henry-quits-paris-for-post-at-barcelona.html | Jules Henry Quits Paris For Post at Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/irish-americans-triumph.html | Irish Americans Triumph | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/opera-at-hippodrome-3000-persons-at-first-hansel-matinee-of-the.html | OPERA AT HIPPODROME; 3,000 Persons at First 'Hansel' Matinee of the Season | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/7000-training-to-be-aviation-mechanics-in-governmentaided.html | 7,000 Training to Be Aviation Mechanics In Government-Aided Vocational Schools | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/nya-puts-7009-in-jobs.html | NYA Puts 7,009 in Jobs | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/pompton-lakes-bows-to-clearwater-2066-new-jersey-high-school-eleven.html | POMPTON LAKES BOWS TO CLEARWATER, 20-66; New Jersey High School Eleven Beaten in Florida | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/elliott-roosevelt-hits-oil-policy-of-cardenas.html | Elliott Roosevelt Hits Oil Policy of Cardenas | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/13-boys-seized-in-holdup-one-a-high-school-student-hurt-in-fall.html | 13 BOYS SEIZED IN HOLD-UP; One, a High School Student, Hurt in Fall From Roof | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/nonbiting-lion-costs-man-arm.html | Non-Biting Lion Costs Man Arm | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/football-men-rewarded-major-letters-to-twentyfour-on-brooklyn.html | FOOTBALL MEN REWARDED; Major Letters to Twenty-four on Brooklyn College List | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/home-of-actresss-aide-burned.html | Home of Actress's Aide Burned | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/scientist-whom-soviet-detained-finds-new-way-to-liquefy-gases.html | Scientist Whom Soviet Detained Finds New Way to Liquefy Gases; Professor Kapitza Uses a Tiny Turbine That Works Rapidly With Low Pressure-Reward of 25,000 Rubles Given Him | True | By Harold Dennywireless To the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/3-girls-make-bows-at-a-supper-dance-misses-natalie-ross-marion.html | 3 GIRLS MAKE BOWS AT A SUPPER DANCE; Misses Natalie Ross, Marion Gordon and Barbara Gill Feted in West Orange DINNERS PRECEDE PARTY Hostesses Include Mrs. Horace K. Corbin, Miss M. E. Gair and Mrs. J. L. Parsons | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/child-to-mrs-nicholas-niles.html | Child to Mrs. Nicholas Niles | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/phil-plant-and-bride-sail-plan-twomonth-african-trip-to-get.html | PHIL PLANT AND BRIDE SAIL; Plan Two-Month African Trip to Get Leoeords and Monkeys | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/railroad-statements-condition-of-santa-fe-railway.html | RAILROAD STATEMENTS; Condition of Santa Fe Railway | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/new-orleans-crew-beats-rollins-college-in-opening-program-of-sugar.html | New Orleans Crew Beats Rollins College In Opening Program of Sugar Bowl Sports | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/ambassador-theatre-leased.html | Ambassador Theatre Leased | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/miss-anderson-to-marry-she-will-be-wed-to-f-c-st-b-john-kent-school.html | MISS ANDERSON TO MARRY; She Will Be Wed to F. C. St. B John, Kent School Instructor | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mary-mdonald-engaged-she-will-become-the-bride-of-major-j-gibb.html | MARY M'DONALD ENGAGED; She will Become the Bride of Major J. Gibb Stewart | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/louis-rated-no-1-boxer-of-1938-in-poll-conducted-by-the-ring-quick.html | Louis Rated No. 1 Boxer of 1938 In Poll Conducted by The Ring; Quick Knockout of Schmeling With Experts Than Armstrong's Triple Crown-Apostoli Heads His Class 202 Experts in Poll Rankings of the Boxers Lewis at Head of Class | True | By James P. Dawson | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/veteran-on-tracks-saved-trainmen-rescue-starving-man-who-had-fallen.html | VETERAN ON TRACKS SAVED; Trainmen Rescue Starving Man Who Had Fallen on Rails | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hand-trapped-he-cuts-it-off.html | Hand Trapped, He Cuts It Off | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/lodge-host-to-400-children.html | Lodge Host to 400 Children | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/glass-invisible-by-use-of-film-discovery-made-of-coating-that.html | GLASS 'INVISIBLE' BY USE OF FILM; Discovery Made of Coating That Permits 99% of Light to Be Transmitted FIND OF PRACTICAL VALUE Microscopically Thin Material Devised by Katharine Blodgett and Langmuir APPARATUS THAT MAKES GLASS 'INVISIBL' | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/92d-st-y-m-h-a-wins.html | 92d St. Y. M. H. A. Wins | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/soviet-names-region-for-airman-chkaloff-city-of-orenburg-now.html | SOVIET NAMES REGION FOR AIRMAN CHKALOFF; City of Orenburg Now 'Chkalovsk' in His Memory | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rover-sextet-tops-hershey-4-to-2-led-by-pechet-with-pair-of-goals.html | Rover Sextet Tops Hershey, 4 to 2, Led by Pechet With Pair of Goals; Red Shirts Tighten Hold on Eastern League Lead Before 8,906 at Garden--Arrows Upset Jamaica Hawks, 1-0 Kawalski Starts Scoring Victors Increase Margin The Line-Ups Rovers 6 Points in Van | True | By William J. Briordy | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sports-of-the-times-behind-the-reviews-button-button-born-to.html | Sports of the times; Behind the Reviews Button, Button Born to Glitter Unseen Bird of Another Feather Up and Down Broadway | True | Reg. U. S. Pat. Off.By John Drebinger | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/plans-welfare-hearings-state-board-to-hear-officials-in-4-cities-on.html | PLANS WELFARE HEARINGS; State Board to Hear Officials in 4 Cities on Laws' Revision | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/chamber-concert-held-in-town-hall-memorial-program-is-given-in.html | CHAMBER CONCERT HELD IN TOWN HALL; Memorial Program Is Given in Honor of Aurelio Giorri | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hulls-peace-plan-dominates-in-lima-program-based-on-greater-freedom.html | HULL'S PEACE PLAN DOMINATES IN LIMA; Program Based on Greater Freedom of Trade Embodied in Pan-American Moves Offers Code of Peace HULL'S PEACE PLAN DOMINATES IN LIMA Intent Demonstrated For Sound Economic Base Text of Declaration- | True | By John W. Whitespecial Cable To the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/martin-claims-140-votes-is-put-far-ahead-in-contest-for-house.html | MARTIN CLAIMS 140 VOTES; Is Put Far Ahead in Contest for House Republican Leadership | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/olga-lajoie-to-become-bride.html | Olga LaJoie to Become Bride | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/9-students-get-city-jobs-n-y-u-group-to-do-research-projects-for.html | 9 STUDENTS GET CITY JOBS; N. Y. U. Group to Do Research Projects for Herlands | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/blizzard-cuts-off-england-by-plane-air-service-between-continent.html | BLIZZARD CUTS OFF ENGLAND BY PLANE; Air Service Between Continent and Britain All Shut Down, First Time in Decade WIDE WHITE CHRISTMAS Skis and Sleighs Appear in Paris-Many Lighted Trees Seen in German Windows Celebrations in France Trees Light German Windows More Snow in England | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/stars-see-coast-game-eastwest-teams-practice-then-atteend.html | STARS SEE COAST GAME; East-West Teams Practice, Then Atteend California Contest | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/books-published-today.html | Books Published Today | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/no-cattle-from-mexico-shipments-into-u-s-embargoed-for-fear-of.html | NO CATTLE FROM MEXICO; Shipments Into U. S. Embargoed for Fear of Shortage | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/two-escape-from-burning-auto.html | Two Escape From Burning Auto | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/republicans-urge-housing-aid-limit-in-state-program-county-advisory.html | REPUBLICANS URGE HOUSING AID LIMIT IN STATE PROGRAM; County Advisory Group Would Set Loans at $200,000,000 Pending Further Study FAVORS MAXIMUM SUBSIDY Plan Proposes Annual Grant of $1,000,000 to Keep Rent at Low-Income Level Aimed to Keep Rents Down Committee Change Urged REPUBLICANS URGE HOUSING AID LIMIT Housing Program Offered Federal Aid Considered | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hoganzygmont.html | Hogan-Zygmont | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/marshall-fields-have-daughter.html | Marshall Fields Have Daughter | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/new-planetarium-sun-specializes-in-rising.html | New Planetarium Sun Specializes in Rising | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mary-van-loans-troth-she-will-be-married-to-william-lewis-fader-jr.html | MARY VAN LOAN'S TROTH; She Will Be Married to William Lewis Fader Jr. in Spring | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/250-on-special-ski-train.html | 250 on Special Ski Train | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/big-house-sold-in-mt-vernon.html | Big House Sold in Mt. Vernon | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/southern-california-and-colorado-conquer-philadelphia-quintets.html | Southern California and Colorado Conquer Philadelphia Quintets; 10,476 SEE TEMPLE BOW TO U. S. C, 46-34 Owls Suffer First Setback in 17 Basketball Games-8th in Row for Victors ST. JOSEPH'S LOSES, 44-39 Colorado on Top Despite 23 Points by Kenney, Record for Philadelphia Court Score at Half 23 to 15 Rough Play Near Close Thurman and Grove Star | True | By Louis Effratspecial Toi the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/fatal-mishaps-cut-10-1938-estimate-for-city-based-on-11month-data.html | FATAL MISHAPS CUT 10%; 1938 Estimate for City Based on 11-Month Data | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/move-seen-to-get-pensions-for-all-veterans-assn-says-v-f-w-plan.html | MOVE SEEN TO GET PENSIONS FOR ALL; Veterans Assn. Says V. F. W. Plan Aims Toward Billions--State Head Denies It More Aid to These Justified MOVE SEEN TO GET PENSIONS FOR ALL Scott Defends. V. F. W. Proposals | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/fire-records.html | FIRE RECORDS | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/students-gather-for-union-meeting-convention-to-last-through-friday.html | STUDENTS GATHER FOR UNION MEETING; Convention, to Last Through Friday, Draws Delegates From All Parts of Country PROGRAM COMES UP TODAY' Primer for Democracy' Urged as Answer to Teachings in Similar Nazi Book | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/east-river-drive-to-avoid-mansion-tunnel-under-park-in-front-of.html | EAST RIVER DRIVE TO AVOID MANSION; Tunnel Under Park in Front of Gracie Home Will Preserve the Unobstructed View WORK STARTS IN SUMMER Another Section of Project to Get Under Way Next Month--Hudson Link Speeded Unbroken View of Mansion Acquired by Joseph Foulke | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/cornell-crushes-st-lawrence-111-williams-hamilton-also-win-as.html | CORNELL CRUSHES ST. LAWRENCE, 11-1; Williams, Hamilton Also Win as Hockey Round Robin at Lake Placid Starts PHIPPS IS BOBSLED VICTOR Keene Valley Pilot First in Two-Man Novice Event on Mt. Van Hoevenberg Roberts Nets Three Goals Pratt, 14, Is Runner-Up | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/katharine-whitaker-is-fiancee-of-cadet-army-captains-daughter-will.html | KATHARINE WHITAKER IS FIANCEE OF CADET; Army Captain's Daughter Will Be Wed to William Banning | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/warships-in-buenos-aires-u-s-craft-arrives-as-italians-greet-two.html | WARSHIPS IN BUENOS AIRES; U. S. Craft Arrives as Italians Greet Two Cruisers | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/knife-ends-sad-plight-of-a-twotailed-fish.html | Knife Ends Sad Plight Of a Two-Tailed Fish | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/tanks-of-u-s-army-held-unbeatable-technically-equal-and-in-some.html | TANKS OF U. S. ARMY HELD UNBEATABLE; Technically Equal and in Some Ways Superior to Any Others, Major Christmans Writes A 'MAJOR WEAPON' OF WAR Losses Would Be Large, but Would Reduce Casualties in Men, Expert Holds | True | Special toTHE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/would-preserve-roadside-beauty-many-states-act-to-guard-land-along.html | WOULD PRESERVE ROADSIDE BEAUTY; Many States Act to Guard Land Along Highways From Blight EASEMENTS IN VERMONT North Carolina Is Studying Plan for Commission to Regulate Signs Farmers Willing to Aid California Commission Sought | True | By Lee E. Cooper | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rebel-general-buried-martinez-anido-was-francos-minister-of-public.html | REBEL GENERAL. BURIED; Martinez Anido Was Franco's Minister of Public Order | True | Wireless to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mario-farewell-at-metropolitann-lyric-soprano-heard-in-final.html | MARIO FAREWELL AT METROPOLITANN; Lyric Soprano Heard in Final Appearance as Gretel in Humperdinck Opera 17 YEARS WITH COMPANY Irene Jessner Cast as Hansel With Karl Riedel Conducting at Matinee Performance Honored by Directors Falstaff Given at Night QUEENA MARIO HONORED Reception Given for Singer by Mrs. E. Burke Bowen | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/republican-but-not-partisan.html | REPUBLICAN. BUT NOT PARTISAN | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/chamberlainseeley.html | Chamberlain-Seeley | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/the-churches-united-front.html | THE CHURCHES' UNITED FRONT | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/scholars-assigned-by-carnegie-fund-two-of-five-named-to-visiting.html | SCHOLARS ASSIGNED BY CARNEGIE FUND; Two of Five Named to Visiting Professorships Are Americans. | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/resident-offices-report-on-trade-close-of-holiday-selling-finds.html | RESIDENT OFFICES REPORT ON TRADE; Close of Holiday Selling Finds Most Wholesale Inventories Cut ACTIVE DRESS INTEREST Heavy Orders Are Received for Many Items on Which Orders Were Too Short | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/screen-news-here-and-in-hollywood-goldwyn-to-feature-mccrea-in-i-am.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn to Feature McCrea in 'I Am a Doctor'- Richard Bennett May Have Role BRENT IN 'RIVER'S END' Replaces Wayne Morris in the Lead-Rialto Revises Its Program-- Other Items General Gignilliat to Assist Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/science-mobilizes-to-fight-mind-ills-mental-health-symposium-of.html | SCIENCE MOBILIZES TO FIGHT MIND ILLS; Mental Health Symposium of Record Scope Will Mark Session at Richmond Purposes are Summarized SCIENCE MOBILIZES TO FIGHT MIND ILLS Environment Factors Research to Be Evaluated Topics for Third Day | True | By William L. Laurencespecial To the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/trust-holdings-intact-administered-fund-second-inc-not-involved-in.html | TRUST HOLDINGS INTACT; Administered Fund Second, Inc., Not Involved in Charges | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/miss-betsy-jane-smith-makes-her-debut-at-dance-given-by-parents-in.html | Miss Betsy Jane Smith Makes Her Debut At Dance Given by Parents in Short Hills | True | Special to THE NEW YORK TIMES | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/the-screen-mild-is-the-word-for-strauss-satirical-operetta.html | THE SCREEN; Mild Is the Word for Strauss's Satirical Operetta, 'Forbidden Music,' Showing at the Waldorf' At the Chopin Theatre At the 48th Street Theatre | True | By Frank S. Nugent | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/48-fly-way-through-dinner.html | 48 Fly Way Through Dinner | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/california-downs-georgia-tech-130-marches-60-and-66-yards-to-scores.html | CALIFORNIA DOWNS GEORGIA TECH, 13-0; Marches 60 and 66 Yards to Scores in the Last Quarter of Contest on Coast BOTTARI AND SMITH COUNT Engineers Employ Old Plays to Fool Bears for Large Gains in Third Period Old Plays tool Bears Engineers Threaten | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/beatrice-butler-to-become-bride-she-is-engaged-to-fitzwilliam.html | BEATRICE BUTLER TO BECOME BRIDE; She Is Engaged to Fitzwilliam Sargent 3d, Harvard Graduate | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/iron-and-steel-exports-off-in-volume-from-1937.html | Iron and Steel Exports Off in Volume From 1937 | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/macfadden-unhurt-plane-upset.html | Macfadden Unhurt, Plane Upset | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/wallace-in-track-meet-fordham-runner-enters-500-in-columbus-council.html | WALLACE IN TRACK MEET; Fordham Runner Enters 500 in Columbus Council Games | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/magoreberts.html | Magor-Eberts | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/juliet-garretson-is-affianced-here-ethel-walker-school-alumna-will.html | JULIET GARRETSON IS AFFIANCED HERE; Ethel Walker School Alumna Will Become the Bride of Dickerman Hollister | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/to-explore-pharaohs-medicine.html | To Explore Pharaohs' Medicine | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/topics-of-the-times-alarmed-selfviewers-their-many-sins-task-too.html | Topics of The Times; Alarmed SelfViewers Their Many Sins Task Too Big Pleased With Themselves Not So Black | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/chilean-amnesty-decried-rightists-assail-leftist-action-on-nazi.html | CHILEAN AMNESTY DECRIED; Rightists Assail Leftist Action on Nazi Plotters | True | Special Cable to THE NEW YORK TIMES | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/brookhattan-on-top-32-seats-soccer-americans-before-4000-at.html | BROOKHATTAN ON TOP, 3-2; Seats Soccer Americans Before 4,000 at Starlight Park | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/franklin-pierce-an-educator-61-head-of-connecticut-teacher.html | FRANKLIN PIERCE, AN EDUCATOR, 61; Head of Connecticut Teacher Preparation Bureau Dies in West Hartford | True | Special to THE NEW YORK TIMES. | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/butter-abundant-in-reich-hotels-but-german-gets-small-amount.html | Butter Abundant in Reich Hotels, But German Gets Small Amount; Thoughtful Foreigner Will Serve Dinner for Guests in Room So They May Take Some Home- General Food Situation Worse Eggs Also on Menu Hotels Serve Good Foods Difficult to Get Meats | True | By Harold Callenderwireless To the New York Times. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/municipal-loans-linden-n-j-n-y-counties-school-district.html | MUNICIPAL LOANS; Linden, N. J. N. Y. Counties' School District | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/exhibition-to-show-manhattan-geology-will-illustrate-old-streams.html | EXHIBITION TO SHOW MANHATTAN GEOLOGY; Will Illustrate Old Streams and Underground Formations | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mkeesport-high-beaten-loses-to-miami-school-eleven-1913-on-late.html | M'KEESPORT HIGH BEATEN; Loses to Miami School Eleven, 19-13, on Late Interception | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/chess-play-opens-today-college-teams-to-compete-here-for-the.html | CHESS PLAY OPENS TODAY; College Teams to Compete Here for the Phillips Trophy | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/refugee-concert-raises-big-fund-capacity-crowd-pays-30000-to-hear.html | REFUGEE CONCERT RAISES BIG FUND; Capacity Crowd Pays $30,000 to Hear Noted Artists at Carnegie Hall GOV. LEHMAN A SPEAKER Mme. Lashanska, Feuermann, Elman and Serkin Donate Talent to Benefit Lehman Thanks Musicians Four Artists Heard Together | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/mrs-nehemiah-h-husted.html | MRS. NEHEMIAH H. HUSTED | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/capek-inventor-of-robots.html | CAPEK: INVENTOR OF ROBOTS | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/jeanne-aubry-to-wed-she-will-be-the-bride-of-james-j-sexton-jr-of.html | JEANNE AUBRY TO WED; She Will Be the Bride of James J. Sexton Jr. of Brooklyn | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/salvation-through-deficits.html | SALVATION THROUGH DEFICITS | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/white-house-peanut-vender-iii.html | White House Peanut Vender III | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/in-the-nation-a-look-at-the-washington-new-york-axis-chairman.html | In The Nation; A Look at the Washington New York Axis Chairman Douglas's Letter Troubles of a Young System | True | By Arthur Krock | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/big-loan-is-placed-on-heights-project-408000-mortgage-arranged-for.html | BIG LOAN IS PLACED ON HEIGHTS PROJECT; $408,000 Mortgage Arranged for Gilden Apartment | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships LATER SAILINGS Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/gustave-s-roth-manufacturer-was-former-head-of-israel-zion-hospital.html | GUSTAVE S. ROTH; Manufacturer Was Former Head of Israel Zion Hospital | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/events-today.html | EVENTS TODAY | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/expect-sudeten-decision-importers-fighting-reich-label-hope-for.html | EXPECT SUDETEN DECISION; Importers Fighting Reich Label Hope for Ruling Next Month | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/siams-premier-escapes-3d-attempt-on-life-poisoned-with-family.html | Siam's Premier Escapes 3d Attempt on Life; Poisoned With Family Before Taking Office | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/claim-man-buys-new-dwelling.html | Claim Man Buys New Dwelling | True | | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/austin-is-placed-first-budge-ranks-bromwich-and-riggs-next-in-world.html | AUSTIN IS PLACED FIRST; Budge Ranks Bromwich and Riggs Next in World Tennis | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/hispanoamericana-payments.html | Hispano-Americana Payments | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/bleakley-urges-loyality-in-plea-for-tolerance-he-warns-immigrant.html | BLEAKLEY URGES LOYALITY; In Plea for Tolerance, He Warns Immigrant Groups of Duties | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/armstrongessertier.html | Armstrong-Essertier | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/policeman-in-leaky-boat-saves-dog-from-icy-lake.html | Policeman in Leaky Boat Saves Dog From Icy Lake | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/stephen-d-powell.html | STEPHEN D. POWELL | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/rangers-miss-chance-to-tie-leagueleading-bruins-by-losing-to-maple.html | Rangers Miss Chance to Tie League-Leading Bruins by Losing to Maple Leafs; TORONTO SHUTS OUT RANGER SIX 2 TO 0 Metz Scores in First Period While Shibicky of New York Is on Fence at Garden PARSONS COUNTS IN THIRD Goalie Broda Excels as Leafs Tie Chicago for Fourth-13,648 Watch Game Penalty Hurts Losers Parsons Launches Attack Apps Steals the Disk Neil Colville Injured | True | By Joseph C. Nichols | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/fair-shoe-group-named.html | Fair Shoe Group Named | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/barbara-reed-a-bride.html | Barbara Reed a Bride | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/russian-writer-seized-kolzoff-popular-correspondent-held-in-the.html | RUSSIAN WRITER SEIZED; Kolzoff, Popular Correspondent, Held in the Soviet Purge | True | Wireless to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/police-in-2-river-rescues-3-patrolmen-and-men-they-saved-are.html | POLICE IN 2 RIVER RESCUES; 3 Patrolmen and Men They Saved Are Recovering | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/to-mark-hamiltons-birth.html | To Mark Hamilton's Birth | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/richard-h-cummings-retired-actor-who-had-role-in-birth-of-a-nation.html | RICHARD H. CUMMINGS; Retired Actor Who Had Role in 'Birth of a Nation' Dies | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/census-of-birds-of-nation-taken-2000-ornithologists-spend-the-day.html | CENSUS OF BIRDS OF NATION TAKEN; 2,000 Ornithologists Spend the Day Counting the Species in All Parts of Country DATA ARE BEING COMPILED In the Past This City Often Has Led in the Number of Winter Visitors | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/the-play-in-review-ruth-draper-returns-for-limited.html | THE PLAY IN REVIEW; Ruth Draper Returns for Limited Engagement-Revival of 'Blossom Time' With Everett Marshall-French Actors Give Balzac's 'Le Faiseur' Schubert Operetta Revived Balzac Comedy Presented | True | By Brooks Atkinson | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/coat-labels-at-peak-last-week.html | Coat Labels at Peak Last Week | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/francis-w-grued-59-exwatch-firm-aidee-son-of-founder-of-company-was.html | FRANCIS W. GRUED, 59, EX-WATCH FIRM AIDEE; Son of Founder of Company Was Bank Official in Dayton | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/against-freezing-duty-on-oil.html | Against 'Freezing' Duty on Oil | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/dance-at-greenwich.html | Dance at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 402202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/britons-car-found-by-palestine-road-bank-manager-is-believed-to.html | BRITON'S CAR FOUND BY PALESTINE ROAD; Bank Manager Is Believed to Have Been Kidnapped by Arabs Near Jerusalem CARPENTER SHOT IN CITY Liaison Officer of Opposition Leader Is AssassinatedConstables Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/heads-dinner-committeei-j-s-brown-of-chemical-bank-is-named-by-the.html | HEADS DINNER COMMITTEE!; J. S. Brown of Chemical Bank Is Named by the A. I. B. | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/sibelius-to-open-salutes-to-fair-to-lead-helsingfors-symphony-new.html | SIBELIUS TO OPEN SALUTES TO FAIR; To Lead Helsingfors Symphony New Year's Day in First of Foreign Broadcasts DAWN OF NEW DAY' SYMBOL Program to Follow Dedication of Fair at Radio City Music Hall Finland First to Accep Program to Follow Dedication of Fair at Radio City Music Hall Finland First to Accept Program of Music | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/john-g-krenerr.html | JOHN G. KRENERR | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/governor-at-rites-for-dr-henry-berg-other-leaders-also-at-servicedr.html | GOVERNOR AT RITES FOR DR. HENRY BERG; Other Leaders Also at Service--Dr. Golderson Officiatess | True | | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/james-loucheim-retired-builder-former-lawrence-l-i-town-clerk-and-a.html | JAMES LOUCHEIM, RETIRED BUILDER; Former Lawrence, L. I., Town Clerk and a Veteran of the Civil War Dies at 93 ALSO WAS NEWSPAPER MAN Reported on 1866 Democratic Convention-Helped to Build Old Grand Opera House | True | Special to THE NEW YORK TIMES. | C1B 402202 |
| 1938-12-27 | 1938-12-27 | https://www.nytimes.com/1938/12/27/archives/elizabeth-turner-to-wed-betrothal-to-john-s-williams-has-been.html | ELIZABETH TURNER TO WED; Betrothal to John S. Williams Has Been Announced | True | | C1B 402202 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/u-s-signs-radio-accord-central-of-american-pact-protects-canal-zone.html | U. S. SIGNS RADIO ACCORD; Central of American Pact Protects Canal Zone Facilities | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dr-william-gascoyne.html | DR. WILLIAM GASCOYNE | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/wheeler-voices-hope-of-rail-aid-but-indicates-after-white-house.html | WHEELER VOICES HOPE OF RAIL AID; But Indicates After White House Talk That No Definite Legislation Is in Sight SPECIAL REPORT A 'BASIS' May Help in 'Working Out Something'-President Plans Wide Parley on Problem Opposes Long-Short Haul Repeal Wide Conference Planned | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/homes-sold-at-dobbs-ferry.html | Homes Sold at Dobbs Ferry | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/grynszp-an-rejects-californians-gift-will-cooperate-with-organized.html | GRYNSZP AN REJECTS CALIFORNIAN'S GIFT; Will Cooperate With Organized Baseball, Declares Sisler | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/held-in-hitrun-death-mt-vernon-man-linked-to-fatal-injury-of.html | HELD IN HIT-RUN DEATH; Mt. Vernon Man Linked to Fatal Injury of Yonkers Woman | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fire-record.html | Fire Record | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/semipros-tighten-rules-will-cooperate-with-organized-baseball.html | SEMI-PROS TIGHTEN RULES; Will Cooperate With Organized Baseball, Declares Sisler | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/two-steel-men-win-promotions.html | Two Steel Men Win Promotions | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/senators-attack-trade-agreements-repeal-of-law-is-urged-by-borah-to.html | SENATORS ATTACK TRADE AGREEMENTS; Repeal of Law Is Urged by Borah to Restore Power to the Upper House DEMOCRATS JOIN PROTEST King and McCarran Object, to Way Pacts Work Out--New Concessions Feared | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/alice-fleitmann-introduced-here-mr-and-mrs-robert-stafford.html | ALICE FLEITMANN INTRODUCED HERE; Mr. and Mrs. Robert Stafford Entertain at Debut Party for Her Daughter DINNER DANCE IS GIVEN Guest of Honor Has Attended Miss Hewitt's Classes and Miss Porter's School | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/500-refugees-are-moved-group-leaves-bulgaria-for-undisclosed.html | 500 REFUGEES ARE MOVED; Group Leaves Bulgaria for Undisclosed Destination | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/export-trade-up-to-nov-30-over-37-elevenmonth-volume-better-but.html | EXPORT TRADE UP TO NOV. 30 OVER 37; Eleven-Month Volume Better but Lower Prices Cut Dollar Value 7% IMPORTS ARE SHARPLY OFF November's Foreign Trade as a Whole Is Below Same Month Year Before General Imports Recede Silk and Coffee Imports Up Eleven-Month Imports Down NEW UTILITY RULE DRAWN UP BY SEC | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/rumanian-town-fights-wolves.html | Rumanian Town Fights Wolves | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/vigilantes-to-guard-roads.html | Vigilantes to Guard Roads | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/article-1-no-title-bond-offerings-by-municipalities-brown-harriman.html | Article 1 -- No Title; BOND OFFERINGS BY MUNICIPALITIES Brown Harriman Heads Group Taking $1,345,000 Loan for Cincinnatti $1,000,000 PORTLAND, ME. Charleston, W. Va., to Enter Market Jan. 18 for $1,525,000-- Other Fiscal Plans Vorcester, Mass Chicago Park District Charleston, W. Va. East Chicago, Ill Portland, Me. McKeesport, Pa. prince George's County, Md. Tarrytown, N. Y. Cranston, R. I. New York School District Kenosha County, Wis. South St. Paul, Minn. Barre, Vt. Douglas County, Wis. Wellston, Ohio Brentwood, Pa. | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/police-department.html | Police Department | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries-fair.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries Fair Grounds Results | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/canned-foods-drive-sold-600000-cases-planned-program-of-disposal-is.html | CANNED FOODS DRIVE SOLD 600,000 CASES; Planned Program of Disposal Is Held Basis of Gains | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/ask-jim-crow-law-for-jews-in-reich-secret-police-and-elite-guard-in.html | ASK 'JIM CROW LAW FOR JEWS IN REICH; Secret Police and Elite Guard in Organ Demand Special Compartments or Cars FOREIGN JEWS INCLUDED' Democratic Example' of U.S. Cited-20% of Ex-Jewish Shops in Berlin to Remain | True | By Otto D. Tolischuswireless To the New York Times. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/duke-u-s-c-stage-final-open-drills-secret-practice-is-ordered-after.html | DUKE, U. S. C. STAGE FINAL OPEN DRILLS; Secret Practice Is Ordered After Rose Bowl Rivals Perform for Writers TROJANS SET FAST PACE Ruffa, Foes' Kicking Ace, Seen as Extra-Point Threat to Jones's Eleven Trojan Forecasts Revised Jones Avoids Scrimmage | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dr-john-w-bowler-of-dartmouth-73-leader-in-physical-training-there.html | DR. JOHN W. BOWLER OF DARTMOUTH, 73; Leader in Physical Training There 34 Years Is Dead of Bronchial Pneumonia HANDLED FOOTBALL TEAMS Instrumental in Getting the Alumni Gymnasium-Was at Harvard Early in Career | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/roosevelt-orders-air-pilot-training-of-20000-annually-program-to-be.html | ROOSEVELT ORDERS AIR PILOT TRAINING OF 20,000 ANNUALLY; Program to Be in Operation in Hundreds of Colleges in Next School Year RESERVOIR' OF WAR FLIERS Emphasis Put on Development of Civil Aviation--NYA to Provide Funds for Step Part of Vocational Studies War Plane Figure Likely in Week CAA Issues a Prospectus ROOSEVELT ORDERS VAST AIR TRAINING Denies Conflict of Services Advanced Training Planned Mead for Airline Pilots Reserve No Training in Combat Tactics Congress Fight Is Brewing | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/opens-uptown-branch-citizens-savings-bank-starts-a-new-office-at.html | OPENS UPTOWN BRANCH; Citizens Savings Bank Starts a New Office at 51st Street | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/antilabor-activity-is-denied-by-geoghan-prosecutor-replies-to.html | ANTI-LABOR ACTIVITY IS DENIED BY GEOGHAN; Prosecutor Replies to Charges of Brooklyn Committee | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/eileen-haire-affianced-new-york-girl-will-be-married-to-justin-c.html | EILEEN HAIRE AFFIANCED; New York Girl Will Be Married to Justin C. McCann | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dr-john-w-mgarvey-instructor-at-mount-holyoke-is-victim-of.html | DR. JOHN W. M'GARVEY; Instructor at Mount Holyoke Is Victim of Pneumonia at 31 | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/army-to-test-new-uniforms.html | Army to Test New Uniforms | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/foreign-exchange-quiet-5541000-gold-engaged-abroad-for-shipment-to.html | FOREIGN EXCHANGE QUIET; $5,541,000 Gold Engaged Abroad for Shipment to This Country | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/theft-of-village-yule-candle-angers-rye-reward-offered-to-solve-the.html | Theft of Village Yule Candle Angers Rye; Reward Offered to Solve the Light Mystery | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/john-howard-drake-director-of-the-national-electric-manufacturers.html | JOHN HOWARD DRAKE; Director of the National Electric Manufacturers Association | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cuppia-wll-enter-election-on-curb-former-governor-reverses-his.html | CUPPIA WLL ENTER ELECTION ON CURB; Former Governor Reverses His Stand on Running for Office of Board Chairman CAPITULATES TO PETITIONS E. Burd Grubb Is Advanced as Candidate for First Paid Head of Exchange Nominations by Committee Requests of Members | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Walter M. Jacobson | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/south-norwalk-station-robbed.html | South Norwalk Station Robbed | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mt-st-michael-on-top-defeats-st-josephs-seminary-at-basketball-45.html | MT. ST. MICHAEL ON TOP; Defeats St. Joseph's Seminary at Basketball, 45 to 33 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/trainmans-death-delays-i-r-t.html | Trainman's Death Delays I. R. T. | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/application-blanks-out-for-1939-auto-plates.html | Application Blanks Out For 1939 Auto Plates | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bow-kills-another-boar-tennessee-hunters-forced-to-climb-trees-four.html | BOW KILLS ANOTHER BOAR; Tennessee Hunters Forced to Climb Trees Four Times | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/johannsen-of-mgill-triumphs-in-ski-jump-his-team-leads-dartmouth-as.html | JOHANNSEN OF M'GILL TRIUMPHS IN SKI JUMP; His Team Leads Dartmouth as Three-Day Meet Starts | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mrs-stephen-carey.html | MRS. STEPHEN CAREY | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/stock-market-indices-weekly-international-level-on-dec-24-was-615.html | STOCK MARKET INDICES; Weekly International Level on Dec. 24 Was 61.5, Against 61.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/boston-conquers-toronto-six-82-dumart-makes-2-goals-and-2-assists.html | BOSTON CONQUERS TORONTO SIX, 8-2; Dumart Makes 2 Goals and 2 Assists Before 15,000Hawks Top Canadiens Sixth Straight Setback | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mexican-bill-ends-private-oil-industry-chamber-approves-limiting.html | MEXICAN BILL ENDS PRIVATE OIL INDUSTRY; Chamber Approves Limiting Operations to Government | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mrs-susan-earkins-widow-of-painter-she-also-was-widely-known-as-an.html | MRS. SUSAN EARKINS, WIDOW OF PAINTER; She Also Was Widely Known as an Artist--Stricken at 86 in Philadelphia WON PRIZES FOR HER WORK Gave Valuable Paintings by Her Husband to Pennsylvania Museum After His Death | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/faber-held-in-perjury-exjustices-son-denies-charge-over.html | FABER HELD IN PERJURY; Ex-Justice's Son Denies Charge Over Receivership Record | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/william-j-delano.html | WILLIAM J. DELANO | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sir-james-sexton-labor-leader-82-former-general-secretary-of.html | SIR JAMES SEXTON, LABOR LEADER, 82; Former General Secretary of Dockers and Trades Union Congress Head Dies 13 YEARS IN PARLIAMENT Author of Poems, a Successful Play and an Autobiography Was Knighted in 1931 Began at Dime a Day Helped Found Union Causes He Supported | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/u-s-hopes-to-send-25-to-world-ski-events-funds-sought-for.html | U. S. HOPES TO SEND 25 TO WORLD SKI EVENTS; Funds Sought for Competition in Norway in 1940 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/seek-dealer-in-security-case.html | Seek Dealer in Security Case | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/art-by-burchfield-put-on-exhibition-oneman-show-at-the-rehn-gallery.html | ART BY BURCHFIELD PUT ON EXHIBITION; One-Man Show at the Rehn Gallery Concerned Mostly With Water-Colors HOUSE BY CREEK' IS IN OIL Artist Works on Large Scale With Papers--17 Pictures in Lighter Medium Hung Openings of the Week | True | By Edward Alden Jewell | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/5-arrested-in-trieste-killing.html | 5 Arrested in Trieste Killing | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/raymond-camps-have-daughter.html | Raymond Camps Have Daughter | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/france-to-delimit-somali-frontier-uneasy-at-rumors-denies-that.html | FRANCE TO DELIMIT SOMALI FRONTIER; UNEASY AT RUMORS; Denies That Italian Troops Are Massing, but Admits the Occupation of Oasis HAS NOT SENT WARSHIPS Bonnet Reiterates No Areas Will Be Ceded--Natives in Jibuti Voice Loyalty Dispatch of Warships Denied FRANCE WILL FIX SOMALI FRONTIER Occupations Minimized Tunisian Head to Return Italians Ridicule Reports Loyalty to France Voiced Egypt Stresses Canal Rights | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/brenda-frazier-bows-to-society-largest-debutante-dance-of-season.html | BRENDA FRAZIER BOWS TO SOCIETY; Largest Debutante Dance of Season Given by Mother, Mrs. F. N. Watriss DINNERS BEFORE THE BALL Gold, Yellow and White Form the Color Scheme Used in the Decorations Features of Decorations Among the Guests Others at the Ball INTRODUCED AT BALL LAST NIGHT | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/lima-sessions-end-on-note-of-accord-concha-stresses-unanimityhull.html | LIMA SESSIONS END ON NOTE OF ACCORD; Concha Stresses Unanimity Hull Sees Unity Based on 'Trusting Friendships' Satisfaction Over Unanimity LIMA SESSIONS END ON NOTE OF ACCORD Peru's President Is Host | True | By Harold B. Hintonspecial Cable To the New Yore Tmes. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/says-pilgrims-spent-a-weekend-on-cape-prof-kemp-notes-that-indians.html | SAYS PILGRIMS SPENT A WEEK-END ON CAPE; Prof. Kemp Notes That Indians Did Not Welcome Tourists | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/patrolman-denies-theft-newark-officer-however-is-held-without-bail.html | PATROLMAN DENIES THEFT; Newark Officer, However, Is Held Without Bail for Attack | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/i-c-c-plans-to-permit-local-tube-control-accepts-port-authority.html | I. C. C. PLANS TO PERMIT LOCAL TUBE CONTROL; Accepts Port Authority Plea in Rules on Explosives | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/state-health-aim-in-schools-hailed-gain-for-inactive-students-told.html | STATE HEALTH AIM IN SCHOOLS HAILED; Gain for 'Inactive' Students Told at Syracuse Session by Physical Instructors | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/loss-of-43811556-in-postal-service-farley-in-annual-report-says.html | LOSS OF $43,811,556 IN POSTAL SERVICE; Farley in Annual Report Says Free Mailing Cost Wiped Out a Profit of $4,412,821 Air Mail Service Expanded LOSS OF $43,811,556 IN POSTAL SERVICE | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/ruth-fewsmiths-debut-newark-girl-smith-college-junior-bows-at.html | RUTH FEWSMITH'S DEBUT; Newark Girl, Smith College Junior, Bows at Reception | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/to-libel-errol-flynns-yacht.html | To Libel Errol Flynn's Yacht | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/two-slovaks-killed-by-hungarian-police-others-wounded-at-nagysurany.html | TWO SLOVAKS KILLED BY HUNGARIAN POLICE; Others Wounded at Nagysurany, a Town Ceded to Budapest | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fullfloor-rentals-mark-days-reports-business-leasing-also-includes.html | FULL-FLOOR RENTALS MARK DAYS REPORTS; Business Leasing Also Includes Lofts in Midtown Area | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sports-of-the-times-substituting-for-john-kieran-whos-retiringnot.html | Sports of the Times; (Substituting for John Kieran) Who's Retiring?-- Not the Old Arbitrator An Umpire, but Not Apart Hartnett Demands Proff A Great Show | True | Reg. U. S. Pat Off.By John Drebiniger | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/west-coast-hero-dies-a-j-dolan-had-saved-many-from-the-sea-at-san.html | WEST COAST HERO DIES; A. J. Dolan Had Saved Many From the Sea at San Francisco | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/la-guardia-calls-council-on-budget-he-will-deliver-veto-message-at.html | LA GUARDIA CALLS COUNCIL ON BUDGET; He Will Deliver Veto Message at Session Today on $415,000 Items Stricken Out HIS POWER IS QUESTIONED Mayor May Invoke Clause in the Charter to Get Capital Outlay Resubmitted Mayor's Power Disputed See Restoration Possible | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/peter-mansers-have-daughter.html | Peter Mansers Have Daughter | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/frederic-c-hicks-host-son-of-late-representative-entertains-in.html | FREDERIC C. HICKS HOST; Son of Late Representative Entertains in Washington | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fifth-ave-fair-fete-to-be-opened-today-mayor-to-blink-traffic.html | FIFTH AVE. FAIR FETE TO BE OPENED TODAY; Mayor to Blink Traffic Lights as Displays Go on View | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/drive-toward-sian-by-japanese-seen-attack-in-southern-shansi-is.html | DRIVE TOWARD SIAN BY JAPANESE SEEN; Attack in Southern Shansi Is Believed Start of Expected Invasion of Shensi CHIANG DENIES OVERTURES Leader Stresses He Would Know if Wang Ching-wei Planned Peace Move Chiang Denies Peace Move Protest to Tokyo Explained | True | By Douglas Robertsonwireless To the New York Times. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dr-theodore-ketcham-retired-stamford-dentist-diesin-st-augustine.html | DR. THEODORE KETCHAM; Retired Stamford Dentist DieSin St. Augustine, Fla., at 79 | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/row-ends-800-wpa-jobs-philadelphia-officials-clash-with-air.html | ROW ENDS 800 WPA JOBS; Philadelphia Officials Clash With Air Authority on Runway | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/meets-on-housing-legislation.html | Meets on Housing Legislation | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/reich-to-train-doctors-for-colonial-service.html | Reich to Train Doctors For 'Colonial Service' | True | Wireless to. THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/will-repeat-falstaff-metropolitan-substitutes-it-for-traviata-jan-7.html | WILL REPEAT 'FALSTAFF'; Metropolitan Substitutes It for 'Traviata' Jan. 7 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/miss-mary-paige-makes-her-debut-bryn-mawr-student-brearley-alumna.html | MISS MARY PAIGE MAKES HER DEBUT; Bryn Mawr Student, Brearley Alumna, Is Presented at Dinner Dance Here | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mcmanusbuchler.html | McManus-Buchler | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/research-hailed-as-business-help-developing-new-products-and.html | RESEARCH HAILED AS BUSINESS HELP; Developing New Products and Low-Cost Comforts Stressed by R. C. Patterson Jr. SEES WORK FOR MILLIONS Raised Living Standard Also Expected as Result of Move, Columbia Alumni Hear | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/in-the-nation-the-sheppard-committee-and-mr-hopkins-a-reluctant.html | In The Nation; The Sheppard Committee and Mr. Hopkins A Reluctant 'Purger'? Senators Talk Loosely, Too | True | By Arthur Krock | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/asks-rail-rehearing-suffolk-county-seeks-i-c-c-case-on-l-i-r-r.html | ASKS RAIL REHEARING; Suffolk County Seeks I. C. C. Case on L. I. R. R. Abandonment | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/singing-girl.html | SINGING GIRL | True | ETHEL JACOBSON. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/investing-group-buys-apartment-12story-oregon-on-7th-ave-and-54th.html | INVESTING GROUP BUYS APARTMENT; 12-Story Oregon, on 7th Ave. and 54th Street, Passes Into New Hands IT CONTAINS 67 SUITES Dry Dock Bank Disposes of Property Taken at Foreclosure Last July | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cornell-in-front-5232-beats-canisius-in-first-game-of-basketball.html | CORNELL IN FRONT, 52-32; Beats Canisius in First Game of Basketball Tour | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/studebaker-restores-pay.html | Studebaker Restores Pay | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bank-robber-in-prison-sends-gift-to-his-victim.html | Bank Robber in Prison Sends Gift to His Victim | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/17488-see-manhattan-suffer-first-defeat-n-y-u-loses-illinois.html | 17,488 See Manhattan Suffer First Defeat; N. Y. U. Loses; ILLINOIS SUBDUES MANHATTAN, 60-41 Despite Injury, Dehner Boosts Garden Mark for a College Player to 25 Points MINNESOTA DOWNS N. Y. U. Gopher Quintet Captures 15th Straight Over Two-Season Span, 39 to 32 Dehner Pivot Man Nisbet Tireless Player | True | By Arthur J. Daley | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/pictures-phases-of-vaporization-dr-mayer-tells-chemists-at-brown-of.html | PICTURES 'PHASES OF VAPORIZATION; Dr. Mayer Tells Chemists at Brown of New Research in Intermolecular Action ENIGMA OF LIQUID HELIUM French Scientist Offers Model-- Experts Collect Dust With 'Cyclone' at Pittsburgh Model for Liquid Helium Offer Air Conditioning Aids | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/paris-honors-minister-philippe-roy-of-canada-is-made-citizen-of.html | PARIS HONORS MINISTER; Philippe Roy of Canada Is Made 'Citizen' of French Capital | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/books-of-the-times-lawrence-of-arabia-as-seen-by-robert-graves-and.html | BOOKS OF THE TIMES; Lawrence of Arabia As Seen by Robert Graves and Captain Liddell Hart Two of His Biographers | True | By Charles Poore | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/brown-harriman-to-change-name-investment-banking-house-will-become.html | BROWN HARRIMAN TO CHANGE NAME; Investment Banking House Will Become Harriman Ripley & Co., Inc., on Jan. 1 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bertha-thomson-is-wed-bride-of-robert-j-wilkins-in-forest-hills.html | BERTHA THOMSON IS WED; Bride of Robert J.. Wilkins in Forest Hills Ceremony | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/press-radio-off-the-air-big-chains-fail-to-mention-service-in-news.html | PRESS RADIO OFF THE AIR; Big Chains Fail to Mention Service in News Broadcasts | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/joseph-dorf-new-york-realty-man-former-owner-of-liquor-store-chain.html | JOSEPH DORF; New York Realty Man, Former Owner of Liquor Store Chain | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/henry-j-tansley.html | HENRY J. TANSLEY. | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fishback-and-greenberg-among-seeded-stars-to-gain-in-us-junior.html | Fishback and Greenberg Among Seeded Stars to Gain in U.S. Junior Tennis; MOORE TRIUMPHS IN UPSET, 6-1, 6-1 Princeton Star Turns Back Schwartzman of Columbia in Junior Net Tourney FISHBACK DOWNS HELLER McGehee, Greenberg, Gillespie and Bellis Win- Seixas Scores in Boys' Play Champion Easy Victor Gillespie Stops Schein THE SUMMARIES | True | By William D. Richardson | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/stephens-badminton-victor.html | Stephens Badminton Victor | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fridkin-defeats-mazza-brownsville-boxer-wins-fifth-in-row-at.html | FRIDKIN DEFEATS MAZZA; Brownsville Boxer Wins Fifth in Row at Broadway Arena | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/antifascists-plan-magazine-on-italy-new-monthly-announced-here-to.html | ANTI-FASCISTS PLAN MAGAZINE ON ITALY; New Monthly Announced Here to Present All 'Authentic' News From Nation $500 IS RAISED AT DINNER fired Speakers at Event in Honor of G. A. Borgese Hail Coming of Refugee Intellectuals | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/asks-bids-on-100000000-treasury-to-sell-usual-91day-bill-issue-on.html | ASKS BIDS ON $100,000,000; Treasury to Sell Usual 91-Day Bill Issue on Friday | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/four-children-perish-in-fire.html | Four Children Perish in Fire | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/par-69-links-for-open-philadelphia-c-c-site-of-1939-play-changes.html | PAR 69 LINKS FOR OPEN; Philadelphia C. C., Site of 1939 Play, Changes Two Holes | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/union-dispute-hits-french-stage-here-16week-season-reported-to-be.html | UNION DISPUTE HITS FRENCH STAGE HERE; 16-Week Season Reported to Be Threatened With Closing by Demand for Recognition OPERATING DEFICIT CITED 4 Groups Picketing Players Here on Visa, Unmoved by Plea, Point to Opera | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/drug-held-cure-for-alcoholism-benzedrine-gives-lift-like-liquor-but.html | DRUG HELD CURE FOR ALCOHOLISM; Benzedrine Gives 'Lift' Like Liquor, but Is Less Harmful, Dr. W. Bloomberg Says IT HELPS IN ADJUSTMENT Personality Defect Causing Addiction Is Then More Easily Remedied, He Declares Report on Alcoholism Cases Doubts It Is Habit-Forming | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/500000-claims-seen-in-rumanian-wreck-93-now-dead26-are-injured-in.html | $500,000 CLAIMS SEEN IN RUMANIAN WRECK; 93 Now Dead-26 Are Injured in Collision Near Paris | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/oklahoma-in-drill-on-reaching-miami-named-works-on-defense-for.html | OKLAHOMA IN DRILL ON REACHING MIAMI named; Works on Defense for Orange Bowl Game on Monday With Favored Tennessee | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dinner-dance-held-for-ruth-bissell-daughter-of-jurist-honored-by.html | DINNER DANCE HELD FOR RUTH BISSELL; Daughter of Jurist Honored by Parents at Party Given in Floral Setting | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/wholesale-prices-up-advanced-moderately-in-week-due-to-rise-on-farm.html | WHOLESALE PRICES UP; Advanced Moderately in Week Due to Rise on Farm Products | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/urges-wide-civil-service-mead-proposes-including-all-in-agencies.html | URGES WIDE CIVIL SERVICE; Mead Proposes Including All in Agencies Using Federal Funds | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/text-of-chairmans-speech-closing-panamerican-parley-harmonious.html | Text of Chairman's Speech Closing Pan-American Parley; Harmonious Solutions" Gave "Structural Form" Equality Ever Recognized Freedom of Daelsson Course Clearly Defined Will Guard Principles Pacifist Aims" | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bank-debits-rise-36-per-cent-in-week-total-is-11534000000-for-the.html | BANK DEBITS RISE 36 PER CENT IN WEEK; Total Is $11,534,000,000 for the Period Ended Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/would-deport-all-reds-detroit-university-head-calls-russia-a.html | WOULD DEPORT ALL REDS; Detroit University. Head Calls Russia a Gigantic Prison | True | Special to THE NEW YORK TIMES. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/white-house-fete-honors-debutante-wife-of-president-introduces-to.html | WHITE HOUSE FETE HONORS DEBUTANTE; Wife of President Introduces to Society Her Niece, Eleanor Roosevelt CHRISTMAS DANCE GIVEN First Debut in the Executive Mansion Since Daughter of Taft Made Bow | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dutch-societies-meeting-with-success-in-housing-families-of-modest.html | Dutch Societies Meeting With Success In Housing Families of Modest Income | True | By Lee E. Cooper | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/vote-dewey-newsiest-45-editors-in-state-say-he-made-biggest.html | VOTE DEWEY 'NEWSIEST'; 45 Editors in State Say He Made Biggest Headlines in 1938 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/czechs-and-poles-in-rift-accuse-each-other-of-strife-along-the.html | CZECHS AND POLES IN RIFT; Accuse Each Other of Strife Along the Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/posse-finds-missing-girl-safe-in-mountain-hutman-in-case-known-to.html | POSSE FINDS MISSING GIRL; Safe in Mountain Hut-'Man in Case' Known to Police | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/hotel-men-ratify-union-agreement-employer-group-acts-after-stormy.html | HOTEL MEN RATIFY UNION AGREEMENT; Employer Group Acts After Stormy Session From Which One Faction Walks Out LOCALS VOTE TOMORROW Their Approval Is AssuredContract' Provides for Minimum Wages Terms of the Contract Basic Minimums Provided | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/gordon-elliot-law.html | GORDON ELLIOT LAW | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/south-africa-gets-390-in-cricket-test-reply-to-englands-422-runs-in.html | SOUTH AFRICA GETS 390 IN CRICKET TEST; Reply to England's 422 Runs in First Innings Makes a Draw Seem Likely Solomon's 99 Runs Wasted | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/conklin-disputes-discovery-of-cell-says-schleidenschwann-theory-of.html | CONKLIN DISPUTES 'DISCOVERY' OF CELL; Says Schleiden-Schwann Theory of 1838 Was Anticipated by Hooke in 1667 SPEAKS AT 'CENTENARY' Princeton Biologist Challenges 'Recognition' of 2 Germans as Pioneers in Science Question as to Schleiden Role of Cells in Organism | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/pricesimpkiss.html | Price-Simpkiss | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/insull-jr-in-insurance.html | Insull Jr. in Insurance | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/risingu-s-desire-for-arming-found-gallup-survey-sees-sentiment-20.html | RISINGU. S. DESIRE FOR ARMING FOUND; Gallup Survey Sees Sentiment 20% Greater Among Voters Than It Was in 1935 SHARP GAIN SINCE MUNICH 90% of the Public Reported as Favoring Larger Air Force86% for Navy Increase | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dr-calvin-bridges-sgientist-is-dead-geneticist-who-specialized-in.html | DR. CALVIN BRIDGES, SGIENTIST, IS DEAD; Geneticist Who Specialized in Study of Heredity Secrets Stricken in California FINDINGS WIDELY HAILED Was Associate of Dr. Thomas Morgan--19 Years on Staff of Carnegie Institution A Notable Figure in Science Wrote Qther Articles More Progress Reported | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/rodenkirchen-to-sprint-to-defend-mcgroarty-trophy-in-columbus-k-of.html | RODENKIRCHEN TO SPRINT; To Defend McGroarty Trophy in Columbus K. of C. Meet | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mrs-wl-foulke-florida-hostess-she-entertains-with-a-tea-in-palm.html | MRS. W.L. FOULKE FLORIDA HOSTESS; She Entertains With a Tea in Palm Beach-Granville, Fortescues Honored WILLIAM SCHEERS HOSTS Prince and Princess Balthasar Odescalchi Give Dinner at Their Residence | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/deficits-made-easy.html | DEFICITS MADE EASY | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mexican-peasants-force-reopening-of-a-church.html | Mexican Peasants Force Reopening of a Church | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/public-aid-vital-rail-chief-asserts-mcdonald-of-southern-pacific.html | PUBLIC AID VITAL, RAIL CHIEF ASSERTS; McDonald of Southern Pacific Sees Difficulties in Spite of Better Outlook DISCOUNTS NEW REVENUES Executive Says Burden of Better Service, Speed-Up and Taxes Is Excessive Hits Costs and Competition Speed-Up Efforts Cited | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/the-legal-aid.html | THE LEGAL AID | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/prague-bars-communists-party-dissolved-and-members-of-parliament.html | PRAGUE BARS COMMUNISTS; Party Dissolved and Members of Parliament Are Unseated | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/films-may-finance-legitimate-theatre-hollywood-executives-meeting.html | FILMS MAY FINANCE LEGITIMATE THEATRE; Hollywood Executives Meeting With Stage Figures on Plan | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/harold-p-childs.html | HAROLD P. CHILDS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/miss-gamble-is-honored-dance-is-given-for-debutante-before-miss.html | MISS GAMBLE IS HONORED; Dance Is Given for Debutante Before Miss Frazier's Ball | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/slain-as-he-waits-traffic-light.html | Slain as He Waits Traffic Light | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/federal-mortgage-issue-subscribed-23-times.html | Federal Mortgage Issue Subscribed 23 Times | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/nazi-and-fascist-reporters-protest-at-lima-not-asked-to-party-they.html | Nazi and Fascist Reporters Protest at Lima; Not Asked to Party, They See Discrimination; NAZIS AND FASCISTS PROTEST AT LIMA | True | By John W. Whiltespecial Cable To the New York Times. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/william-b-hale-78-rochester-lawyer-head-of-publishing-firm-and.html | WILLIAM B. HALE, 78, ROCHESTER LAWYER; Head of Publishing Firm and University Trustee Dies | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/7500-ducs-die-in-farm-fire.html | 7,500 Duc's Die in Farm Fire | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/frank-r-peterson.html | FRANK R. PETERSON | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/debut-party-given-for-shirley-foote-skating-is-feature-of-supper.html | DEBUT PARTY GIVEN FOR SHIRLEY FOOTE; Skating Is Feature of Supper Dance at Which Brooklyn Girl Is Introduced | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/steel-output-declines-contraseasonally-railroad-and-structural.html | Steel Output Declines Contra-Seasonally; Railroad and Structural Orders Are Active | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/loyalists-iron-is-transferred.html | Loyalists' Iron Is Transferred | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/book-reviewer-injured-lewis-gannett-struck-by-auto-that-does-not.html | BOOK REVIEWER INJURED; Lewis Gannett Struck by Auto That Does Not Stop | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/benjamin-g-hadfield-postal-inspectorr-who-helped-in-rettich-gangs.html | BENJAMIN G. HADFIELD; Postal inspector Who Helped in Rettich Gang's Capture | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/patricia-m-ware-is-wed-in-church-bronxville-girl-becomes-the-bride.html | PATRICIA M. WARE IS WED IN CHURCH; Bronxville Girl Becomes the Bride of Byrne Bauer of White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/charles-f-sawyer-treasurer-of-woolen-company-at-dalton-mass-was-69.html | CHARLES F. SAWYER; Treasurer of Woolen Company at Dalton, Mass., Was 69 | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/financiers-testify-on-suit-settlement-wiggin-and-four-others-heard.html | FINANCIERS TESTIFY ON SUIT SETTLEMENT; Wiggin and Four Others Heard in Ledyard Action | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/trousers-gone-wedding-goes-on.html | Trousers Gone, Wedding Goes On | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/miss-lucy-mbride-becomes-engaged-new-york-university-student-will.html | MISS LUCY M'BRIDE BECOMES ENGAGED; New York University Student Will Be Married to Duncan Kenneth Finlayson | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/finds-oil-buys-7-autos-farmer-uses-part-of-50000-to-put-his-family.html | FINDS OIL, BUYS 7 AUTOS; Farmer Uses Part of $50,000 to Put His Family on Wheels | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/three-are-seized-in-blackmail-plot-aimed-at-coster-woman-and-2-men.html | THREE ARE SEIZED IN BLACKMAIL PLOT AIMED AT COSTER; Woman and 2 Men Accused in Hiding of Musica IdentityMore Arrests Promised M'KESSON OFFICIAL HEARD McGloon Admits the 'Slightest' Check 10 Years Ago Would Have Disclosed the Inflation Prisoner Picks Up Weapons McCall Resumes Inquiry Three Seized in Plot to Blackmail Coster; McKesson Official Is Heard in Inquiry Inventories Were Swollen First Association With Coster Reveals Two Departments Essentially Old Girard Personnel Federal Hearings Delayed | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fire-department.html | Fire Department | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/thomas-heirlooms-gone-several-items-are-stolen-by-holiday-intruder.html | THOMAS HEIRLOOMS GONE; Several Items Are Stolen by Holiday Intruder | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/no-drastic-changes-loom-for-football-coaches-want-to-leave-rules.html | NO DRASTIC CHANGES LOOM FOR FOOTBALL; Coaches Want to Leave Rules Alone, Says Stuhldreher | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/chinese-boy-5-honored-relief-group-holds-reception-for-young.html | CHINESE BOY, 5, HONORED; Relief Group Holds Reception for Young Speaker | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/2-join-st-johns-board-rev-h-w-b-donegan-and-gano-dunn-named.html | 2 JOIN ST. JOHN'S BOARD; Rev. H. W. B. Donegan and Gano Dunn Named Cathedral Trustees | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/loan-conversion-is-made-by-france-175000000florin-deal-with.html | LOAN CONVERSION IS MADE BY FRANCE; 175,000,000-Florin Deal With Netherland and Swiss Banks Is Hailed by Reynaud INTEREST RATE CUT TO 4% Finance Minister Asserts the Operation Is Proof of a Restoration of Credit Rise in Security Values Railway Bonds Involved | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/the-mayor-sees-new-supreme-court-justice-sworn-in.html | THE MAYOR SEES NEW SUPREME COURT JUSTICE SWORN IN | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/gottselig-keeps-ahead-in-scoring-hawks-forward-tops-league-with-20.html | GOTTSELIG KEEPS AHEAD IN SCORING; Hawks' Forward Tops League With 20 Points-Schriner of Americans Has 16 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dr-beverly-kennon.html | DR. BEVERLY KENNON | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/argentinita-gives-a-dance-program-spanish-performers-and-her.html | ARGENTINITA GIVES A DANCE PROGRAM; Spanish Performers and Her Musicians Open Series for the Holiday's REPERTOIRE MOSTLY NEW' Jota of Aleaniz' Is Offered by Leader of Group Along With Madrilene Mazurka | True | By John Martin | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/shoe-workers-ask-nlrb-to-stop-drive-by-unions.html | Shoe Workers Ask NLRB To Stop Drive by Unions | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/upholds-liquor-sale-ban-jersey-court-refuses-to-review-revocation.html | UPHOLDS LIQUOR SALE BAN; Jersey Court Refuses to Review Revocation of Store License | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/emergency-powers.html | EMERGENCY POWERS" | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/henry-k-porter-home-given-to-government-funds-from-sale-will-be.html | HENRY K. PORTER HOME GIVEN TO GOVERNMENT; Funds From Sale Will Be Used to Diffuse Knowledge | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/argentine-imports-offin-year.html | Argentine Imports Offin Year | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/nebraska-utility-gets-fpc-approval-agency-sanctions-transfer-of.html | NEBRASKA UTILITY GETS FPC APPROVAL; Agency Sanctions Transfer of Properties of Iowa-Nebraska Light to Public Districts COST OF $16,395,446 FOUND Commission Does Not Pass on Plan to Issue $26,500,000 Bonds for Purchase Property Valuations Duplication of Facilities | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/23-reds-seized-in-vienna-raided-christmas-eve-while-planning.html | 23 REDS SEIZED IN VIENNA; Raided Christmas Eve While Planning Communist Program | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sir-dennison-ross-lost-in-visa-red-tape-gets-into-the-country-as.html | Sir Dennison Ross, Lost in Visa Red Tape, Gets Into the Country as 'Pacific Islander' | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cathedral-alumni-elect-the-rev-daniel-osullivan-named-president-of.html | CATHEDRAL ALUMNI ELECT; The Rev. Daniel O'Sullivan Named President of Graduates | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/50-fives-to-seek-title-to-take-part-in-metropolitan-a-a-u.html | 50 FIVES TO SEEK TITLE; To Take Part in Metropolitan A. A. U. Competition | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/soviet-plans-cheap-auto-engineers-urge-production-of-a-popular-car.html | SOVIET PLANS CHEAP AUTO; Engineers Urge Production of a Popular Car Experimentally | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/boston-college-six-halts-colgate-31-triumphs-at-rye-on-goals-by.html | BOSTON COLLEGE SIX HALTS COLGATE, 3-1; Triumphs at Rye on Goals by Pryor, Flynn and McGuire National Hockey League | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/pedro-gandia.html | PEDRO GANDIA | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/new-mineral-discovered-rochester-and-harvard-fail-to-link-it-with.html | NEW MINERAL DISCOVERED; Rochester and Harvard Fail to Link It With Any Known Species | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/budge-vines-sale-heavy-advance-receipts-now-14858-for-net-match.html | BUDGE-VINES SALE HEAVY; Advance Receipts Now $14,858 for Net Match Tuesday | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/letters-to-the-times-salzburg-in-fort-tryon-park-it-is-suggested.html | Letters to The Times; Salzburg in Fort Tryon Park It Is Suggested That Manhattan Peak Become World Music Center Plan for the City Proposed to Mr. Moses New Leadership Sought Physician Sees Need for Professional Cooperation With Government Commuter Enters a Protest Better Service Might Win His Support Of Railroads' Relief Pleas Objecting to 'Dictatorship' Hope Seen for Birds | True | LOUIS RITTENBERG.SAMUEL RALPH, M.D.J. D. NEWMAN.SAMUEL PUTNAM.G. E. WALLACE. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/2-bronx-parcels-figure-in-deals-builders-acquire-taxpayer-site-near.html | 2 BRONX PARCELS FIGURE IN DEALS; Builders Acquire Taxpayer Site Near Metropolitan Housing Development | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/alfonsos-cousin-slain-marquis-of-santa-fe-insurgent-oral-major-dies.html | ALFONSO'S COUSIN SLAIN; Marquis of Santa Fe, Insurgent oral Major, Dies of Wounds | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/k-t-keller-is-optimistic-chryslers-president-appraises-longterm.html | K. T. KELLER IS OPTIMISTIC; Chrysler's President Appraises Long-Term Auto Outlook | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/14-in-santa-anita-stake-heelfly-specify-and-ligroti-in-new-years.html | 14 IN SANTA ANITA STAKE; Heelfly, Specify and Ligroti in New Year's Day Event | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/boxing-officials-drop-farr-action-new-york-group-turns-down-british.html | BOXING OFFICIALS DROP FARR ACTION; New York Group Turns Down British Board's Request for a Suspension AMBERS FILES CHALLENGE Seeks Bout With Armstrong for Lightweight LaurelsLouis Due in East Court Verdict Cited Claim Is Supported | True | By Tames P. Dawson | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/louise-fisher-engaged-to-wed.html | Louise Fisher Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/industry-is-blamed-as-a-crime-breeder-dr-schroeder-at-richmond.html | INDUSTRY IS BLAMED AS A CRIME BREEDER; Dr. Schroeder at Richmond Links Slams, Gang Careers | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mgr-david-w-petry-stricken-here-at-52-assistant-pastor-at-our-lady.html | MGR. DAVID W. PETRY STRICKEN HERE AT 52; Assistant Pastor at Our Lady of Lourdes Church Since 1913 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/stratoliner-set-for-test-in-west-33passenger-plane-which-will-fly.html | STRATOLINER SET FOR TEST IN WEST; 33-Passenger Plane Which Will Fly at 20,000 Feet Completed by Boeing | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/hulls-farewell-address-at-lima-sees-greater-friendship-choose.html | Hull's Farewell Address at Lima; Sees Greater Friendship Choose Peaceful Relationship Sess Need for Vigilance | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/representativeelect-marries.html | Representative-Elect Marries | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/party-held-for-refugees-here.html | Party Held for Refugees Here | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/edgar-m-church-captain-of-three-successive-pennsylvania-football.html | EDGAR M. CHURCH; Captain of Three Successive Pennsylvania Football Teams | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/news-of-markets-in-paris-and-berlin-rentes-drop-sharply-in-early.html | NEWS OF MARKETS IN PARIS AND BERLIN; Rentes Drop Sharply in Early Trading, but Rally Later on Pessimistic Bourse FRENCH BANK SHARES DIP Little Interest in Berlin ListOnly Few Stocks Dealt InMachines Up to 2 Points Trading Listless in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/former-fire-chief-killed-charles-lockyer-of-suffern-is-injured.html | FORMER FIRE CHIEF KILLED; Charles Lockyer of Suffern Is Injured Fatally by Auto | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/frylingstaub.html | Fryling-Staub | True | Special to THE NEW YORK TIMES. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/frank-c-mcarthy.html | FRANK C. M'CARTHY | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cubans-off-to-colombia-fly-from-panama-for-memorial-ceremony-at.html | CUBANS OFF TO COLOMBIA; Fly From Panama for Memorial Ceremony at Call | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/holiday-auto-toll-fell-here-last-week-deaths-were-reduced-by-half.html | HOLIDAY AUTO TOLL FELL HERE LAST WEEK; Deaths Were Reduced by Half Compared With Year Ago | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/let-her-roll.html | LET HER ROLL | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/charles-j-fahey.html | CHARLES J. FAHEY | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cargill-concerns-cited-by-wallace-manipulation-of-prices-of-corn.html | CARGILL CONCERNS CITED BY WALLACE; ' Manipulation' of Prices of Corn Futures Is Charged by the Secretary Conflict With Board Statement in Chicago | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/road-seeks-financial-aid.html | Road Seeks Financial Aid | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bronx-voice-laid-to-noise-here.html | Bronx' Voice Laid to Noise Here | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/2-drug-dealers-comply-stipulate-with-the-ftc-to-stop-misleading-ads.html | 2 DRUG DEALERS COMPLY; Stipulate With the FTC to Stop Misleading Ads | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/rev-otis-g-dale-california-pastor-was-former-editor-of-toledo-blade.html | REV. OTIS G. DALE; California Pastor Was Former Editor of Toledo Blade | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/del-genio-gains-decision-beats-jessurun-in-8round-main-bout-at.html | DEL GENIO GAINS DECISION; Beats Jessurun in 8-Round Main Bout at Coliseum | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/agusto-cuetoo.html | AGUSTO CUETOO | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/business-world-commercial-paper-buyers-total-under-year-ago-to-name.html | Business World; COMMERCIAL PAPER Buyers' Total Under Year Ago To Name Unchanged Hose Prices Formal and Resort Wear Sells Leather Buying Active Spring Curtain Buying Active Heating Equipment Gain Due Furniture Men to Visit Fair Style Settlements Off 2% Gray Goods Trading Light | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cruze-sues-again-for-150000.html | Cruze Sues Again for $150,000 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/monsanto-advances-williams.html | Monsanto Advances Williams | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/boys-high-stars-honored-vitucci-gets-footbal-trophy-three-receive.html | BOYS HIGH STARS HONORED; Vitucci Gets Footbal Trophy Three Receive Medals | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/woman-made-one-of-two-new-trustees-of-the-consolidated-edison.html | Woman Made One of Two New Trustees Of the Consolidated Edison Company | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/prexy-curran-tags-moses-for-history-finds-park-head-woefully.html | PREXY CURRAN TAGS MOSES FOR HISTORY; Finds Park Head Woefully Ignorant About a Rock at City Hall | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/wood-field-and-stream-lands-two-at-same-time-catch-25pound-cod-team.html | Wood, Field and Stream; Lands Two at Same Time Catch 25-Pound Cod Team Event Scheduled Rabbits Free of Fever | True | By Raymond R. Camp | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/pearson-beats-lenk-in-squash-racquets-no-1-star-paces-opening-round.html | PEARSON BEATS LENK IN SQUASH RACQUETS; No. 1 Star Paces Opening Round of College Invitation Meet | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/john-j-malloy-buffalo-showman-and-brother-of-teresa-dale-actress.html | JOHN J. MALLOY; Buffalo Showman and Brother of Teresa Dale, Actress | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/lt-comm-alvin-hoveyking.html | LT. COMM. ALVIN HOVEY-KING | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/topics-in-wall-street-new-precedent-holding-company-problems.html | TOPICS IN WALL STREET; New Precedent? Holding Company Problems Municipal Bond Market French Financial Progress Cotton Exports | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/paul-list-here-as-immigrant.html | Paul List Here as Immigrant | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/makes-mucilage-from-seaweed.html | Makes Mucilage From Seaweed | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/ask-exemption-for-unborn-child.html | Ask Exemption for Unborn Child | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/seal-funds-less-than-year-ago.html | Seal Funds Less Than Year Ago | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/graves-bids-city-fill-useless-job-school-attendance-officer-at.html | GRAVES BIDS CITY FILL 'USELESS' JOB; School Attendance Officer, at $10,000, Held Required by State Legislation REPEAL MOVE IS PLANNED Education Board Terms Post Meant for Politician, Not for Needs of System | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/antipropaganda-aid-seen-in-income-taxes-eisner-would-force.html | ANTI-PROPAGANDA AID SEEN IN INCOME TAXES; Eisner Would Force Beneficiaries to Reveal Sources of Pay | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/jurists-in-tribute-at-dunne-services-other-public-officials-also-at.html | JURISTS IN TRIBUTE AT DUNNE SERVICES; Other Public Officials Also at Funeral of Justice | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/winter-sport-fans-jam-lake-placid-heavy-snowfall-and-drop-in.html | WINTER SPORT FANS JAM LAKE PLACID; Heavy Snowfall and Drop in Temperature Welcomed by Big Group of Skiers WOMEN'S MEET ON TODAY Vassar and McGill Girls Are Favored--Williams and Cornell Sextets Win A Remarkable Gathering Whiteface Trail Open CORNELL TRIUMPHS, 2-0 Turns Back Hamilton College Six-- Williams Wins, 9-1 | True | By Robert F. Kelleyspecial To the New York Tmes. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/refugee-is-sued-for-255000-here-stefan-mendi-defendant-in-action-by.html | REFUGEE IS SUED FOR $255,000 HERE; Stefan Mendi Defendant in Action by Assignee of Former Austrian Judge LEGAL FEES ARE INVOLVED Also Transfer of $1,000,000 From Vienna and Arranging for Permit to Leave Country | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/laughton-denies-role-no-prospect-of-playing-king-lear-next-month-he.html | LAUGHTON DENIES ROLE; No Prospect of Playing King Lear Next Month, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/childrens-parties-given-social-service-auxiliary-of-the-cancer.html | CHILDREN'S PARTIES GIVEN; Social Service Auxiliary of the Cancer Institute Is Helped | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fbi-men-beat-him-for-days-gula-says-kidnap-suspect-says-he-was.html | FBI MEN BEAT HIM FOR DAYS, GULA SAYS; Kidnap Suspect Says He Was Punished Until He Confessed | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/pension-charges-called-fantastic-v-f-w-spokesman-says-perrin-attack.html | PENSION CHARGES CALLED 'FANTASTIC'; V. F. W. Spokesman Says Perrin Attack on Its Program Is Full of 'Inaccuracies' GENERAL AID AIM DENIED But Guarantees for Needy Are Demanded--C. H. Bull Assails Scott as 'Evasive' Denies "General Pensions" Aim Hits "Statistical Trickery" | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/news-of-the-screen-cisco-kid-to-return-in-sequel-to-early-talkie.html | NEWS OF THE SCREEN; ' Cisco Kid' to Return in Sequel to Early Talkie Hit'Ride a Crooked Mile' Opens Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/hill-folks-genius-for-song-revealed-federal-aide-reports-ramapo.html | HILL FOLK'S GENIUS FOR SONG REVEALED; Federal Aide Reports Ramapo Natives' Boast of Learning 100 Verses a Night BALLADS ARE TRADITIONAL Anthropologists Are Also Told of Civilization's Inroads on Old Creole Culture | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/lighthouse-to-hold-3-fetes.html | Lighthouse to Hold 3 Fetes | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/events-today.html | EVENTS TODAY | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/big-pacific-fleet-sailing-secretly-departure-of-first-units-for.html | BIG PACIFIC FLEET SAILING SECRETLY; Departure of First Units for Manoeuvres in the Caribbean Has Been Closely Guarded KEYED TO CANAL DEFENSE After Tests of Strategy With Atlantic Squadron Joining, Armada Will Come to Fair 140 Vessels in Armada Test for Flying Boats Five Months in the Atlantic | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/swiss-vote-arms-plan-parliament-approves-program-to-cost-350000000.html | SWISS VOTE ARMS PLAN; Parliament Approves Program to Cost 350,000,000 Francs | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/years-oil-demand-put-14-below-37-1938-consumption-estimated-at.html | YEAR'S OIL DEMAND PUT 1.4% BELOW '37; 1938 Consumption Estimated at 1,320,000,000 Barrels by The Lamp INCREASE IN MOTOR FUEL 1.7% Rise in Classification Is Attributed to Augmented Orders From Abroad Decrease in Production Accumulation of Fuel Oils | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/files-on-common-stock-issue.html | Files on Common Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/topics-of-the-times-old-roman-weeps-who-when-where-we-are-on-firm.html | Topics of The Times; Old Roman Weeps Who, When, Where? We Are on Firm Ground Roads Pay for Arms | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/arcaro-first-with-milk-quasimodo-and-prince-splendor-roar-165.html | Arcaro First With Milk, Quasimodo and Prince Splendor; ROAR, 16-5, VICTOR AT TROPICAL PARK Meade Wins Second in Row as Mount Defeats Floragina by Half Length in Feature LASSATOR IS DISQUALIFIED Jockey Steffen Suspended for Rest of Meeting, While Hi Cliff Is Placed First Little Shaver Outrun Tzigane Captures Place | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bonds-end-lower-in-active-session-rails-and-the-public-utilities.html | BONDS END LOWER IN ACTIVE SESSION; Rails and the Public Utilities, Especially, Are Targets for Tax Selling TREASURY LIST UNSETTLED Eccles's Remarks on Federal Spending Act as Damper--Italian Loans Off | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/chiles-new-regime-drops-7-generals-they-retire-at-suggestion-of.html | CHILE'S NEW REGIME DROPS 7 GENERALS; They Retire at Suggestion of Leftist Defense Ministry Army Chief Among Them OTHER SHAKE-UPS IN VIEW Prieto, Loyalist Envoy, Warns Popular Front to Bar Strife Lest the Rightists Rise Prieto Warns Popular Front | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/nlrb-cites-the-times-this-newspaper-is-accused-by-guild-of-labor.html | NLRB CITES THE TIMES; This Newspaper Is Accused by Guild of Labor Act Violations | True | Special to THE NEW YORK TIMES. | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/saving-of-13-at-sea-just-a-job-to-hero-officer-of-lifeboat-crew-in.html | SAVING OF 13 AT SEA JUST A 'JOB' TO HERO; Officer of Lifeboat Crew in Rescue Makes Light of Act at Luncheon Fete WOMAN DONATES REWARD McKenzie and Others Commend Men for Braving Storm to Reach Sinking Ship Norway Voices Thanks | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/president-to-name-more-but-not-until-next-weekhe-turns-off-cabinet.html | PRESIDENT TO NAME MORE; But Not Until Next Week-He Turns Off Cabinet Queries | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/two-more-planes-sold-to-british.html | Two More Planes Sold to British | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/course-to-aid-city-careers.html | Course to Aid City Careers | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cotton-is-easier-in-narrow-range-delivery-of-11000-bales-of-the.html | COTTON IS EASIER IN NARROW RANGE; Delivery of 11,000 Bales of the January Here and in South Is Unsettling CLOSE 3 TO 7 POINTS OFF Bombay Quotations Improve--Pit Is Closed in Liverpool--Arbitraging Quiet Exports Sharply Off Selling of the March Noted | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/inonu-heads-his-party-turkish-president-continues-policies-of.html | INONU HEADS HIS PARTY; Turkish President Continues Policies of Ataturk | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/publication-name-is-changed.html | Publication Name Is Changed | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/fund-for-neediest-rises-to-240644-many-donors-seeing-that-it-is.html | FUND FOR NEEDIEST RISES TO $240,644; Many Donors, Seeing That It Is Lagging Far Behind a Year ago, Send Second Gifts $4,507 RECEIVED IN DAY But Much More Is Needed Hopes of All Those Who Wait Are to Be Fulfilled Gifts From Far and Near It Is not Too Late to Help To delay may mean to forget. Gifts to the Neediest Cases | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bonus-by-grumman-aircraft.html | Bonus by Grumman Aircraft | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/teachers-refuse-to-censure-nazis-instructors-in-german-vote-down.html | TEACHERS REFUSE TO CENSURE NAZIS; Instructors in German Vote Down Critical Resolution Over Local Group's Protest OTHER LINGUISTS MEET Decline of Language Study Is Deplored at French Gathering--Paris Envoy Speaks Today The Need for Language Study French Novels Discussed | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/holdup-man-gets-33-on-threat-of-blast-writes-demand-on-a-telegraph.html | HOLD-UP MAN GETS $33 ON THREAT OF BLAST; Writes Demand on a Telegraph Blank' in Wall Street Branch | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/brink-victor-in-8rounder.html | Brink Victor in 8-Rounder | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/world-tin-production-off.html | World Tin Production Off | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/financing-by-utility-approved-by-the-sec-pennsylvania-power-co-to.html | FINANCING BY UTILITY APPROVED BY THE SEC; Pennsylvania Power Co. to Sell Stock and Give a Note | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mrs-clarkson-clothier-stepmother-of-the-president-of-rutgers.html | MRS. CLARKSON CLOTHIER; Stepmother of the President of Rutgers University | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/benefit-at-opera-today-luncheons-to-precede-matinee-for-near-east.html | BENEFIT AT OPERA TODAY; Luncheons to Precede Matinee for Near East Charity | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/e-vandervelde72-belgian-socailist-member-of-many-cabinets-is.html | E. VANDERVELDE, 72, BELGIAN SOCAILIST; Member of Many Cabinets Is Dead-Signed Versailles and Locarno Treaties FORMERLY VICE PREMIER Headed Ministries of Health, Justice, Foreign Affairs and 2d International Resigned Over Spain Testified to Atrocities Aided Russian Prisoners Effected Many Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/the-play-in-review-broadway-sustains-three-openingsbright-rebel-a.html | THE PLAY IN REVIEW; Broadway Sustains Three Openings-'Bright Rebel' a Biographical Study of Byron--'Michael Drops In' and 'Don't Throw Glass Houses' Resident New Yorker A Charade on Broadway | True | By Brooks Atkinson | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/constance-wellman-married.html | Constance Wellman Married | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mayor-chides-foes-for-obstruction-also-aims-implied-rebuke-at-labor.html | MAYOR CHIDES FOES FOR 'OBSTRUCTION'; Also Aims Implied Rebuke at Labor Party on 'Bad Habit' of Asking Patronage DECRIES LIBERAL 'NOISE' He Advises Student Union to Cultivate Intelligence in Minority Groups Holds "Noise" Not Enough Rebuke to Laborites Seen College Closing Opposed STUDENT UNION IN CONVENTION AND THREE DELEGATES | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/louis-pauldubois.html | LOUIS PAUL-DUBOIS | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/lehman-to-receive-salute-of-19-guns-honor-will-mark-moment-he-takes.html | LEHMAN TO RECEIVE SALUTE OF 19 GUNS; Honor Will Mark Moment He Takes Oath at Albany | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/w-h-hodge-to-open-own-office.html | W. H. Hodge to Open Own Office | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/threepoint-lead-gained-by-derby-pacesetters-defeat-everton-by-21-in.html | THREE-POINT LEAD GAINED BY DERBY; Pace-Setters Defeat Everton by 2-1 in English Football--Wolverhampton Gains BLACKBURN ROVERS SCORE Down Bury, 4-2, and Bolster Second Division MarginBarnsley Is Winner | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/starkmccandless.html | Stark-McCandless | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/plans-1000000-jersey-plant.html | Plans $1,000,000 Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/to-present-scroll-to-company.html | To Present Scroll to Company | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/wegmanmason.html | Wegman-Mason | True |  | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/tosca-in-philadelphia-masini-making-his-debut-there-wins-a-cordial.html | TOSCA' IN PHILADELPHIA; Masini, MaKing His Debut There, Wins a Cordial Reception | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/rules-on-trucking-credit-public-service-commission-sets-limits-on.html | RULES ON TRUCKING CREDIT; public Service Commission Sets Limits on Freight Bills | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/hannah-powers-engaged-betrothal-to-carl-ferenbach-jr-announced-at.html | HANNAH POWERS ENGAGED; Betrothal to Carl Ferenbach Jr. Announced at Dinner | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sound-amplifiers-are-put-in-chamber-of-the-house.html | Sound Amplifiers Are Put In Chamber of the House | True |  | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/gravesjenks.html | Graves--Jenks | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/james-peacock.html | JAMES PEACOCK | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/will-use-plane-to-gauge-speed-of-radio-waves.html | Will Use Plane to Gauge Speed of Radio Waves | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/korean-tunnel-collapse-kills-39.html | Korean Tunnel Collapse Kills 39 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/zona-gale-is-dead-wisconsin-writer-novelist-and-dramatist-won.html | ZONA GALE IS DEAD; WISCONSIN WRITER; Novelist and Dramatist Won Pulitzer Prize in 1921 for 'Miss Lulu Bett' HAD BEEN REPORTER HERE Learned Politics From Elder La Follette-- Also Active in Promoting Education Had Yankee Ancestors Admirer of Elder La Follette Evening World Reporter Wrote Many Books Well Known in Madison | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/4-dairies-challenge-milk-pact-in-state-accused-concerns-make.html | 4 DAIRIES CHALLENGE MILK PACT IN STATE; Accused Concerns Make Confiscation Plea- Decision Reserved | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/saw-martin-girl-meet-her-slayer-three-watchers-describe-man-who.html | SAW MARTIN GIRL MEET HER SLAYER; Three Watchers Describe Man Who Drove Her Away | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/hardwick-going-to-sea-former-navy-football-coach-is-ordered-to.html | HARDWICK GOING TO SEA; Former Navy Football Coach Is Ordered to Asiatic Fleet Former Navy Football Coach Is Ordered to Asiatic Fleet | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/annalist-index-hardens-commodities-rose-last-week-for-first-time-in.html | ANNALIST INDEX HARDENS; Commodities Rose Last Week for First Time in Month | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/easts-eleven-crippled-wysocki-roth-among-6-ailing-men-after-stars.html | EAST'S ELEVEN CRIPPLED; Wysocki, Roth Among 6 Ailing Men After Stars Scrimmage | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/souvenir-hunters-at-fair-to-be-watched-closely.html | Souvenir Hunters at Fair To Be Watched Closely | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/relief-to-confront-congress-at-start-sheppard-committee-plans-to.html | RELIEF TO CONFRONT CONGRESS AT START; Sheppard Committee Plans to File Attack on the System on the Opening Day Sheppard Speeds Report RELIEF TO CONFRONT CONGRESS AT START Byrnes Report Not Drafted Rehiring Drive Considered Hopkins to See Harriman | True | By Turner Catledgespecial To the New York Times. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bond-sale-proposed-pennsylvania-investing-files-with-sec-on-utility.html | BOND SALE PROPOSED; Pennsylvania Investing Files With SEC on Utility Issue | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cold-stimulates-bidding-for-wheat-reports-from-belt-spur-chicago.html | COLD STIMULATES BIDDING FOR WHEAT; Reports From Belt Spur Chicago Traders Pay 1/2 to 5/8c Over Saturday's Close SCALE SALES CHECK BULGE Corn Hardens in Line With Wheat--Oats, Rye and Soy Beans Also Are Higher Weather About the Only Factor Farmers Withholding Sales | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/college-and-school-results-basketball-hockey-squash-racquets.html | College and School Results; BASKETBALL HOCKEY SQUASH RACQUETS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/jailed-for-hotel-bribe-expromoter-is-sentenced-for-swindle-in.html | JAILED FOR HOTEL BRIBE; Ex-Promoter Is Sentenced for Swindle in Realty Deal | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/advertising-news-botany-to-promote-50th-year-kendall-to-broaden-ads.html | Advertising News; Botany to Promote 50th Year Kendall to Broaden Ads Retail Linage Dip Cut to 1.6%0/ Account New Advertisers Personnel Notes | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/many-plans-filed-for-small-homes-specifications-submitted-for-new.html | MANY PLANS FILED FOR SMALL HOMES; Specifications Submitted for New Projects in Brooklyn and Queens COST ABOUT $430,000 Flushing to Get Six 3-Story Apartment Houses-Alterations in Manhattan | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/standin-ruse-jails-3-another-convicted-of-using-proxy-in-policy.html | STAND-IN' RUSE JAILS 3; Another Convicted of Using Proxy in Policy Arrest | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/offers-busline-shares-today.html | Offers Bus-Line Shares Today | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/jeannette-palmer-bows-bradford-senior-introduced-at-supper-dance.html | JEANNETTE PALMER BOWS; Bradford Senior Introduced at Supper Dance | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/col-woodwark-64-english-war-hero-mayor-of-kings-lynn-and-a-former.html | COL. WOODWARK, 64, ENGLISH WAR HERO; Mayor of King's Lynn and a Former Liberal Member of Parliament Is Dead SERVED ON MISSION TO U. S. Frequently Deputized for the British Ambassador-Won Decorations for Work | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sees-few-jobs-for-jews-report-on-survey-finds-rise-in.html | SEES FEW JOBS FOR JEWS; Report on Survey Finds Rise in Discrimination in U. S. | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/new-test-reveals-cancer-chemical-biophysicists-also-report-killing.html | NEW TEST REVEALS CANCER CHEMICAL; Biophysicists Also Report Killing Yeast Cells by Methylcholanthrenee NEUTRON BEAM DISCUSSED Its Use in Cancer Treatment Described at American Physical Society Meeting | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/frederick-b-cole.html | FREDERICK B. COLE | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/wilson-charges-pressed-philadelphia-grand-jury-asks-reinstatement.html | WILSON CHARGES PRESSED; Philadelphia Grand Jury Asks Reinstatement of Indictments | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/failures-again-below-37-but-229-in-week-is-the-highest-total-since.html | FAILURES AGAIN BELOW '37; But 229 in Week Is the Highest Total Since Oct. 27 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/new-utility-rule-drawn-up-by-sec-regulation-of-underwriters-fee-to.html | NEW UTILITY RULE DRAWN UP BY SEC; Regulation of Underwriter's Fee to Be Established Under Holding Company Act GOES INTO EFFECT MARCH 1 Commission Also Announces Two Amendments - One Concerns Sale of Assets Limited Exemption Granted Other Stipulations Listed EXPORT TRADE UP TO NOV. 30 OVER '37 Comparisons of Movements | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/urges-antiwar-efforts-madras-missionary-conference-voices-sympathy.html | URGES ANTI-WAR EFFORTS; Madras Missionary Conference Voices Sympathy for Victims | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/gen-dyer-of-canada-hero-in-world-war-recipient-of-several-honors.html | GEN. DYER OF CANADA, HERO IN WORLD WAR; Recipient of Several Honors Was a Leading Agriculturist | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/writer-jailed-in-jersey-author-of-atlantic-city-racket-mystery-held.html | WRITER JAILED IN JERSEY; Author of Atlantic City 'Racket' Mystery Held Undesirable | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/leaders-to-weigh-election-results-state-democrats-call-meeting-for.html | LEADERS TO WEIGH ELECTION RESULTS; State Democrats Call Meeting for Jan. 7- Republicans to Confer Next Wednesday | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/deaths.html | Deaths | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/25000-negligence-award-voided.html | $25,000 Negligence Award Voided | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/george-h-pryor.html | GEORGE H. PRYOR | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/president-pleased-with-lima-success-roosevelt-says-delegation.html | PRESIDENT PLEASED WITH LIMA SUCCESS; Roosevelt Says Delegation Accomplished Purpose at Pan-American Parley NAZIS SEE DEFEAT FOR US Say South Americans Showed Fear-French Papers Find Victory for Democracy Brazilian Envoy Pleased French Press Halls Success Berlin Press Sees Blow to U. S. Nazis See Defeat for U. S. | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/what-will-the-scientists-do.html | WHAT WILL THE SCIENTISTS DO? | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/article-2-no-title-estates-appraised.html | Article 2 -- No Title; Estates Appraised | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/steel-operations-down-129-points-decline-36-per-cent-in-month-but.html | STEEL OPERATIONS DOWN 12.9 POINTS; Decline 36 Per Cent in Month, but Remain at Double Last Year's Figure NO HOLIDAY ADJUSTMENT Efforts Are Not Included in the Week's Report as Working Periods Vary Formerly Reported Adjustments December Trend Downward | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mary-hope-talcott-debutante-honored-her-grandparents-j-frederick.html | MARY HOPE TALCOTT, DEBUTANTE, HONORED; Her Grandparents, J. Frederick Talcotts, Hosts at Dinner | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/a-pilgrim-aggressor.html | A PILGRIM AGGRESSOR | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/progress-of-knowledge-by-faith-affirmed-to-scientists-congress.html | Progress of Knowledge by Faith Affirmed to Scientists' Congress; Birkhoff, in Presidential Address, Holds That Intuition Also Is as Essential as Reason in Development of Modern Scientific Ideas SCIENTIST AFFIRMS PROGRESS BY FAITH Basis of Own Research Part of Scientist's Contribution | True | By William L. Laurencespecial To the New York Times. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/4-injured-in-collision-fire-engine-and-auto-crash-in-bath-beach.html | 4 INJURED IN COLLISION; Fire Engine and Auto Crash in Bath Beach | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sports-today-basketball-chess-hockey-horse-show-jai-alai-tennis.html | Sports Today; BASKETBALL CHESS HOCKEY HORSE SHOW JAI ALAI TENNIS WRESTLING | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/new-panel-is-drawn-for-the-hines-trial-250-names-are-taken-from.html | NEW PANEL IS DRAWN FOR THE HINES TRIAL; 250 Names Are Taken From Blue-Ribbon List | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/girl-spurns-gift-is-shot-rejected-suitor-held-in-jersey-for-firing.html | GIRL SPURNS GIFT, IS SHOT; Rejected Suitor Held in Jersey for Firing 10 Shots at Woman | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/american-league-batting-laurels-captured-by-foxx-of-the-red-sox.html | American League Batting Laurels Captured by Foxx of the Red Sox; FOXX TOPPED LIST WITH MARK OF 349 Made Spectacular Comeback to Repeat His 1933 FeatHeath, Chapman Next NEW HIGH IN HOME RUNS American League's Total of 864 for Season Headed by Greenberg's 58 Team Honors to Red Sox Runner-Up to Greenberg Connors Gained Spotlight American League Averages CLUB BATTING | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/first-lady-assails-apathy-of-women-blames-it-for-loss-in-the-number.html | FIRST LADY ASSAILS 'APATHY' OF WOMEN; Blames It for Loss in the Number of Legislators | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/james-mglone.html | JAMES M'GLONE | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/abram-d-wimpress.html | ABRAM D. WIMPRESS | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/viennese-unhappy-under-nazi-rule-bruthalities-and-threats-resented.html | Viennese Unhappy Under Nazi Rule; Bruthalities and Threats Resented; Witnesses Describe Violence Practiced Upon the Jews and Methods Used to Coerce Catholics Into Forsaking Church Nazis Justify Reputation Beatings Are Commonplace | True | By Harold Callenderwireless To the New York Times. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/cold-grips-nation-city-shivers-too-mercury-plunges-as-gale-strikes.html | COLD GRIPS NATION; CITY SHIVERS TOO; Mercury Plunges as Gale Strikes Here-Light Snow May Fall Tomorrow Much Loss of Life Reported Mercury Shows Rapid Drop COLD GRIPS NATION; CITY SHIVERS-TOO 4 INDIANS DIE IN BLIZZARD Trapped on Ice Almost in Sight of Trading Post | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/city-college-jayvees-score.html | City College Jayvees Score | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/henning-ryden-portrait-painter-and-sculptor-won-honors-on-coast.html | HENNING RYDEN; Portrait Painter and Sculptor Won Honors on Coast | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/werner-f-merz.html | WERNER F. MERZ | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/rebels-approach-key-to-catalonia-in-fresh-advance-report-troops-10.html | REBELS APPROACH 'KEY TO CATALONIA' IN FRESH ADVANCE; Report Troops 10 Miles From Artesa, Strategic Town, With 30 More Places Claimed BATTLE TOLL UP TO 10,000 Loyalists Are Said to Consider Shifting Capital, but Writer Finds Officers Confident Thirty Other Places Claimed REBELS APPROACH 'KEY TO CATALONIA' Might Swing Around Ebro Zone Report Capture of 1,500 in Day Repulsed Seven Times at Hill Shooting Down of Planes Gunners Are Elated British Steamer Is Sunk REVEAL ITALIANS' PART Rome Newspapers Describe Activity of Four Divisions in Spain REBEL DRIVE GNAWS INTO LOYALIST AREA | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/measure-for-ultraviolet-rays.html | Measure for Ultraviolet Rays | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/group-seeks-dissolution-of-voting-trust-unable-to-locate-pennroad.html | Group Seeks Dissolution of Voting Trust; Unable to Locate Pennroad Shareholders | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/happy-trojan-squad-swings-way-into-new-york-for-court-contest.html | Happy Trojan Squad Swings Way Into New York for Court Contest; Unbeaten Southern California Team Will Face L. I. U. at Garden Friday Night-Colorado Players Also Arrive First Visit In East Approves Long Trips | True | By Louis Effrat | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/canadas-holiday-mail-a-record.html | Canada's Holiday Mail a Record | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/clarence-h-bradley.html | CLARENCE H. BRADLEY | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/large-apartment-bid-in-12story-structure-at-606-west-116th-st-sold.html | LARGE APARTMENT BID IN; 12-Story Structure at 606 West 116th St. Sold at Auction | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/james-f-mundy-collector-of-internal-revenue-at-wilkesbarre-was-68.html | JAMES F. MUNDY; Collector of Internal Revenue at Wilkes-Barre Was 68 | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/news-of-the-stage-wilders-the-merchant-of-yonkers-opens-tonighta.html | NEWS OF THE STAGE; Wilder's 'The Merchant of Yonkers' Opens TonightA Touring Company for 'Kiss the Boys Goodbye' Out-of-Town Tryouts WPA Musical Opens in February | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/catharine-corson-is-engaged-to-wed-she-will-be-married-to-burton.html | CATHARINE CORSON IS ENGAGED TO WED; She Will Be Married to Burton Allan MaoLean, Divinity Student at Yale GRADUATE OF BRYN MAWR Father of Prospective Bride Is Publisher of Newspaper in Lockport, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/patent-models-on-view-store-arranges-an-exhibition-of-variety-of.html | PATENT MODELS ON VIEW; Store Arranges an Exhibition of Variety of Inventions | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/bronxville-clubs-scenes-of-debuts-lucy-mcl-parton-introduced-at-tea.html | BRONXVILLE CLUBS SCENES OF DEBUTS; Lucy Mcl. Parton Introduced at Tea Dance Given by Mrs. Harry Whiting Brown JEAN L. CAMPBELL BOWS Vassar Freshman, Graduate of Miss Hall's, Is Honored at Supper Event In the Receiving Line Party for Miss Campbell | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/jean-lamb-wed-in-home-bride-in-brooklyn-of-albert-m-hall-son-of.html | JEAN LAMB WED IN HOME; Bride in Brooklyn of Albert M. Hall, Son of Educator | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/brooklyn-college-chess-victor-40-defending-champions-blank-yeshiva.html | BROOKLYN COLLEGE CHESS VICTOR, 4-0; Defending Champions Blank Yeshiva in Opening Round of League Tourney C. C. N. Y. VARSITY SCORES Defeats School of Business, 3-0--N. Y. U. of Washington Square Triumphs, 3-1 One Game Adjourned Draw After 60 Moves | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/-real-wages-here-above-those-in-dictator-states.html | ' Real Wages' Here Above Those in Dictator States | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/new-york-a-c-six-victor-berggrens-three-goals-help-beat-crescent-a.html | NEW YORK A. C. SIX VICTOR; Berggren's Three Goals Help Beat Crescent A. C., 5-4 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/hot-sorinas-va-hotel-files.html | Hot Sorinas. Va.. Hotel Files | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mrs-shepard-left-31500-for-public-20000-given-to-jay-gould-church.html | MRS. SHEPARD LEFT $31,500 FOR PUBLIC; $20,000 Given to Jay Gould Church and $2,500 to Tract Society in Her Will 9 GROUPS GET $1,000 EACH $250,000 and Residue Go to Husband--$20,000 Provided for 'Efficient Secretary' | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/patrolman-tests-on-jan-7.html | Patrolman Tests on Jan. 7 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/promotions-by-general-foods.html | Promotions by General Foods | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/dennis-r-grogan.html | DENNIS R. GROGAN | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/americas-divided-in-opinion-on-u-s-brazil-most-friendly-to-us-and.html | AMERICAS DIVIDED IN OPINION ON U. S.; Brazil Most Friendly to Us and Fearful of Nazis, Observer Finds ARGENTINA MOST HOSTILE Uruguay Plays Prudent Game--Chile Awaits Clue From New Leftist Government Reich Uses Trade Weapon Argentina Most Hostile Chileans Watch Left Regime | True | By T. R. Ybarraby Air Mail To the New York Ti Mes. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/abram-is-soloist-at-carnegie-hall-winner-of-schubert-memorial-award.html | ABRAM IS SOLOIST AT CARNEGIE HALL; Winner of Schubert Memorial Award at Piano With the Philadelphia Orchestra EUGENE ORMANDY DIRECTS Artist Offers MacDowell's Concerto in D MinorBach Prelude Played Town Hall Recital | True | By H. Howard Taubmang. G. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/death-edict-asked-by-crater-widow-mrs-kunz-files-justices-will-for.html | DEATH EDICT ASKED BY CRATER WIDOW; Mrs. Kunz Files Justice's Will for Probate in Move to End 'Tragedy' of Disappearance Will Found in Home Twofold Purpose in Action | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/nlrb-aide-assails-bethlehem-plans-corporation-should-discard.html | NLRB AIDE ASSAILS BETHLEHEM 'PLANS'; Corporation Should, Discard Representation System for 100,000, He Reports TEN-MONTH SURVEY ENDSI Steel Concern Is Absolved on Some Charges Brought by C. I. O. Affiliate Tear Gas Purchase Discussed Company Interference Charged | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/amateur-sailors-seek-rule-change-yachtsmen-will-vote-on-move-to.html | AMATEUR SAILORS SEEK RULE CHANGE; Yachtsmen Will Vote on Move to Liberalize Definition of Corinthianism | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/miss-bernhard-wins-in-u-s-girls-tennis-champion-defeats-miss.html | MISS BERNHARD WINS IN U. S. GIRLS' TENNIS; Champion Defeats Miss Kimball in Second Round, 6-1, 6-3 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/rang-5-false-alarms-boys-captured-in-brooklyn-say-they-wanted-some.html | RANG 5 FALSE ALARMS; Boys Captured in Brooklyn Say They 'Wanted Some Fun' | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/u-s-urged-to-turn-energy-to-trade-culkin-doubts-european-ideas.html | U. S. URGED TO TURN ENERGY TO TRADE; Culkin Doubts European Ideas Color South America | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/oil-deal-is-reported-spokesman-for-humble-mentions-8500000.html | OIL DEAL IS REPORTED; Spokesman for Humble Mentions $8,500,000 Acquisition | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/clothing-sales-improved.html | Clothing Sales Improved | True | Special to THE NEW YORK TIMES | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/few-tenants-ousted-from-city-projects-only-20-out-of-2196-families.html | FEW TENANTS OUSTED FROM CITY PROJECTS; Only 20 Out of 2,196 Families Asked to Move in Year | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/roy-atkinson.html | ROY ATKINSON | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/argentine-trade-declined-in-year-exports-decreased-sharply-while.html | ARGENTINE TRADE DECLINED IN YEAR; Exports Decreased Sharply While Imports Held to 1937 Level PERU'S VOLUME RECEDED Guatemala Business Spotty, With Small Coffee CropHoliday Aids Sales | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/u-s-bond-holdings-rise-in-the-week-increase-is-253000000-for-period.html | U. S. BOND HOLDINGS RISE IN THE WEEK; Increase Is $253,000,000 for Period Ended Dec. 21, Report of Member Banks Shows RESERVE BALANCES DROP Commercial, Industrial and Agricultural Loans Decline $24,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/delmar-f-reynolds.html | DELMAR F. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/president-warned-on-pettengill-bill-maritime-group-asks-him-to.html | PRESIDENT WARNED ON PETTENGILL BILL; Maritime Group Asks Him to Oppose Removal of Curb on Rail Freight Rates FEARS FOR 450 VESSELS Warley Sees Aid of Coastal and Intercoastal Ships to Navy Threatened | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/westchester-road-lights-held-vital-by-auto-club.html | Westchester Road Lights Held Vital by Auto Club | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/the-fetish-of-numbers.html | THE FETISH OF NUMBERS | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/daphne-b-nelson-honored-at-dance-daughter-of-new-york-couple-is.html | DAPHNE B. NELSON HONORED AT DANCE; Daughter of New York Couple Is Introduced to Society at Large Event Here | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/ecuador-reassures-the-press.html | Ecuador Reassures the Press | True | Special Cable to THE NEW YORK TIMES | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/clearance-sales-off-to-good-start-merchants-predict-volume-for.html | CLEARANCE SALES OFF TO GOOD START; Merchants Predict Volume for December Will Hold Within 2-3% of 1937 DRESS OFFERINGS LEAD Other Apparel, White Goods Also Bought--Cold Snap to Help Coat Events | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/president-model-orator-hear-him-and-learn-public-speakers-are-told.html | PRESIDENT MODEL ORATOR; Hear Him and Learn, Public Speakers Are Told by Expert | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/carnegie-concerned-over-faulty-timing-kern-is-far-from-satisfiedt-c.html | CARNEGIE CONCERNED OVER FAULTY TIMING; Kern Is 'Far From Satisfied'-T. C. U. Polishes Defense | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/oddlot-sales-lead.html | Odd-Lot Sales Lead | True | Special to THE NEW YORK TIMES. | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/shirt-production-rose-25-in-month-unfilled-orders-in-november-28.html | SHIRT P*RODUCTION ROSE 25% IN MONTH; Unfilled Orders in November 28% Higher, Association Survey Shows WARNS ON SPORT LINES Industry Urged to Make Goods Only on Orders to Prevent Excess Output | True | | C1B 402258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/steel-transparent-under-new-device-ottawa-scientists-develop-xray.html | STEEL TRANSPARENT UNDER NEW DEVICE; Ottawa Scientists Develop X-Ray Apparatus to Detect Flaws | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/continental-can-makes-7111429-o-c-huffman-reports-consolidated.html | CONTINENTAL CAN MAKES $7,111,429; O. C. Huffman Reports Consolidated Income for Twelve Months to Oct. 31 EQUAL TO $2.18 A SHARE Brewing Corporation of America Increases Profit in Its Fiscal Year BREWIN CORP. OF AMERICA Makes $703,757 in Year to Sept. 30, Against $608,453 | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/sees-palestine-prepared-to-aid.html | Sees Palestine Prepared to Aid | True | | C1B 402258 |
| 1938-12-28 | 1938-12-28 | https://www.nytimes.com/1938/12/28/archives/mcaghonmcauliffe.html | McAghon-McAuliffe | True | | C1B 402258 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/thompsonryder.html | Thompson-Ryder | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/schmittmende.html | Schmitt--Mende | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/to-confer-on-insurance-massachusetts-group-to-talk-with-brandeis-on.html | TO CONFER ON INSURANCE; Massachusetts Group to Talk With Brandeis on Bank System | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wallace-is-ordered-to-detail-milk-vote-judge-cooper-demands-data-on.html | WALLACE IS ORDERED TO DETAIL MILK VOTE; Judge Cooper Demands Data on Up-State Cooperatives' Poll | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/1500-at-services-for-dr-e-s-barney-transportation-officials-and.html | 1,500 AT SERVICES FOR DR. E. S. BARNEY; Transportation Officials and Educators Among Those Attending Funeral DR. FOX DELIVERS EULOGY Presbyterian Rites Held for Principal of the Hebrew Technical Institutetitute | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/edith-greene-wed-to-f-c-strickland-ceremony-performed-in-passaic.html | EDITH GREENE WED TO F. C. STRICKLAND; Ceremony Performed in Passaic Chapel by Dr. Talbott | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/the-play-thornton-wilder-adapts-an-old-farce-into-a-jest-entitled.html | THE PLAY; Thornton Wilder Adapts an Old Farce Into a Jest Entitled 'The Merchant of Yonkers' | True | By Brooks Atkinson | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/home-building-to-lead-realty-activity-less-intense-development-of.html | Home Building to Lead Realty Activity; Less Intense Development of Land Urged | True | By Lee E. Cooper | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wpa-rolls-declined-7000-here-in-a-month.html | WPA Rolls Declined 7,000 Here in a Month | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/earl-bingham-harris-wall-st-statistician-formerly-with-j-p-morgan.html | EARL BINGHAM HARRIS; Wall St. Statistician Formerly With J. P. Morgan & Co. | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/i-r-t-meeting-adjourned.html | I. R. T. Meeting Adjourned | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/antiwar-protest-stirs-student-row-union-blocks-pacifist-seeking.html | ANTI-WAR PROTEST STIRS STUDENT ROW; Union Blocks Pacifist Seeking Censure of Roosevelt Plan for Training Pilots AIRFLEET IDEA BACKED Free Speech for Race Bias and Anti-Democratic Dogmas Also Warmly Debated Warns of False Champions | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/near-autosafety-mark-1938-will-score-a-record-unless-december.html | NEAR AUTO-SAFETY MARK; 1938 Will Score a Record Unless December Upsets Gains | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/rebels-push-drive-but-foe-hits-back-in-the-tremp-zone-insurgents.html | REBELS PUSH DRIVE, BUT FOE HITS BACK IN THE TREMP ZONE; Insurgents Report Advance in Balaguer Region as Loyalists Strike Farther North BATTLE WAR'S GREATEST Franco's Forces Announce 19 Enemy Planes Shot Down-Still Attack Borjas Blancas 200,000 Rebels Engaged Forces Pour Into Seros Zone Rebels Push Drive, but Foe Strikes Back; Fighting in 3 Zones in War's Biggest Battle Still Aim for Borjas Blancas Claim Advance in Balaguer Zone Rebels Using Flanking Tactics Franco's Strategy Unfolding FRANCE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/brazil-to-export-rubber-ministry-of-agriculture-has-plans-to-step.html | BRAZIL TO EXPORT RUBBER; Ministry of Agriculture Has Plans to Step Up Production | True | Special Cable to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hutchinson-signs-contract.html | Hutchinson Signs Contract | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/reitzemenzenhauer.html | Reitze-Menzenhauer | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/purdue-downs-arkansas-quintet-wins-with-late-goals-in-sugar-bowl.html | PURDUE DOWNS ARKANSAS; Quintet Wins With Late Goals in Sugar Bowl Game, 57-51 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/topics-in-wall-street-progress-reported-steel-wages-the-bank-stocks.html | TOPICS IN WALL STREET; Progress Reported Steel Wages The Bank Stocks Railroad "Postalization" Nebraska Utility Deal | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/miss-minnie-m-glidden-she-had-taught-in-kindergarten-school-of.html | MISS MINNIE M. GLIDDEN; She Had Taught in Kindergarten School of Pratt Institute | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/scarsdale-plot-traded.html | Scarsdale Plot Traded | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ki-aldrich-allamerica-center-may-be-lost-to-texas-christian-eye.html | Ki Aldrich, All-America Center, May Be Lost to Texas Christian; Eye Ulcer Troubles Star Pivot as Team Gets Ready for Carnegie Tech Battle in the Sugar Bowl-News of Other Elevens Cold Hits Drill at Dallas Rival Coaches Pessimistic West Stages Scrimmage Utah Squad Is Ready | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/kibbehitchcock.html | Kibbe-Hitchcock | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fight-j-c-davies-tax-claim.html | Fight J. C. Davies Tax Claim | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/letters-to-the-times-criticizing-foreign-states-opinions-differ-on.html | Letters to The Times; Criticizing Foreign States Opinions Differ on the Propriety of Secretary Ickes's Statement Limiting Official Criticisms Our Own Troubles Mail on German Ships Geography for Peace Pay for Reserve Officers Compensation, It Is Held, Should Covet Expenses at Least The Tribute to Senator Glass Gilbert and Sullivan Operas Multiple Teaching Jobs | True | WILLIAM O. MORSE.LUIGI CRISCUOLO.HELEN KOBT.EMIL LENGYEL.B. J. S. CAHILL.PETER RODYFNKO.H. W. S.JAMES ALLISON.JOSEPH FEIN. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/realty-firm-resells-last-of-ten-parcels-walkup-at-67-east-106th-st.html | REALTY FIRM RESELLS LAST OF TEN PARCELS; Walk-Up at 67 East 106th St. Taken by Pinto Buildings | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/president-urged-to-lead-in-peace-group-of-national-conference-calls.html | PRESIDENT URGED TO LEAD IN PEACE; Group of National Conference Calls for World Parley on Economic and Arms Issues 800 SIGN APPEAL TO HIM They Assert That He Is in a Unique Position to Start Necessary Negotiations Appalled" at Arms Pace Says All Peoples Want Peace Some Signers of Letter | True | Special to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/theme-exhibit-rushed-scaffolding-on-the-trylon-and-perisphere-being.html | THEME EXHIBIT RUSHED; Scaffolding on the Trylon and Perisphere Being Taken Down | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/rosen-rides-sirasia-to-fourlength-victory-at-tropical-sirasia-910-f.html | Rosen Rides Sirasia to Four-Length Victory at Tropical; SIRASIA, 9-10, FIRST IN LONG KEY PURSE Billabong Leads Hazel F. by Half Length for Place in Tropical Park Sprint ARCARO SCORES A DOUBLE Wins on Wrenace and General Howes-Balapin and Would Dare Race to Dead Heat Daily Double Pool Split Jockey Takes No Chances | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/telephone-board-promotes-2-men-f-p-lawrence-chief-in-manhattanw-a.html | TELEPHONE BOARD PROMOTES 2 MEN; F. P. Lawrence Chief in Manhattan--W. A. Keitzman Takes Up-State Position | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/spearjones.html | Spear-Jones | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fratemity-to-honor-5-jewish-leaders-to-be-inducted-by-zeta-beta.html | FRATERNITY TO HONOR 5; Jewish Leaders to Be Inducted by Zeta Beta Tau Tomorrow | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/euwe-gains-draw-in-opening-game-divides-point-with-sergant-in.html | EUWE GAINS DRAW IN OPENING GAME; Divides Point With Sergant in Hastings Chess Tourney--Szabo Is a Victor | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/seabiscuit-off-to-coast-years-ace-race-horse-to-train-for-santa.html | SEABISCUIT OFF TO COAST; Year's Ace Race Horse to Train for Santa Anita Handicap | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/france-doubling-forces-to-protect-somaliland-2-warships-are-on-way.html | FRANCE DOUBLING FORCES TO PROTECT SOMALILAND; 2 WARSHIPS ARE ON WAY; DESTROYER IS SENT Follows Dispatch Boat-Thousand Senegalese Sharpshooters to Go ROME CESSION HOPES FADE Independent Tunisia and New Suez and Jibuti Rights Seen as Possible Accord Basis 1,000 Senegalese to Be Sent Troops to Sail Dec. 31 FRANCE DOUBLING HER SOMALI FORCE | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/betsy-canfield-married-wed-in-home-at-middletown-to-philip-adams.html | BETSY CANFIELD MARRIED; Wed in Home at Middletown to Philip Adams Rorty Jr. | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/skating-party-given-here.html | Skating Party Given Here | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/larsenpowers.html | Larsen-Powers | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sir-edward-merewether-former-governor-of-leeward-islands-was-war.html | SIR EDWARD MEREWETHER; Former Governor of Leeward Islands Was War Captive | True | Special Cable to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/italy-loses-hope-of-paris-cessions-rome-circles-assert-there-is-no.html | ITALY LOSES HOPE OF PARIS CESSIONS; Rome Circles Assert There Is No Intention of Invading French Somaliland BASIS FOR ACCORD IS SEEN Independent Tunisia, Italian Share in Suez and Trade Rights at Jibuti Suggested Troop Concentrations Denied Gayda Takes New Tack RESENT BOASTS ON SPAIN Britons Say Chamberlain Will Ask Mussolini to Desist | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/paper-tickles-french-with-dictators-talk-in-which-hitler-tells-how.html | Paper Tickles French With Dictators' 'Talk' In Which Hitler Tells How to Take Colonies | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/arts-unions-protest-wpa-cut.html | Arts Unions Protest WPA Cut | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/new-rule-designed-to-break-monopoly-sec-seeks-to-limit-control-of.html | NEW RULE DESIGNED TO BREAK MONOPOLY; SEC Seeks to Limit Control of Financing of Utility Concerns | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/new-refugee-committee-students-of-23-colleges-form-organization-for.html | NEW REFUGEE COMMITTEE; Students of 23 Colleges Form Organization for Aid | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hague-plea-denies-us-jurisdiction-circuit-court-of-appeals-asked-to.html | HAGUE PLEA DENIES U.S. JURISDICTION; Circuit Court of Appeals Asked to Reverse Judge Clark on Free-Speech' Writ LEGAL 'SHORT CUT' SCORED State Tribunals Should Have Heard C. I. O. Case First, Latest Brief Argues | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/cantor-tax-claim-cut-to-3253.html | Cantor Tax Claim Cut to $3,253 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sonata-recital-offered-maas-the-pianist-and-dubois-violinist-heard.html | SONATA RECITAL OFFERED; Maas, the Pianist, and Dubois, Violinist, Heard at Town Hall | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/briton-loses-life-in-arctic-ice-pack-word-of-death-of-r-j-o-bray.html | BRITON LOSES LIFE IN ARCTIC ICE PACK; Word of Death of R. J. O. Bray, Scientist, Is Brought by Eskimo | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/deposit-insurance-of-10000-studied-fdic-finds-present-total-of-21.html | DEPOSIT INSURANCE OF $10,000 STUDIED; FDIC Finds Present Total of 21 Billions Would Increase by About 3 Billions THE LIMIT NOW IS $5,0001 Under It 98.4% of Accounts Are Covered-Change Would Give Protection to 99.3% | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/u-s-swim-squad-named-miss-laupheimer-fick-selected-for-trip-to.html | U. S. SWIM SQUAD NAMED; Miss Laupheimer, Fick Selected for Trip to Argentina | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/arthur-a-hughart.html | ARTHUR A. HUGHART | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/england-in-draw-with-south-afirga-paynter-gets-100-his-second.html | ENGLAND IN DRAW WITH SOUTH AFRIGA; Paynter Gets 100, His Second Century Against Springboks in Johannesburg Cricket GIBB REGISTERS 106 RUNS South Australia Gains Innings, Triumph Over Queensland, Despite Brown's 174 Lancashire Pro Bats Well FIRST INNINGS Brown's Big Innings Wasted | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/schenley-territory-formed.html | Schenley Territory Formed | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/some-big-warships-to-stay-in-pacific-navy-splits-forces-as-fleet-is.html | SOME BIG WARSHIPS TO STAY IN PACIFIC; Navy Splits Forces as Fleet Is Ordered East for Atlantic Manoeuvres 140 VESSELS ARE COMING Craft Destined for World's Fair Events Include Plane Carriers, Destroyers Submarines Stay at Hawaii | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/scientists-urged-to-cure-ill-world-their-methods-are-needed-in.html | SCIENTISTS URGED TO CURE ILL WORLD; Their Methods Are Needed in Politics and Economics, Dr. Butler Tells Geologists 1,000 IN CONVENTION HERE They Elect Dr. T. W. Vaughan as President-Three Other Groups Hold Meetings Geological Society Elects Other Officers Chosen New Geological Fellows Fellows in Mineralogy HONORED BY AMERICAN GEOLOGISTS AT CONVENTION HERE | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/daily-oil-output-increased-in-week-average-of-3449700-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,449,700 Barrels Is Rise of 173,400 and Above Estimate by Bureau MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Off 140,000 Barrels Refineries Operating at 76.4% PETROLEUM STOCKS RISE Increase of 422,000 Barrels in Week Is Reported | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ramapo-women-win-147.html | Ramapo Women Win, 14-7 | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/polo-league-dates-set-indoor-tourney-to-open-jan-7-and-continue.html | POLO LEAGUE DATES SET; Indoor Tourney to Open Jan. 7 and Continue Until Feb. 4 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/scientist-defends-haitis-voodoo-holds-magic-benefits-the-natives-in.html | Scientist Defends Hait's Voodoo; Holds 'Magic' Benefits the Natives; Investigator Tells Anthropologists Weird Rites Provide Emotional Outlet Tried in Vain to Find Zombie His Theory on Zombies Religious Functions Served | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hermod-peterson-norwegian-invented-a-method-of-picture-transmission.html | HERMOD PETERSON; Norwegian Invented a Method of Picture Transmission | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/gifts-to-the-neediest-cases.html | Gifts to the Neediest Cases | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/san-romani-in-meet-here.html | San Romani in Meet Here | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/auto-financing-off-retail-total-was-67252459-in-october-loss-of-384.html | AUTO FINANCING OFF; Retail Total Was $67,252,459 in October, Loss of 38.4% | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sister-mary-philip-superintendent-of-infirmary-at-georgian-court.html | SISTER MARY PHILIP; Superintendent of Infirmary at Georgian Court College | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/siegfried-matinee-draws-to-capacity-near-east-college-association.html | SIEGFRIED' MATINEE DRAWS TO CAPACITY; Near East College Association Benefits by Performance | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/book-notes.html | BOOK NOTES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/yule-tree-raiders-jailed-at-babylon-community-police-rectory-home.html | YULE TREE RAIDERS JAILED AT BABYLON; Community Police, Rectory, Home Decorations Stripped by Two Celebrators | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/american-league-averages-fortyfive-innings-or-more-less-than.html | American League Averages; FORTY-FIVE INNINGS OR MORE LESS THAN FORTY-FIVE INNINGS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dwelling-to-be-altered-lessee-of-29-west-82d-st-plans-division-into.html | DWELLING TO BE ALTERED; Lessee of 29 West 82d St. Plans Division Into Suites | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/leo-beers.html | LEO BEERS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/union-oil-company-elects.html | Union Oil Company Elects, | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/credit-problems-a-topic-n-r-d-g-a-sessions-will-study-dangers-in.html | CREDIT PROBLEMS A TOPIC; N. R. D. G. A. Sessions Will Study Dangers in Recovery | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/miss-ann-cluett-married-in-troy-wed-to-rev-nelson-burroughs.html | MISS ANN CLUETT MARRIED IN TROY; Wed to Rev. Nelson Burroughs in Church of Which He Is the Rector by Bishop Oldham | True | Special to THE NEW YORE TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/belgian-fascist-senator-dies.html | Belgian Fascist Senator Dies | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/to-be-general-partner-in-firm.html | To Be General Partner in Firm | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/james-arthur-batley-former-british-davis-cup-team-captain-a-lawyer.html | JAMES ARTHUR BATLEY; Former British Davis Cup Team Captain, a Lawyer, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/newsprint-mill-for-texas.html | Newsprint Mill for Texas | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/burco-inc-must-notify-investors-of-charges-against-executives.html | Burco, Inc., Must Notify Investors of Charges Against Executives Before Proxies Are Used | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/help-to-refugees-pushed-in-britain-fugitives-from-nazis-aided-in-in.html | HELP TO REFUGEES PUSHED IN BRITAIN; Fugitives From Nazis Aided in Increasing Numbers-15,000 Jobs Created by Them CHILDREN LET IN FREELY Many in Worse Condition Than Those Who Fled War in Spain--Baldwin Fund at [Pound]250,000 1,100 Admitted in 3 Weeks Live in Small Huts Parents in Concentration Camps NEW THREAT TO REFUGEES Germany Wants Those in CzechoSlovakia to Be Turned Back | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/book-firm-to-fete-50year-veteran-harpers-to-honor-employe.html | BOOK FIRM TO FETE 50-YEAR VETERAN; Harper's to Honor Employe Representing 3d Generation of Family on Staff STARTED IN BLIZZARD YEAR Recalls Trip to Office in '88 'Ben Hur' First Volume on Which He Worked | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/jane-battin-engaged-to-john-waterbury-brideelect-attended-wheaton.html | JANE BATTIN ENGAGED TO JOHN WATERBURY; Bride-Elect Attended Wheaton College, Fiance Has Yale Degree | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/motherwell-tops-kilmarnock.html | Motherwell Tops Kilmarnock | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/princeton-in-front-50-downs-purdue-squash-racquets-team-as-pearson.html | PRINCETON IN FRONT, 5-0; Downs Purdue Squash Racquets Team as Pearson Excels | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/books-published-today.html | Books Published Today | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ruth-payne-to-be-married.html | Ruth Payne to Be Married | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/urges-mead-for-vice-president.html | Urges Mead for Vice President | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/3-failure-groups-rise-decline-for-manufacturing-no-change-for.html | 3 FAILURE GROUPS RISE; Decline for Manufacturing, No Change for Construction | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/purchase-of-whole-town-by-government-is-asked.html | Purchase of Whole Town By Government Is Asked | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/antisemitic-bloc-urged-prague-newspaper-wants-guard-against.html | ANTI-SEMITIC BLOC URGED; Prague Newspaper Wants Guard Against Anti-Aryanism | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/expolice-chief-held-for-arson.html | Ex-Police Chief Held for Arson | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/move-for-dividends-approved.html | Move for Dividends Approved | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/utilities-plan-issues-two-companies-get-approval-of-sec-on.html | UTILITIES PLAN ISSUES; Two Companies Get Approval of SEC on Proposals | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/heard-in-buckner-inquiry-actress-denies-there-was-party-given-for.html | HEARD IN BUCKNER INQUIRY; Actress Denies There Was Party Given for Legislators | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/delays-security-project-new-zealand-unable-to-fix-date-for-benefit.html | DELAYS SECURITY PROJECT; New Zealand Unable to Fix Date for Benefit Payments | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/says-wealth-issue-wrecked-ancients-head-of-philologists-warns.html | SAYS WEALTH ISSUE WRECKED ANCIENTS; Head of Philologists Warns Moderns to Heed Experience of Greece and Rome OUR SURVIVAL THREATENED Archaeologists at Brown Hear of Copper Refining Plant on Site of Solomon's Port Blames Early "Privileged" Assails Greek "Ideologists" Rome's Fall Laid to Greece Many Excavations Described | True | By Joseph Shaplenspecial To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/aided-100000-during-year-salvation-army-active-in-64-centers-in.html | AIDED 100,000 DURING YEAR; Salvation Army Active in 64 Centers in This City | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/plans-for-buildings-filed-by-architects-large-apartments-will-be.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Large Apartments Will Be Erected in Three Boroughs | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/bethlehem-fights-labor-act-ruling-grace-denounces-examiners-move.html | BETHLEHEM FIGHTS LABOR ACT RULING; Grace -Denounces Examiner's Move for Dissolution of Steel Workers' Groups CITES 20-YEAR OPERATION Company Head Sees an Issue Between Employes' Wishes and C. I. O. Domination C. I. O. Tactics Denounced Accomplishments Disregarded | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/workers-to-aid-refugees-30000-clothing-employes-will-contribute-a.html | WORKERS TO AID REFUGEES; 30,000 Clothing Employes Will Contribute a Day's Pay | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/how-could-we-know.html | HOW COULD WE KNOW? | True | PAUL H. OEHSER. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hermannklarsfeld.html | Hermann-Klarsfeld | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/15-robbed-at-shanghai-foreigners-mostly-americans-are-held-up-by.html | 15 ROBBED AT SHANGHAI; Foreigners, Mostly Americans, Are Held Up by Chinese Band | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/books-of-the-times-fifty-thousand-sonnets-can-be-long-one-mans-view.html | BOOKS OF THE TIMES; Fifty Thousand Sonnets Can Be Long One Man's View of the World The Revolution in Poetry Never Ends In the American Vein | True | By Charles Poore | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/william-h-donnell-retired-auditor-of-standard-oil-of-new-jersey-was.html | WILLIAM H. DONNELL; Retired Auditor of Standard Oil of New Jersey Was 94 | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/railroad-man-to-quit-after-58-years-work-new-york-central-cashier.html | RAILROAD MAN TO QUIT AFTER 58 YEARS' WORK; New York Central Cashier at Weehawken Plans to Travel | True | Special to THE NEW YORK TIMES | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mitchell-settles-income-tax-claims-1384222-lien-satisfied-by-banker.html | MITCHELL SETTLES INCOME TAX CLAIMS; $1,384,222 Lien Satisfied by Banker for Undisclosed Sum--Part of His 'Come-Back' Morgan Largest Creditor MITCHELL SETTLES INCOME TAX CLAIMS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/plane-mail-rate-raised-i-c-c-sanctions-an-increase-for.html | PLANE MAIL RATE RAISED; I. C. C. Sanctions an Increase for Transcontinental Line | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/czech-crisis-led-news-most-important-story-of-1938-newspaper-poll.html | CZECH CRISIS LED NEWS; Most Important Story of 1938, Newspaper Poll Shows | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/decline-in-income-of-utilities-shown-american-power-and-light-group.html | DECLINE IN INCOME OF UTILITIES SHOWN; American Power and Light Group Reports for Year OTHER UTILITY EARNINGS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/pauxtis-coach-at-p-m-c.html | Pauxtis Coach at P. M. C. | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/middlesex-school-head-retires.html | Middlesex School Head Retires | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/springfield-six-gets-thibault.html | Springfield Six Gets Thibault | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/streatham-six-tied-11.html | Streatham Six Tied, 1-1 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/business-world-disappointing-reasons-given-for-dress-lag-stores.html | Business World; Disappointing Reasons Given for Dress Lag Stores Cautious on Sport Shirts Furniture Group Tours Fair Appliance Sales Hold Up Jute Mills to Control Output Package Liquor Demand Rises Buyers Bid for Gray Goods Spring Gloves Bought in Colors | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/union-temple-in-front-pollacks-field-goal-defeats-columbus-council.html | UNION TEMPLE IN FRONT; Pollack's Field Goal Defeats Columbus Council, 30 to 28 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/busch-picketing-reopens-today-as-writ-ends-company-deplores-move.html | Busch Picketing Reopens Today as Writ Ends; Company Deplores Move, Promises Fight | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/gets-30000-navy-contract.html | Gets $30,000 Navy Contract | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/canadian-wheat-in-store.html | Canadian Wheat in Store | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/land-deal-questioned-court-halts-sale-by-philadelphia-reading-coal.html | LAND DEAL QUESTIONED; Court Halts Sale by Philadelphia & Reading Coal and Iron | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mrs-wettach-married-former-barbara-guggenheim-is-bride-of-henry.html | MRS. WETTACH MARRIED; Former Barbara Guggenheim Is Bride of Henry Obre | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/new-gas-field-is-seen-wildcat-well-in-pennsylvania-reported-flowing.html | NEW GAS FIELD IS SEEN; ' Wildcat' Well in Pennsylvania Reported Flowing Actively | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/cold-snap.html | COLD SNAP | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/nervous-disorder-may-cause-asthma-dr-felix-deutsch-reports-100.html | NERVOUS DISORDER MAY CAUSE ASTHMA; Dr. Felix Deutsch Reports 100 Cases Aided by Psychotherapy After Medicine Failed ALL WERE SUSCEPTIBLE But Psychological Disturbance Was Aggravating Cause, He Tells Research Group Research Begun In Vienna Hypnotic Therapy Defended | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/boy-scout-drive-planned.html | Boy Scout Drive Planned | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/kennellhopkin.html | Kennell-Hopkin | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/complete-1827-buildings-wpa-workers-repaired-5125-others-in.html | COMPLETE 1,827 BUILDINGS; WPA Workers Repaired 5,125 Others in Four-Month Period | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/son-for-charles-k-greenings.html | Son for Charles K. Greenings | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/allegory-of-farm-will-open-tonight-everywhere-i-roam-to-have-its.html | ALLEGORY OF FARM WILL OPEN TONIGHT; ' Everywhere I Roam' to Have Its Premiere, After Long Delay, at the National BLACKBIRDS IS DELAYEC The Mercury Theatre Resumes-- 'Tobacco Road' to Have a Matinee on Monday May Direct "Philadelphia Story" | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/steel-production-put-at-40-per-cent-but-iron-age-finds-rebound-to.html | STEEL PRODUCTION PUT AT 40 PER CENT; But Iron Age Finds Rebound to 50 Per Cent Is Indicated for Next Week WAGE REDUCTION DEBATED McKeesport Tin Plate Talks of Cuts Ranging From 6 to 16 Per Cent STEEL ORDERS REPORTED Metal for New York and Norfolk Navy Yards Included | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hazel-katz-to-become-a-bride.html | Hazel Katz to Become a Bride | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/to-drop-notes-of-nickel-plate.html | To Drop Notes of Nickel Plate | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/albert-henderson-actor-known-as-von-tornow-in-private-life-played.html | ALBERT HENDERSON; Actor Known as von Tornow in Private Life Played With Booth | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/burgos-bares-data-on-espionage-ring-says-dispatch-bag-used-was.html | BURGOS BARES DATA ON ESPIONAGE RING; Says Dispatch Bag Used Was Packed and Unpacked in British Consulates LONG INQUIRY IS REVEALED Franco Agents Watched Fruit Vendor in San Sebastian and Husband in France Chief Agent Said to Be Vendor Protest Made to Britain | True | By William P. Carneywireless To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/bank-robbers-in-italy.html | Bank Robbers in Italy | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ships-to-latin-america-cut-rates-for-students.html | Ships to Latin America Cut Rates for Students | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mayor-discounts-council-rejection-of-veto-on-budget-will-proceed-on.html | MAYOR DISCOUNTS COUNCIL REJECTION OF VETO ON BUDGET; Will Proceed on Assumption Action Is Ineffective to Force $375,000 Cuts HIS POWER IS QUESTIONED He Upholds Dumping of Refuse-- Coalitionists Refrain From Voting on Message $375,000 in Disputed Items La Guardia Gives Stand COUNCIL REJECTS BUDGET CUT VETO | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/educator-to-get-medal-prof-chamberlain-to-be-honored-for-service-to.html | EDUCATOR TO GET MEDAL; Prof. Chamberlain to Be Honored for Service to Refugees | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/siemens-halske-will-pay-interest-german-company-to-resume-service.html | SIEMENS & HALSKE WILL PAY INTEREST; German Company to Resume Service on $14,000,000 of a Bonds at Reduced Rate | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/buys-stock-in-cement-concern.html | Buys Stock in Cement Concern | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/140-houses-offer-13566000-bonds-syndicate-buys-from-the-rfc-last-of.html | 140 HOUSES OFFER $13,566,000 BONDS; Syndicate Buys From the RFC Last of Issue of Southern California Water District TOOK $60,000,000 IN JUNE Four Per Cent Refunding Loan to Mature Serially From Aug. 1, 1946, to 1986 OTHER MUNICIPAL LOANS Rochester, N. Y. Boston, Mass. Cincinnati, Ohio Portland, Me. 140 HOUSES OFFER $13,566,000 BONDS St. Joseph, Mo. New York School District Fallsburgh, N. Y. Princeton, N. J. Yonkers, N. Y. | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/views-on-lima-vary-in-latin-america-consensus-is-that-parley-served.html | VIEWS ON LIMA VARY IN LATIN AMERICA; Consensus Is That Parley Served a Clear Warning on Totalitarian States MEXICAN PAPER SKEPTICALI Sees Greatest Gain in United States' Recognition of Equality of Nations Mexican Paper Skeptical Vatican raper Laudatory Outcome "Alarms No One" | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/debut-dance-given-for-suzanne-close-greatgranddaughter-of-sir.html | DEBUT DANCE GIVEN FOR SUZANNE CLOSE; Great-Granddaughter of Sir Thomas Palmer and Marquis de Arango Introduced HER MOTHER IS HOSTESS Betty MacDonald Assists in Receiving-Decorations Are in Seasonal Motif Descendant of Marquis Also at the Dance Party for Miss Grosset | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/charges-filed-against-gorman.html | Charges Filed Against Gorman | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/would-let-alessandri-go-chilean-chamber-group-votes-to-permit.html | WOULD LET ALESSANDRI GO; Chilean Chamber Group Votes to Permit Ex-President to Travel | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sends-1-for-state-funds.html | Sends '$1 for State Funds' | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/air-shipments-at-record.html | Air Shipments at Record | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/marian-myers-affianced-professors-daughter-will-be-bride-of-john-k.html | MARIAN MYERS AFFIANCED; Professor's Daughter Will Be Bride of John K. MacNab | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/events-today.html | EVENTS TODAY | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/asks-high-schools-to-train-for-life-dr-morrisett-at-syracuse-calls.html | ASKS HIGH SCHOOLS TO TRAIN FOR LIFE; Dr. Morrisett, at Syracuse, Calls Program Inadequate for Those Not Going to College SOCIAL CIVIC PLAN URGED Dr. Freeman, Another Speaker, Calls for Early Teaching in the Ways of Democracy | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mignon-again-at-metropolitan.html | Mignon' Again at Metropolitan | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/schaferlapham.html | Schafer-Lapham | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/miss-miriam-bruce-wed-brooklyn-girl-becomes-bride-of-cornelius-g.html | MISS MIRIAM BRUCE WED; Brooklyn Girl Becomes Bride of Cornelius G. Martin | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/rout-of-defenders-reported-in-shansi-japanese-tell-of-advance-west.html | ROUT OF DEFENDERS REPORTED IN SHANSI; Japanese Tell of Advance West Toward Yellow River in Area Regined by Chinese TRAP AT FERRY PREPARED Tientsin Americans Ask State Department to Retaliate Against Japan's Curbs American Retaliation Urged | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/apartment-is-sold-on-riverside-drive-56unit-building-at-162d-st.html | APARTMENT IS SOLD ON RIVERSIDE DRIVE; 56-Unit Building at 162d St. Traded After Ownership of Several Months DEAL AT 3,440 BROADWAY Seven-Story House at Corner of 140th St. Is Conveyed by Savings Bank | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/george-hawke-sunday-editor-and-former-city-editor-in-los-angeles.html | GEORGE HAWKE; Sunday Editor and Former City Editor in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/railroad-group-to-meet-directors-to-discuss-report-by-presidents.html | RAILROAD GROUP TO MEET; Directors to Discuss Report by President's Committee | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/many-gay-parties-to-greet-new-year-liveliest-celebrations-in-years.html | MANY GAY PARTIES TO GREET NEW YEAR; Liveliest Celebrations in Years Predicted Despite the 3 A. M. Curfew WORLD TO LISTEN ON RADIO Top Price to Revelers in Hotels Put at $15 a Person, Ranging Down to $3 Top Price $15 a Person Full Dress at Many Places East Side Hotels Broadway and Midtown West Side Hotels East Side Downtown Harlem | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/stephens-annexes-title-tops-newbold-1315-152-1512-in-eastern.html | STEPHENS ANNEXES TITLE; Tops Newbold, 13-15, 15-2, 15-12, in Eastern Badminton Final | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/accord-is-sought-on-hotel-peace-dissenters-who-walked-out-of.html | ACCORD IS SOUGHT ON HOTEL PEACE; Dissenters Who Walked Out of Negotiations With Union Ask for Conference Declares It Objected to Haste--Workers Will Vote Upon Agreement Tonight | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/two-store-groups-to-spend-million-start-of-mass-buying-efforts.html | TWO STORE GROUPS TO SPEND MILLION; Start of Mass Buying Efforts Reveals Producers Ready to Clear Stocks SALESMEN CROWD OFFICES Allied and Charles Concerns Report Sessions Develop Many New Sources Many Spot Purchases Made New Resources Uncovered | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sports-today-basketball-chess-hockey-jai-alai-squash-racquets.html | Sports Today; BASKETBALL CHESS HOCKEY JAI ALAI SQUASH RACQUETS TENNIS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/picks-hughes-as-leading-flier.html | Picks Hughes as Leading Flier | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/jaialai-results-international-league-american-hockey-assn-amer.html | Jai-Alai Results; INTERNATIONAL LEAGUE AMERICAN HOCKEY ASSN. AMER. BASKETBALL LEAGUE | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dr-c-p-hutchins-football-expert-headed-big-ten-conference-when.html | DR. C. P. HUTCHINS, FOOTBALL EXPERT; Headed Big Ten Conference When Coach and Physical Director at Indiana BEGAN AS PHYSICIAN HERE Insurance Executive Gave Up Practice to Begin Career as a Teacher | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/n-y-cathedral-beaten-prep-quintet-bows-by-33-to-18-to-brooklyn.html | N. Y. CATHEDRAL BEATEN; Prep Quintet Bows by 33 to 18 to Brooklyn Cathedral | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/increase-in-capital-voted.html | Increase in Capital Voted | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/american-league-hurling-honors-won-by-ruffing-ruffing-set-pace-with.html | American League Hurling Honors Won by Ruffing, RUFFING SET PACE WITH 21 VICTORIES Rated as American League's Hurling Leader, Though 4th in Earned Runs ANDREWS NOMINAL WINNER Had Average of 3.00, but for Only 48 Innings-Grove and Feller in Star Roles Grove Gains a Place Two Star performances Allen Won 12 in Row | True | By John Drebinger | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/boy-12-to-be-senate-page.html | Boy, 12, to Be Senate Page | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/may-cut-congressional-record.html | May Cut Congressional Record. | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/willysoverland-gain-50.html | Willys-Overland Gain 50% | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries-fair.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries Fair Grounds Results | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/liechtenstein-to-expel-her-undesirable-aliens.html | Liechtenstein to Expel Her 'Undesirable Aliens' | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/de-valera-to-be-white-house-guest-may-7-before-opening-irish.html | De Valera to Be White House Guest May 7 Before Opening Irish Exhibit at World's Fair | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/revising-new-deal-laws-seen-by-house-leaders-as-chief-job-of.html | REVISING NEW DEAL LAWS SEEN BY HOUSE LEADERS AS CHIEF JOB OF SESSION; PRESIDENT VISITED Capital Hears He Plans County Boards to Bar Politics in Relief HIS CONCERN HELD DEEP Labor and Security Acts Come to the Fore in Talk of Overhauling Legislation Local Action on Relief Weighed Relief to the Fore at Once LAW REVISION SEEN AS CONGRESS' TASK | True | By Turner Catledgespecial To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/listings-authorized-by-stock-exchange-additional-and-other.html | LISTINGS AUTHORIZED BY STOCK EXCHANGE; Additional and Other Securities of Three Companies Taken | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/payment-on-mortgages-holders-of-new-york-title-issue-to-get-188620.html | PAYMENT ON MORTGAGES; Holders of New York Title Issue to Get $188,620 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/cotton-prices-up-in-active-market-trading-stimulated-by-gains-in.html | COTTON PRICES UP IN ACTIVE MARKET; Trading Stimulated by Gains in Stocks and Advance in Liverpool Quotations 12 TO 15 POINTS IN RISES Buying for Trade and Foreign Account Closes List Here at Top for Day Inquiry for Spot Cotton Quotations in Local Market | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/brooklyn-college-wins-retains-lead-in-college-title-chesswash.html | BROOKLYN COLLEGE WINS; Retains Lead in College Title Chess-Wash. Square Next | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/prosecutor-upheld-in-taxi-racket-case-he-need-not-give-evidence-to.html | PROSECUTOR UPHELD IN TAXI RACKET CASE; He Need Not Give Evidence to Defendant Before Trial | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/old-gold-mine-sold-for-800.html | Old Gold Mine Sold for $800 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wood-field-and-stream-parabolic-rod-not-new-fish-stories-in-order.html | Wood, Field and Stream; Parabolic Rod Not New Fish Stories in Order Casting on the Roof 75th Fox for Fredere | True | By Raymond R. Camp | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/airtravel-hazard-seen-in-carrying-an-infection.html | Air-Travel Hazard Seen In Carrying an Infection | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/report-of-troop-massing-traced-to-a-french-nun.html | Report of Troop Massing Traced to a French Nun | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/screen-news-here-and-in-hollywood-robert-taylor-to-be-starree-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Taylor to Be Starree With Hedy Lamarr in 'Lady of the Tropics' NEW TOPPER FILM TODAY Roland Young and Constance Bennett in Roles They Took in Last Season's Hit Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/f-vanderbilt-estate-pays-10900000-tax-inheritance-levy-on-railroad.html | F. VANDERBILT ESTATE PAYS $10,900,000 TAX; Inheritance Levy on Railroad Man's Property Paid to State | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/1054422-earned-by-dow-chemical-net-profit-for-four-months-ended-on.html | $1,054,422 EARNED BY DOW CHEMICAL; Net Profit for Four Months Ended on Sept. 30 Equal to $1.01 on Common Share INVENTORIES SHOW DROP Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/jane-darlington-bows-to-society-presented-at-a-dinner-dance-here.html | JANE DARLINGTON BOWS TO SOCIETY; Presented at a Dinner Dance Here for Which Her Parents Are the Hosts TWO WHO WERE PRESENTED AT PARTIES YESTERDAY | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/todd-seeks-to-drop-drukman-plot-cases-will-act-to-dismiss-kleinman.html | TODD SEEKS TO DROP DRUKMAN PLOT CASES; Will Act to Dismiss Kleinman and Dardis Indictments | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/blood-cells-give-clue-to-hay-fever-asthma-and-allergic-ills-also.html | BLOOD CELLS GIVE CLUE TO HAY FEVER; Asthma and Allergic Ills Also Linked to Chemical Content, in Report to Scientists Function of Histamine Unclear BLOOD CELLS GIVE CLUE TO HAY FEVER Relation to Diseases Found Cobra Venom Eases Pain | True | By William L. Laurencespecial To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/prince-and-princess-to-wed-in-rome-jan-15-daughter-of-king-to-be.html | PRINCE AND PRINCESS TO WED IN ROME JAN. 15; Daughter of King to Be Bride of Louis of Bourbon-Parme | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/louis-in-quarters-at-pompton-lakes-heavyweight-champion-plans-to.html | LOUIS IN QUARTERS AT POMPTON LAKES; Heavyweight Champion Plans to Start Training Sunday | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/teacherfinds-puerto-rico-has-learned-piemaking.html | TeacherFinds Puerto Rico Has Learned Pie-Making | True | Special Cable to THE NEW YORK TIEMS. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/pennsylvania-chains-plan-state-sales-drive.html | Pennsylvania Chains Plan State Sales Drive | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/japan-balances-trade-imports-held-down-to-insure-first-export.html | JAPAN BALANCES TRADE; Imports Held Down to Insure First Export Excess Since 1932 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/meyer-h-friendly.html | MEYER H. FRIENDLY | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/west-bronx-suites-in-new-ownership-investor-acquires-56family-house.html | WEST BRONX SUITES IN NEW OWNERSHIP; Investor Acquires 56-Family House at West 183d St. and Loring Place PRIVATE DWELLINGS SOLD Loan Association Disposes of Residence in Logan and Calhoun Aves. | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/plans-new-lynching-bill-van-nuys-will-revive-old-issue-in-the-new.html | PLANS NEW LYNCHING BILL; Van Nuys Will Revive Old Issue in the New Congress | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sue-over-missing-son-parents-seek-47562-insurance-on-boy-gone.html | SUE OVER MISSING SON; Parents Seek $47,562 Insurance on Boy Gone Almost 5 Years | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS BUSINESS RECORDS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/thomaswhitcomb.html | Thomas-Whitcomb | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/americans-oppose-bruin-six-tonight-contest-in-garden-will-be-fourth.html | AMERICANS OPPOSE BRUIN SIX TONIGHT; Contest in Garden Will Be Fourth Clash of Campaign Between the Teams | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wpa-layoffs-protested-400-on-arts-projects-hold-times-square.html | WPA LAYOFFS PROTESTED; 400 on Arts Projects Hold Times Square Demonstration | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/4048-sent-in-day-to-neediest-cases-243-contributors-advance-the.html | $4,048 SENT IN DAY TO NEEDIEST CASES; 243 Contributors Advance the Total Received Thus Far This Year to $244,692 BUT THE FUND IS LAGGING Many More Gifts Are Needed if Work of Mercy Is to Equal That of 1937 More Persons Urged to Give From Other Donors' Letters | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fishbach-and-gillespie-are-among-favorites-to-advance-in-us-junior.html | Fishbach and Gillespie Are Among Favorites to Advance in U.S. Junior Tennis; BENDER TOPS ERTLE IN STRAIGHT SETS BENDER TOPS ERTLE IN STRAIGHT SETS Unseeded Junior Blanks Foe to Reach Fourth Round in National Title Play FISHBACH SUBDUES LOBER Gillespie, Weinstein, Bellis, Buffington Gain-Seixas Scores in Boys' Group Bender Serves Warning Moore Is Easy Victor The Summaries BOYS' DOUBLES JUNIOR SINGLES JUNIOR DOUBLES | True | By Willam D. Richardson | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/brands-eddell-as-fake-explorer-professor-hobbs-says-british.html | BRANDS EDDELL AS 'FAKE EXPLORER'; Professor Hobbs Says British Admiralty Honored Discovery That Was Never Made SEES PARALLEL TO DR. COOK He Tells Harvard Meeting of Geographers the Exploits of Both Were Fiction | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/1022-girls-assisted-by-guidance-bureau-report-for-year-tells-of-aid.html | 1,022 GIRLS ASSISTED BY GUIDANCE BUREAU; Report for Year Tells of Aid to Homeless and Maladjusted | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/in-the-nation-how-trouble-doesnt-trouble-mr-hull-ready-with-weapons.html | In The Nation; How Trouble Doesn't Trouble Mr. Hull Ready With Weapons Croquet With a Purpose Building Little by Little | True | By Arthur Krock | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/admiral-emile-martel.html | ADMIRAL EMILE MARTEL | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/jewish-center-five-prevails.html | Jewish Center Five Prevails | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/many-honor-dr-simon-leaders-of-diverse-faiths-aid-in-rabbis-funeral.html | MANY HONOR DR. SIMON; Leaders of Diverse Faiths Aid in Rabbi's Funeral | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/for-a-safe-year-end.html | FOR A SAFE YEAR END | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/suites-in-brooklyn-bought-by-investor-parcel-at-hawthorne-street.html | SUITES IN BROOKLYN BOUGHT BY INVESTOR; Parcel at Hawthorne Street and Rogers Ave. in New Control | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/college-and-school-results-basketball-squash-racquets-hockey.html | College and School Results; BASKETBALL SQUASH RACQUETS HOCKEY | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/250000-city-goal-in-paralysis-drive-medical-and-social-service.html | $250,000 CITY GOAL IN PARALYSIS DRIVE; ' Medical and Social Service Follow-Up System' Needed, Committee Is Told HALF OF FUND STAYS HERE Emphasis Will Be Placed on Reaching Man in Street for Contributions | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/312893-students-aided-in-wide-use-of-nya-fund.html | 312,893 Students Aided In Wide Use of NYA Fund | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/liquor-suit-is-delayed-arguments-in-action-against-retailers-set.html | LIQUOR SUIT IS DELAYED; Arguments in Action Against Retailers Set for Wednesday | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/plans-for-emergency-netherland-parliament-gets-bills-designed-to.html | PLANS FOR EMERGENCY; Netherland Parliament Gets Bills Designed to Meet a Crisis | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mexico-urges-labor-to-lift-oil-output-petroleum-official-asks-the.html | MEXICO URGES LABOR TO LIFT OIL OUTPUT; Petroleum Official Asks the Workers to Curb Their Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/francis-mcomas-64-california-painter-winner-of-many-art-honors-is.html | FRANCIS M'COMAS, 64, CALIFORNIA PAINTER; Winner of Many Art Honors Is Dead-Native of Tasmania | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/luncheon-is-given-by-mrsaa-fowler-miss-louisa-h-barnard-among.html | LUNCHEON IS GIVEN BY MRS.A.A. FOWLER; Miss Louisa H. Barnard Among Others Entertaining, as Are the Candler Cobbs | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/no-major-revisions-are-needed-in-football-rules-coaches-say-period.html | No Major Revisions Are Needed In Football Rules, Coaches Say; Period of Stabilization Is Sought in the Sport, Little Declares--Dr. Bowman Condemns Pay for Athletes Meeting Next Monday Other Suggestions Made Defines Scholarships 200 Hear Bowman Speak | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/berna-nickerson-a-bride.html | Berna Nickerson a Bride | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/b-m-t-change-agents-to-vote.html | B. M. T. Change Agents to Vote | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/act-in-shrine-bankruptcy-newark-bondholders-to-form-a-protective.html | ACT IN SHRINE BANKRUPTCY; Newark Bondholders to Form a Protective Corporation | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/40th-art-display-held-in-municipal-latest-presentation-in-the.html | 40TH ART DISPLAY HELD IN MUNICIPAL; Latest Presentation in the Galleries Given Over to Oils and Water-Colors | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/jeffrey-williams.html | JEFFREY WILLIAMS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/test-case-closer-on-sudeten-ruling-importers-action-to-be-based.html | TEST CASE CLOSER ON SUDETEN RULING; Importers' Action to Be Based paper on Glassware Declared 'Not Properly Marked' HOPE FOR JANUARY TRIAL Difference Between the Origin of Goods and of Shipment to Be Major Point | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dance-held-in-ridgewood-isabel-gardner-and-elizabeth-williamson-are.html | DANCE HELD IN RIDGEWOOD; Isabel Gardner and Elizabeth Williamson Are Hostesses | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hears-sutherland-plea-court-weighs-action-to-compel-city-to-pay.html | HEARS SUTHERLAND PLEA; Court Weighs Action to Compel City to Pay $9,000 Salary | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/biblical-instructors-adjourn.html | Biblical Instructors Adjourn | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/record-holiday-rubbish-sanitation-workers-collect-more-than-50000.html | RECORD HOLIDAY RUBBISH; Sanitation Workers Collect More Than 50,000 Tons | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/pedestrian-safety-aim-1939-drive-to-stress-need-for-more-care-in.html | PEDESTRIAN SAFETY AIM; 1939 Drive to Stress Need for More Care in Walking | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sports-of-the-times-substituting-for-john-kieran-unveiling-of-a-pro.html | Sports of the Times; (Substituting for John Kieran) Unveiling of a Pro Forehand vs. Backhand Test for a Champion Played Before 16,000 | True | By Allison Danzig | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/nations-jobless-listed-at-921-1000-last-month.html | Nation's Jobless Listed At 9,21 1,000 Last Month | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dr-harry-archer-in-hospital.html | Dr. Harry Archer in Hospital | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/on-basketball-courts-some-of-picks-records-gophers-task-not-easy.html | On Basketball Courts; Some of Pick's Records Gophers' Task Not Easy Holman Quits Y. M. H. A. Post | True | By Louis Effrat | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/harry-richmond-leonard.html | HARRY RICHMOND LEONARD | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dr-justus-sinexon.html | DR. JUSTUS SINEXON | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/canadian-imports-drop-value-in-november-21-per-cent-below-a-year.html | CANADIAN IMPORTS DROP; Value In November 21 Per Cent Below A Year Before | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/florence-lawrence-a-suicide-on-coast-actress-phoned-movie-lot-she.html | FLORENCE LAWRENCE A SUICIDE ON COAST; Actress Phoned Movie Lot She Was Ill, Found Dying of Poison | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/forum-to-hear-mrs-roosevelt.html | Forum to Hear Mrs. Roosevelt | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hopson-to-give-up-service-companies-familyowned-organizations-in.html | HOPSON TO GIVE UP SERVICE COMPANIES; Family-Owned Organizations in Associated Gas System to End, President Says NO PAYMENT FOR STOCK Present Concerns and Personnel Will Be Absorbed by Utility Management Corp. Personnel to Be Absorbed Expansion of Service Work | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/czechs-stiffen-toward-refugees-as-germans-consolidate-influence.html | Czechs Stiffen Toward Refugees As Germans Consolidate Influence; Fugitives From the Reich and Austria Must Now Find New Havens-Jews Are Shunted Back and Forth Across the Frontiers Warning by New President 1,700 Driven Back and Forth Example of Expropriation | True | By Harold Callenderwireless To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/43-womens-groups-honor-benefactor-scroll-given-in-appreciation-of.html | 43 WOMEN'S GROUPS HONOR BENEFACTOR; Scroll Given in Appreciation of Use of Auditorium | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mgill-wins-slalom-to-regain-ski-lead-dartmouth-close-second-after.html | M'GILL WINS SLALOM TO REGAIN SKI LEAD; Dartmouth Close Second After Annexing Downhill Event | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/28807550-voted-for-relief-by-city-appropriation-for-first-three.html | $28,807,550 VOTED FOR RELIEF BY CITY; Appropriation for First Three Months of 1939 Is Subject to 40% Refund by State | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/the-screen-faint-praise-is-in-order-for-ride-a-crooked-mile-at-the.html | THE SCREEN; Faint Praise Is in Order for 'Ride a Crooked Mile' at the Criterion, and 'Annabel Takes a Tour' At the Palace | True | By Frank S. Nugent | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/charles-darlington-lawyer-churchman-member-of-the-boards-of-two.html | CHARLES DARLINGTON, LAWYER, CHURCHMAN; Member of the Boards of Two Bible Societies Dies at 78 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/drt-wingate-todd-of-cleveland-dies-anatomist-gained-fame-by-his.html | DR.T. WINGATE TODD OF CLEVELAND DIES; Anatomist Gained Fame by His Studies of Bone Structure--Set Tutankhamen's Age BRUSH FOUNDATION'S HEAD In Charge of Department at Western Reserve-Member of Faculty Since 1912 Noted for Bone Studies Student of Brain Sizes | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wooster-defeats-rider-gains-basketball-victory-5733-in-game-at.html | WOOSTER DEFEATS RIDER; Gains Basketball Victory, 57-33, in Game at Trenton | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/bernhardtst-andrassy.html | Bernhardt--St. Andrassy | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mrs-elmer-king.html | MRS. ELMER KING | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/air-transport-gain-seen-two-worlds-fairs-expected-to-aid-business.html | AIR TRANSPORT GAIN SEEN; Two World's Fairs Expected to Aid Business in 1939 | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/muriel-lockwood-to-wed-brooklyn-girl-to-become-bride-of-john.html | MURIEL LOCKWOOD TO WED; Brooklyn Girl to Become Bride of John Jacques Mendel | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/willard-jones.html | WILLARD JONES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/rover-six-beaten-4-to-2-orioles-capture-opening-game-of-boardwalk.html | ROVER SIX BEATEN, 4 TO 2; Orioles Capture Opening Game of Boardwalk Cup Series STANDING OF THE TEAMS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/telegraph-tax-cases-ended-for-1537000-western-union-reaches.html | TELEGRAPH TAX CASES ENDED FOR $1,537,000; Western Union Reaches Agreement on 11 Subsidiaries | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/gates-are-barred-as-duke-practices-trojans-also-train-without.html | GATES ARE BARRED AS DUKE PRACTICES; Trojans Also Train Without Spectators and Corps of Unofficial Advisers TIPTON'S KICKS IMPRESS But Blue Devils' Passing Is Below Par-Air Tactics Stressed by U. S. C. Ailments Not Serious Superb Trojan Line | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/son-born-to-mrs-otis-stanton.html | Son Born to Mrs. Otis Stanton | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/126-pounds-for-ligaroti-draws-top-weight-for-handicap-at-santa.html | 126 POUNDS FOR LIGAROTI; Draws Top Weight for Handicap at Santa Anita Monday | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/patricia-wallace-engaged-to-marry-betrothal-to-edwin-kirch-3d.html | PATRICIA WALLACE ENGAGED TO MARRY; Betrothal to Edwin Kirch 3d Announced in South Orange | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/light-on-the-mind.html | LIGHT ON THE MIND | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/miss-edith-beardall-bride-in-washington-navy-captains-daughter-wed.html | MISS EDITH BEARDALL BRIDE IN WASHINGTON; Navy Captain's Daughter Wed to Yellott F. Hardcastle Jr. | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/plans-for-yiddish-shows-wpa-federal-theatre-will-give-awake-and.html | PLANS FOR YIDDISH SHOWS; WPA Federal Theatre Will Give 'Awake and Sing' on Sundays | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/cosmic-ray-tests-upset-sun-theory-physicists-told-experiments.html | COSMIC RAY TESTS UPSET SUN THEORY; Physicists Told Experiments Eliminate Solar Flares as the Source STUDIES AT 66,000 FEET President Briggs Reveals Our System of Weights and Measures Is Not Legal | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/threat-to-ukraine-held-a-smoke-screen-soviet-press-says-reich-masks.html | THREAT TO UKRAINE HELD A SMOKE SCREEN; Soviet Press Says Reich Masks Italian Designs on Tunisia | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/gauss-sees-decline-in-colleges-of-u-s-intellectual-depression-noted.html | GAUSS SEES DECLINE IN COLLEGES OF U. S.; Intellectual Depression Noted in Decrease of Humanities and Rise of Nationalism LANGUAGE STUDY HAILED French Envoy Tells Teachers It Gives Insight Into Life of Other Peoples Insidious" Nationalism Scored Pulp" Pedagogy Denounced Bibliography Project Discussed | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/plan-cuban-tax-survey-two-columbia-professors-arrive-at-havana-to.html | PLAN CUBAN TAX SURVEY; Two Columbia Professors Arrive at Havana to Conduct Work | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ousting-of-coster-was-blocked-in-33-bankers-backed-him-in-split-of.html | OUSTING OF COSTER WAS BLOCKED IN '33; Bankers Backed Him in Split of Directors on Inquiry Into Drug Unit, Catchings Says Gave Other Instructions OUSTING OF COSTER WAS BLOCKED IN '33 Relieved at Lack of Publicity First Meeting With Coster Had Talks With Wholesalers No Battle for Proxies | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dunnkilcoyne.html | Dunn-Kilcoyne | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/gertrude-maitland-actress-many-years-had-played-on-broadwayalso.html | GERTRUDE MAITLAND, ACTRESS MANY YEARS; Had Played on Broadway-Also Toured in 'Student Prince' | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/riviera-debates-curtsy-grace-moore-starts-argument-by-honor-to.html | RIVIERA DEBATES CURTSY; Grace Moore Starts Argument by Honor to Duchess of Windsor | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/doris-hauser-betrothed-descendant-of-john-adams-to-be-wed-to-w-f.html | DORIS HAUSER BETROTHED; Descendant of John Adams to Be Wed to W. F. Williams Jr. | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/james-j-sullivan-head-of-bureau-of-weights-and-measures-in-queens.html | JAMES J. SULLIVAN; Head of Bureau of Weights and Measures in Queens | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/angry-wife-gets-live-alone.html | Angry Wife Gets 'Live Alone' | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/heads-catholic-sociologists.html | Heads Catholic Sociologists | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ruth-brisco-wed-to-david-hamlin-ceremony-performed-in-calvary.html | RUTH BRISCO WED TO DAVID HAMLIN; Ceremony Performed in Calvary Church in Summit, N. J. | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/sears-ward-slash-midwinter-prices-cuts-running-as-high-as-40.html | SEARS, WARD SLASH MIDWINTER PRICES; Cuts, Running as High as 40%, Average 6.15% in the Fliers of Former Concern CREDIT PLAN LIBERALIZED Refrigerators and. Textiles Reduced by Both Houses, but Advantage Varies | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/walter-martin.html | WALTER MARTIN | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/breaks-an-egg-and-finds-message-from-his-hosts.html | Breaks an Egg and Finds Message From His Hosts | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/john-j-travers.html | JOHN J. TRAVERS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/president-to-name-murphy-to-attorney-general-post-retiring-governor.html | President to Name Murphy To Attorney General Post; Retiring Governor of Michigan Will Succeed Cummings--Jackson Passed By Because Cabinet Has Four New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/steel-orders-at-high-150988-tons-in-november-was-best-total-since.html | STEEL ORDERS AT HIGH; 150,988 Tons in November Was Best Total Since July, 1937 | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wheat-quotations-hold-gains-of-day-rises-of-12-to-34-cent-a-bushel.html | WHEAT QUOTATIONS HOLD GAINS OF DAY; Rises of 1/2 to 3/4 Cent a Bushel Bring Market to Highest Since October ADVANCE IN CORN FUTURES Uptum Laid to Export Buying, Limited Receipts and Small Country Offerings Advance in Kansas City Corn Futures Show Gains | | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/republic-steel-improvements.html | Republic Steel Improvements | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/utility-fights-cut-in-electric-rates-commission-denies-rehearing-to.html | UTILITY FIGHTS CUT IN ELECTRIC RATES; Commission Denies Rehearing to Queens Company | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/appendicitis-on-seacoast-less-than-in-the-interior.html | Appendicitis on Seacoast Less Than in the Interior | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/undertaker-on-way-to-save-life-here-ohio-man-to-offer-transfusion.html | UNDERTAKER ON WAY TO SAVE LIFE HERE; Ohio Man to Offer Transfusion to Priest With Blood Disease | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/zona-gale.html | ZONA GALE | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/wpa-inventory-mailed-100page-estimate-of-work-is-sent-to.html | WPA 'INVENTORY' MAILED; 100-Page Estimate of Work Is Sent to Legislators | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/civic-studies-gain-in-jersey-schools-state-education-commissioner.html | CIVIC STUDIES GAIN IN JERSEY SCHOOLS; State Education Commissioner Hails Contribution to American Democracy SOCIAL SCIENCE POPULAR High School Registrations in German Rose 20% and in Italian 110% in 7 Years | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/holman-to-aid-campaign-will-direct-national-program-of-sports-for.html | HOLMAN TO AID CAMPAIGN; Will Direct National Program of Sports for Jewish Youth | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/debut-party-held-for-mary-kinnan-she-is-introduced-by-parents-at-a.html | DEBUT PARTY HELD FOR MARY KINNAN; She Is Introduced by Parents at a Tea Dance Given in Their Home Here SPENCE SCHOOL GRADUATE Mary Beecher Budd and Betty Jane Nevins of Springfield Assist in Receiving | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fire-department.html | Fire Department | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/budget-is-debated-in-french-senate-reynaud-asserts-nation-will.html | BUDGET IS DEBATED IN FRENCH SENATE; Reynaud Asserts Nation Will Spend 40,000,000,000 Francs on War Plans Next Year COST OF WIVING INCREASES Official Weekly Index Shows Rise in 45 Commodities and 29 National Products | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/three-girls-make-debuts-at-parties-virginia-lewis-louisa-hubbard.html | THREE GIRLS MAKE DEBUTS AT PARTIES; Virginia Lewis, Louisa Hubbard and Harriette Shaw Bow | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/walter-w-ogier-jr-electrical-engineer-executive-of-dry-ice-company.html | WALTER W. OGIER JR.; Electrical Engineer Executive of Dry Ice Company | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/soviet-to-give-free-rides-gratis-streetcar-service-will-go-to.html | SOVIET TO GIVE FREE RIDES; Gratis Street-Car Service Will Go to Decorated Workers | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/williams-gains-trophy-hockey-six-beats-cornell-43-in-final-for.html | WILLIAMS GAINS TROPHY; Hockey Six Beats Cornell, 4-3, in Final for Packer Prize | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/1000-orphans-at-party-jack-dempsey-plays-santa-at-fete-in-brooklyn.html | 1,000 ORPHANS AT PARTY; Jack Dempsey Plays Santa at Fete in Brooklyn | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/new-cold-wave-due-after-letup-today-snow-forecast-for-tonight-or.html | NEW COLD WAVE DUE AFTER LET-UP TODAY; Snow Forecast for Tonight or Tomorrow-- Mercury at 19.4[degrees] Here as Nation Suffers Many Deaths in Nation Low of 20 Expected MORE COLD, SNOW DUE AFTER LET-UP | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/keelerlawrence.html | Keeler-Lawrence | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/five-are-convicted-in-a-million-fraud-moores-and-associates-face.html | FIVE ARE CONVICTED IN A MILLION FRAUD; Moores and Associates Face Long Terms, Heavy Fines After Indiana Trial BANKS AMONG VICTIMS Business Concerns Were Also Swindled in Group's Sale of Warehouse Notes | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/seiberling-debt-is-bid-in-at-32-rubber-company-acquires-its-2350000.html | SEIBERLING DEBT IS BID IN AT 32%; Rubber Company Acquires Its $2,350,000 Debentures for $752,000 at Auction FACES $303,620 GAINS TAX Collateral Holder Reported to Be Private Company of Edgar B. Davis | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dr-percival-eaton-retired-physician-author-and-traveler.html | DR. PERCIVAL EATON, RETIRED PHYSICIAN; Author and Traveler Dies--Practiced in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/buys-garden-city-home-a-r-heath-to-occupy-colonial-dwelling-at-10.html | BUYS GARDEN CITY HOME; A. R. Heath to Occupy Colonial Dwelling at 10 Cedar Place | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/crop-payments-late-puerto-ricans-to-get-us-checks-after-delay-over.html | CROP PAYMENTS LATE; Puerto Ricans to Get U. S. Checks After Delay Over Christmas | True | Special Cable to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/trading-in-bonds-heaviest-of-year-underlying-price-structure-is.html | TRADING IN BONDS HEAVIEST OF YEAR; Underlying Price Structure Is Steady to Firm, With Some Losses on Tax Sales RAIL INDEX UP 0.14 POINT Industrials Ease Slightly as Utilities Rise-Government Loan List Mixed | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/st-francis-five-victor-triumphs-over-alumni-4535cubs-win.html | ST. FRANCIS FIVE VICTOR; Triumphs Over Alumni, 45-35Cubs Win Preliminary | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/city-has-biggest-matinee-day-since-1929-681-buy-standing.html | City Has Biggest Matinee Day Since 1929; 681 Buy Standing Room at Ten Theatres | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/saxon-woods-trio-captures-award-in-junior-hunt-team-competition.html | Saxon Woods Trio Captures Award In Junior Hunt Team Competition; Misses Fennessey and Wynne and Dean Score At Riding and Polo Club-Little Flight Wins for Miss Carpenter Seven Teams Compete Little Flight Consistent Awards Made in the Show | True | By Henry R. Ilsley | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/hoytvaughn.html | Hoyt-Vaughn | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/elizabeth-clarkhonored-parents-give-dance-at-colony-club-for-smith.html | ELIZABETH CLARKHONORED; Parents Give Dance at Colony Club for Smith Sophomore | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/herlands-bares-50year-racketket-3-in-controllers-office-are.html | HERLANDS BARES 50-YEAR RACKETKET; 3 in Controller's Office Are Suspended by McGoldrick After Fee Inquiry COLLECTED FILING CHARGE 50 Cents to $1.25 Long Paid by Lawyers for Service Supposed to Be Free | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/angriff-assails-vatican-goebbels-organ-denounces-its-stand-on.html | ANGRIFF ASSAILS VATICAN; Goebbels Organ Denounces Its Stand On Jewish Question | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/steel-mills-create-21-0f-rail-freight-shipments-to-and-from-plants.html | STEEL MILLS CREATE 21 % 0F RAIL FREIGHT; Shipments To and From Plants 4,330,000 Cars in Year | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/waters-prevails-over-two-rivals-yale-junior-gains-4th-round-in.html | WATERS PREVAILS OVER TWO RIVALS; Yale Junior Gains 4th Round in College Squash Racquets by Coming From Behind THE SUMMARIES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/would-mark-valuables-nassau-calls-on-all-residents-to-protect.html | WOULD MARK VALUABLES; Nassau Calls on All Residents to Protect Possessions | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/masuda-91-dies-leader-in-japan-former-head-of-vast-mitsui.html | MASUDA, 91, DIES; LEADER IN JAPAN; Former Head of Vast Mitsui Commercial Empire of Japan Is Dead HELD MENIAL JOBS HERE Left Samurai Class to Enter Business as Modernization of His Country Began His Tea Ceremony Headed Huge Enterprise Began New Career at 30 | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/racketeers-brother-again-bests-police-herbert-freed-second-time-on.html | RACKETEER'S BROTHER AGAIN BESTS POLICE; Herbert Freed Second Time on Woman Detective's Charge | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mrs-j-h-kennedy-hostess-in-south-she-entertains-with-a-dinner-at.html | MRS. J. H. KENNEDY HOSTESS IN SOUTH; She Entertains With a Dinner at Her Palm Beach Home Hugh Dillman Host HONORED AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mayors-ask-state-for-new-relief-aid-shifting-of-greater-share-of.html | MAYORS ASK STATE FOR NEW RELIEF AID; Shifting of Greater Share of Burden From Cities Is Essential, Conference Reports NEW TAX AN ALTERNATIVE Restrictions -on Further Borrowings Emphasized as Issue Looms for the Legislature Help for Real Estate is Sought Plight of Cities Is Stressed | True | Special to THE NEW YORK TIEMS. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/mrs-paul-morton-widow-of-theodore-roosevelts-secretary-of-the-navy.html | MRS. PAUL MORTON; Widow of Theodore Roosevelt's Secretary of the Navy | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/giants-contracts-sent-to-30-players-no-pay-cuts-but-some-rises.html | GIANTS CONTRACTS SENT TO 30 PLAYERS; No Pay Cuts but Some Rises, Statement Indicates | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/army-orders-and-assignments-majors-first-lieutenants.html | Army Orders and Assignments; MAJORS FIRST LIEUTENANTS | True | Special to THE NEW YORK TIMES | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/samuel-b-russell.html | SAMUEL B. RUSSELL | True | Special to THE NEW YORK TIMES | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/french-sell-halfinterest-in-skoda-munitions-firm.html | French Sell Half-Interest In Skoda Munitions Firm | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/u-s-fencers-triumph-defeat-cuban-team-1814-and-even-trophy-series.html | U. S. FENCERS TRIUMPH; Defeat Cuban Team, 18-14, and Even Trophy Series | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/yanks-honor-mcarthy-plaque-inscribed-by-world-champions-brings-joy.html | YANKS HONOR M'CARTHY; Plaque Inscribed by World Champions Brings Joy to Manager | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/accountants-plan-to-check-methods-institute-to-study-possible.html | ACCOUNTANTS PLAN TO CHECK METHODS; Institute to Study Possible Procedure Changes in Light of the McKesson Case INVENTORY TO BE MADE Court Approves Appointments for Task of Listing Items in Coster's Concern | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/would-limit-high-court-terms.html | Would Limit High Court Terms | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/for-rail-bondholder-act-b-o-counsel-says-legalizing-agreements.html | FOR RAIL BONDHOLDER ACT; B. & O. Counsel Says Legalizing Agreements Would Aid | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/miss-darlington-becomes-a-bride-married-in-chapel-of-church-of.html | MISS DARLINGTON BECOMES A BRIDE; Married in Chapel of Church of Heavenly Rest to Albert Woodberry Ricker HER COUSINS OFFICIATE Mrs. John Fisher Serves as Only Attendant--Twin of Bridegroom Best Man BRIDES IN NEW YORK AND NEW JERSEY | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/the-reform-of-relief.html | THE REFORM OF RELIEF | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/says-dictatorship-falsifies-science-sarnoff-in-richmond-address.html | SAYS DICTATORSHIP FALSIFIES SCIENCE; Sarnoff in Richmond Address Condemns Killing of 'Spirit' of Heidelberg University URGES STRONG FREEDOM Oscar Riddle Asserts Schools Must Teach Clear Life-Facts or Democracy Will Fail | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/commodity-market-holidays.html | Commodity Market Holidays | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dorothy-tonkin-engaged.html | Dorothy Tonkin Engaged | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dr-charles-j-stucky-exhead-of-the-biochemistry-department-at.html | DR. CHARLES J. STUCKY; Ex-Head of the Bio-Chemistry Department at Georgetown | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/training-pilots.html | TRAINING PILOTS | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/french-bararab-leaders-their-admission-into-syria-and-lebanon.html | FRENCH BAR-ARAB LEADERS; Their Admission Into Syria and Lebanon Reported Refused | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/soviet-cuts-down-worker-benefits-sharply-reduces-maternity-absence.html | SOVIET CUTS DOWN WORKER BENEFITS; Sharply Reduces Maternity Absence With Pay and Curbs Vacations and Sick Leave FIXES PENALTY FOR TARDY Campaign Against Religion Resumed With Approach of Russian Christmas Signed by Three Leaders The New Labor Provisions Anti-Religious Drive Pressed | True | By Harold Dennywirelsss To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/boy-17-dies-of-heart-attack.html | Boy, 17, Dies of Heart Attack | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/troth-announced-of-peggy-wattles-buffalo-girl-is-affianced-to.html | TROTH ANNOUNCED OF PEGGY WATTLES; Buffalo Girl Is Affianced to Robert Francis Pulleyn, New York Attorney HELD STATE GOLFING TITLE Prospective Bride a Former Student at Bennett and Warrenton Schools | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/boothedgar.html | Booth-Edgar | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/teachers-of-spanish-to-meet.html | Teachers of Spanish to Meet | True | | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/republican-victory-predicted-by-capper-kansas-senator-lists-five.html | REPUBLICAN VICTORY PREDICTED BY CAPPER; Kansas Senator Lists Five Candidates for President | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/van-leuvenelcome.html | Van Leuven-Elcome | True | Special to THE NEW YOKR TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/professor-says-hitler-hypnotizes-hearers-with-voice-at-228.html | Professor Says Hitler Hypnotizes Hearers With Voice at 228 Vibrations a Second | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/michigan-state-triumphs.html | Michigan State Triumphs | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/to-test-marriage-delay-new-york-pair-will-challenge-virginia-3day.html | TO TEST MARRIAGE DELAY; New York Pair Will Challenge Virginia 3-Day Rule in Court | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/stogks-in-london-paris-and-berlin-british-market-holds-up-well.html | STOGKS IN LONDON, PARIS AND BERLIN; British Market Holds Up Well Despite the International Political Uncertainty GENERAL RISE ON BOURSE Rentes and Domestic Shares Leaders in Rally-Reich Trading Again Listless Prices Rise on Paris Bourse Berlin Trading Again Dull | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/news-and-notes-of-the-advertising-field-gets-pabst-beer-account.html | News and Notes of the Advertising Field; Gets Pabst Beer Account Newspaper Index Rises 8.3% M. G. M. in Magazines Liquor Plan Extended Readership Research Redesigned Accounts Personnel Notes Rotary Lift Names Agency | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/antihitler-priest-sentenced.html | Anti-Hitler Priest Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/25527-get-summonses-police-report-on-seventeen-days-of-parking.html | 25,527 GET SUMMONSES; Police Report on Seventeen Days of Parking Drive | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/six-public-playgrounds-opened-to-ice-skaters.html | Six Public Playgrounds Opened to Ice Skaters | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/c-c-n-y-main-division-wins.html | C. C. N. Y. Main Division Wins | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dartmouth-routs-brown-gains-easy-9to2-hockey-victory-at-playland.html | DARTMOUTH ROUTS BROWN; Gains Easy 9-to-2 Hockey Victory at Playland Casino | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/lawyer-ends-his-life-m-l-shuford-shoots-himselfhad-been-in-poor.html | LAWYER ENDS HIS LIFE; M. L. Shuford Shoots HimselfHad Been in Poor Health | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/asks-help-for-libraries-association-seeks-2000000-to-6000000-in.html | ASKS HELP FOR LIBRARIES; Association Seeks $2,000,000 to $6,000,000 in Federal Grants | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/coster-free-heart-clinic-will-close-doors-no-funds-available-for.html | Coster Free Heart Clinic Will Close Doors; No Funds Available for Center in Fairfield | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fpc-power-challenged-utility-company-here-defends-its-schedule-of.html | FPC POWER CHALLENGED; Utility Company Here Defends Its Schedule of Rates | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/board-asks-survey-of-education-plan-city-body-seeks-evaluation-of.html | BOARD ASKS SURVEY OF EDUCATION PLAN; City Body Seeks Evaluation of 'Progressive' Method | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/greeting-awaits-girl-stowaway-13-police-and-parents-to-meet.html | GREETING' AWAITS GIRL STOWAWAY, 13; Police and Parents to Meet Her--Bronx Girl Found on Liner | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/elected-as-utility-director.html | Elected as Utility Director | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/leopold-may-wed-again-princess-irene-of-greece-mentioned-as-wife-of.html | LEOPOLD MAY WED AGAIN; Princess Irene of Greece Mentioned as Wife of Belgian King | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/railroad-profits-rose-in-november-net-operating-income-reached.html | RAILROAD PROFITS ROSE IN NOVEMBER; Net Operating Income Reached $50,000,000, a Gain of 54% Over Same Period in 1937 REVENUES ALSO INCREASED Gross Returns Are Estimated at $320,000,000, Against $318,180,377 Year Before | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/japanese-ministers-confer.html | Japanese Ministers Confer | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/nazis-plan-for-danzig-exclusion-of-jews-and-training-of-small-army.html | NAZIS PLAN FOR DANZIG; Exclusion of Jews and Training of Small Army Scheduled | True | Special Cable to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/rumania-initiates-minority-parleys-hungarians-and-germans-put.html | RUMANIA INITIATES MINORITY PARLEYS; Hungarians and Germans Put Forward Four Claims for Immediate Settlement CZECHS PRESENT PROTEST Note to Budapest Condemns the Shooting of 2 SlovaksPress Launches Campaign Note of Protest Presented Press Assails Hungarians Imredy Receives Germans | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/league-foes-blamed-for-world-anarchy-dr-shotwell-links-dictators-to.html | LEAGUE FOES BLAMED FOR WORLD 'ANARCHY'; Dr. Shotwell Links Dictators to Wilson Plan's Failure | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/first-three-places-annexed-by-mcgill-team-in-lake-placid-womens-ski.html | First Three Places Annexed by McGill Team in Lake Placid Women's Skiing; M'GILL GIRLS SCORE IN DOWNHILL EVENT Miss Johannsen Paces Field in Lake Placid Ski Race With Time of 1:05.52 MISS M'LEOD IS SECOND Miss Rollins, Fourth, Leads U. S. Group-Test Delayed by Sub-Zero Weather Beats Two College Mates Men's Entries Closed | True | By Robert F. Kelleyspecial To the New York Times. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/schwarzkopf-quits-job.html | Schwarzkopf Quits Job | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fisk-rubber-in-sweden.html | Fisk Rubber in Sweden | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/tva-application-dismissed.html | TVA Application Dismissed | True | Special TO THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/miss-bernhard-scores-beats-miss-cooke-to-gain-semifinals-in-girls.html | MISS BERNHARD SCORES; Beats Miss Cooke to Gain SemiFinals in Girls' Title Tennis | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fire-record.html | Fire Record | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/fifth-ave-unveils-its-fair-windows-mayor-blinks-traffic-lights-5.html | FIFTH AVE. UNVEILS ITS FAIR WINDOWS; Mayor Blinks Traffic Lights 5 Times to Herald 'Dawn of New Day' to 200 Stores 300 WATCH IN BITTER COLD Hear La Guardia Felicitate Merchants' Group, Promise 'Greatest Exposition' Fair Opening "on Time" Promised World's Fair Guides Stand Guard BRINGING 'DAWN OF A NEW DAY' TO FIFTH AVENUE | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/austrian-reservists-go-to-germany-for-training.html | Austrian Reservists Go To Germany for Training | True | Wireless to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/may-drop-rochester-line-erie-trustees-intimate-move-in-plea-for.html | MAY DROP ROCHESTER LINE; Erie Trustees Intimate Move in Plea for Rental Cut | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/harry-newcombs-2d-have-son.html | Harry Newcombs 2d Have Son | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/pitt-conquers-cornell-rallied-in-closing-minutes-to-win-at.html | PITT CONQUERS CORNELL; Rallied in Closing Minutes to Win at Basketball, 50-39 | True | Special to THE NEW YORK TIMES. | C1B 402316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/man-is-marooedin-marsh-allnight-finally-rescued-in-jamaica-bay.html | MAN IS MAROONEDIN MARSH ALLNIGHT; Finally Rescued in Jamaica Bay After Tide Balks His Efforts to Row Ashore ICY WINDS NUMB HANDS He Tries to Keep Warm With Lantern and by Beating Arms Against Chest | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/dreyfus-to-get-perkin-medal.html | Dreyfus to Get Perkin Medal | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/six-will-continue-on-curb-exchange-associate-member-firms-take.html | SIX WILL CONTINUE ON CURB EXCHANGE; Associate Member Firms Take Advantage of New Ruling and Replace Partners GOVERNORS GRANT LISTING 100,000 Additional Shares of Common to Be Offered by Bellanca Corporation | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/stirling-no-1-athlete-sarnia-football-star-victor-in-canadian-press.html | STIRLING NO. 1 ATHLETE; Sarnia Football Star Victor in Canadian Press Poll | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/allens-arm-examined.html | Allen's Arm Examined | True | | C1B 402316 |
| 1938-12-29 | 1938-12-29 | https://www.nytimes.com/1938/12/29/archives/ascribes-37-boom-to-a-c-i-o-bulge-chrysler-statistician-says.html | ASCRIBES '37 BOOM TO A 'C. I. O. BULGE'; Chrysler Statistician Says Strikes Led Retailers to Stock Up, Consumers to Buy DEFENDS MOTOR INDUSTRY Eyes Seen as Gauges of Longevity--Industrial Expansion Fields Listed by Economists Eyes as Life-Span Guide | True | Special to THE NEW YORK TIMES. | C1B 402316 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-caryl-hackstaff-wood-is-introduced-to-society-at-dance-given.html | Miss Caryl Hackstaff Wood Is Introduced To Society at Dance Given by Her Parents; SEVERAL DEBUTANTES OF THIS SEASON WHO WERE HONORED YESTERDAY | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/iowa-woman-100-dies.html | Iowa Woman. 100. Dies | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/article-1-no-title-books-published-today.html | Article 1 -- No Title; Books Published Today | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ballet-to-tour-america-netherlands-group-sponsored-by-mrs-cornelius.html | BALLET TO TOUR AMERICA; Netherlands Group Sponsored by Mrs. Cornelius Vanderbilt | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/lumber-output-drops-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Drops More Than Seasonally; Shipments and Orders Also Lower in Week | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ickes-report-ready-on-big-pwa-program-most-of-1800000000-has-been.html | ICKES REPORT READY ON BIG PWA PROGRAM; Most of $1,800,000,000 Has Been Allocated, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/fdic-gets-bond-judgment-313730-awarded-to-agency-on-1929-issue-of.html | FDIC GETS BOND JUDGMENT; $313,730 Awarded to Agency on 1929 Issue of Lodi, N. J. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/st-nicks-overcome-colgate-sextet-61-moseley-gets-three-goals-in.html | ST. NICKS OVERCOME COLGATE SEXTET, 6-1; Moseley Gets Three Goals in Brooklyn Ice Palace Game | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/publishers-employe-guest.html | Publishers' Employe Guest | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/fire-department.html | Fire Department | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/gen-harbord-is-robbed-thief-gets-500-in-jewels-after-crafty-inquiry.html | GEN. HARBORD IS ROBBED; Thief Gets $500 in Jewels After Crafty Inquiry at Rye Home | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sports-today-basketball-boxing-chess-hockey-squash-racquets-tennis.html | Sports Today; BASKETBALL BOXING CHESS HOCKEY SQUASH RACQUETS TENNIS WRESTLING | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rites-for-cuban-airmen-first-anniversary-of-crash-of-goodwill.html | RITES FOR CUBAN AIRMEN; First Anniversary of Crash of Good-Will Planes Observed | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/taxpayer-planned-on-theatre-site-twostory-stores-to-displace-the.html | TAXPAYER PLANNED ON THEATRE SITE; Two-Story Stores to Displace the Old Circle at Sixtieth Street and Broadway MORE HOMES FOR QUEENS Plans Filed for Dwellings in Astoria, Elmhurst and Jackson Heights | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/c-c-n-y-evening-five-wins.html | C. C. N. Y. Evening Five Wins | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/greenwich-home-site-sold.html | Greenwich Home Site Sold | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/jailed-in-thomas-speech-riot.html | Jailed In Thomas Speech Riot | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ulysses-g-brundage.html | ULYSSES G. BRUNDAGE | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bertram-g-nelson-retired-professor-former-member-of-university-of.html | BERTRAM G. NELSON, RETIRED PROFESSOR; Former Member of University of Chicago English Faculty Dies | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/thiefproof-mint-is-invaded-by-boys-two-15-from-an-orphanage-dodge.html | THIEF-PROOF MINT IS INVADED BY BOYS; Two, 15, From an Orphanage Dodge Guards and Alarms at San Francisco JUST A JOKE, THEY SAY But Whole Force Is Excited and Steps Are Taken to Bar Real Robbers Bedlam Reigns on Discovery Federal Court May Act UNITED STATES MINT AND BOYS WHO BROKE INTO IT | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/4037-gifts-added-for-the-neediest-days-contributions-include-an.html | $4,037 GIFTS ADDED FOR THE NEEDIEST; Day's Contributions Include an Anonymous Donation of $1,200 From Friend in Florida AN ELDERLY COUPLE HELPS Shares Christmas Present With Less Fortunate--Boys Send Surplus Club Fund Five Contributions of $100 Fund Has No Closing Date Gifts to the Neediest Cases | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/johnson-gets-to-rangoon-after-21-00-miles-by-car.html | Johnson Gets to Rangoon After 2,1 00 Miles by Car | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/white-house-scene-of-childrens-fete-president-and-mrs-roosevelt.html | WHITE HOUSE SCENE OF CHILDREN'S FETE; President and Mrs. Roosevelt Hosts for Grandchildren and Diana Hopkins | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/importers-receive-new-czech-ruling-treasury-orders-new-marks-on.html | IMPORTERS RECEIVE NEW CZECH RULING; Treasury Orders New Marks on Imports From Polish or Hungarian Areas MADE EFFECTIVE TODAY Boycott by Consumers Is Not Impending, as in Reich's Sudeten Annexation | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/loans-and-note-issue-rise-in-french-bank-gold-holdings-about-1937.html | LOANS AND NOTE ISSUE RISE IN FRENCH BANK; Gold Holdings About 1937 Level-- Advances to State Lower | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ott-accepts-terms-new-giant-captain-20000-salary-estimated-for-star.html | OTT ACCEPTS TERMS; NEW GIANT CAPTAIN; $20,000 Salary Estimated for Star Who Nears 15th Year With Club at Age of 30 NEXT TO HUBBELL IN PAY Battery Men and Bonura Will Report at Hot Springs, Ark., on Feb. 21 Successor to Mancuso Returned to Outfield | True | By John Drebinger | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/hotel-employees-ratify-contract-2000-hail-agreement-assail-employers.html | HOTEL EMPLOYEES RATIFY CONTRACT; 2,000 Hail Agreement, Assail Employers Who Bolted | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/clearings-drop-in-fiveday-week-total-of-4825272-for-end-of-year-is.html | CLEARINGS DROP IN FIVE-DAY WEEK; Total of $4,825,272 for End of Year Is 3.3% Under Same Period in 1927 $2,988,037,000 IN CITY Figure Shows 3 % Loss in Year--Five Centers Report Gains, Louisville Leading | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/loyalist-sympathy-seen-on-rise-here-two-years-ago-65-of-those.html | LOYALIST SYMPATHY SEEN ON RISE HERE; Two Years Ago 65% of Those Giving Views in a Survey Favored Their Cause PROPORTION NOW IS 76% Gallup Study Also Shows 50% Had No Opinion Year Ago, Now Only Third Is Indifferent | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/old-training-ship-scuttled-at-sea-militiamen-look-on-mutely-as-600.html | OLD TRAINING SHIP SCUTTLED AT SEA; Militiamen Look On Mutely as 600 Tons of Rock Drag the U. S. S. Briarcliff to Bottom | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/excess-reserves-of-the-member-banks-increase-90000000-in-week-to.html | Excess Reserves of the Member Banks Increase $90,000,000 in Week to Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-norman-j-h-hodgson.html | MRS. NORMAN J. H. HODGSON | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sea-heroes-to-get-their-awards-today-capt-moore-and-lifeboat-crew.html | SEA HEROES TO GET THEIR AWARDS TODAY; Capt. Moore and Lifeboat Crew of Liner to Be Honored | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/debut-party-given-for-betty-coriell-honored-by-mother-at-supper.html | DEBUT PARTY GIVEN FOR BETTY CORIELL; Honored by Mother at Supper Dance Held in Plainfield Country Club | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sec-revises-intervention-rule.html | SEC Revises Intervention Rule | True | Special to THE NEW YORK TIMES, | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/110-doas-are-burned-to-death.html | 110 Doas Are Burned to Death | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/a-drop-of-ten-billions.html | A DROP OF TEN BILLIONS | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rosalie-ramirez-is-honored-here-mother-and-grandmother-aid-in.html | ROSALIE RAMIREZ IS HONORED HERE; Mother and Grandmother Aid in Receiving at Luncheon Given for Debutante STUDENT AT PINE MANOR She Was Graduated Last Year From Spence--Has Attended Sacred Heart Academy | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/chamberlain-shuns-role-of-mediator-but-frenchitalian-quarrel-is.html | CHAMBERLAIN SHUNS ROLE OF MEDIATOR; But French-Italian Quarrel Is Likely to Be Discussed in Rome-Bonnet Under Fire Bonnet Under Fire CHAMBERLAIN SHUNS ROLE OF MEDIATOR Sending of Troops Minimized Rome Sees Mediation | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/senators-assert-murphy-has-votes-critics-of-his-handling-of-sitdown.html | SENATORS ASSERT MURPHY HAS VOTES; Critics of His Handling of SitDown Strikes All Admit He Could Be Confirmed QUESTIONING IS PLANNED Governor Slated for Attorney Generalship Defends Aims in Michigan Farewell Point to Washington Policy Anti-Labor Propaganda, He Says | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/museum-gem-thief-sentenced.html | Museum Gem Thief Sentenced | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/archives/jews-in-reich-fear-rise-in-property-levy-to-30.html | Jews in Reich Fear Rise In Property Levy to 30% | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/isocrates-was-the-crusader.html | Isocrates Was the Crusader | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-anne-p-webb-betrothed.html | Miss Anne P. Webb Betrothed | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-tony-farrell-was-on-stage-with-her-husbandlater-owned-long.html | MRS. TONY FARRELL; Was on Stage With Her Husband--Later Owned Long Island Inn | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/power-concern-pays-2000000.html | Power Concern Pays $2,000,000 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/stricken-priest-gets-toledo-mans-blood-rests-comfortably-here-after.html | STRICKEN PRIEST. GETS TOLEDO MAN'S BLOOD; Rests Comfortably Here After Transfusion in Hospital | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/college-and-school-results.html | College and School Results | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/apartment-sold-at-far-rockaway-trustee-disposes-of-27suite-corner.html | APARTMENT SOLD AT FAR ROCKAWAY; Trustee Disposes of 27-Suite Corner Building at 1,806 Greenport Road FLUSHING PLOT TRADED Vacant Land at Bayside Ave. and 163d St. Bought as Site for 5-Store Taxpayer | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/matinees-continue-to-set-new-records-three-shows-out-of-ten-have.html | MATINEES CONTINUE TO SET NEW RECORDS; Three Shows Out of Ten Have Standess and Five Sell Out | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-clayburch-gives-dinner-and-musicale-entertains-for-james-h.html | MRS. CLAYBURCH GIVES DINNER AND MUSICALE; Entertains for James H. Grews and Mrs. Gertrude Atherton | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/map-new-newarkbermuda-line.html | Map New Newark-Bermuda Line | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rodak-wins-chicago-bout-defeats-efrati-in-tenrounderroth-beats.html | RODAK WINS CHICAGO BOUT; Defeats Efrati in Ten-Rounder--Roth Beats Marquart | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/son-born-to-r-s-storrses-jr.html | Son Born to R. S. Storrses Jr. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/urges-extending-merritt-parkway-connecticut-report-proposes.html | URGES EXTENDING MERRITT PARKWAY; Connecticut Report Proposes Sweeping Changes Also in Auto Regulations WORLD'S FAIR A FACTOR Rise in Traffic Through the State Is Expected Because of Exhibition Here | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/carolyn-gray-dies-a-nursing-leader-former-secretary-to-the-state.html | CAROLYN GRAY DIES, A NURSING LEADER; Former Secretary to the State Board of Nurse Examiners Stricken in Miami, Fla. CO-AUTHOR OF TEXT BOOK Served as Superintendent at Fordham--Had Headed the City Hospital School | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/simmons-acquired-by-bees-for-3000-sold-by-senators-at-reported-the.html | SIMMONS ACQUIRED BY BEES FOR $3,000; Sold by Senators at Reported the Footb Figure--Waiver Price for .302 Hitter Was Refused believed | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ancient-culture-is-found-in-kansas-prehistoric-huntsmen-of-6000-to.html | ANCIENT CULTURE IS FOUND IN KANSAS; Prehistoric Huntsmen of 6,000 to 12,000 Years Ago Revealed at Geologists' Session Here INHABITED GREAT PLAINS 'Inelastic' Interior of Earth, With Core of Liquid, Is Visualized in a Paper Artifacts Buried Eleven Feet Deep Inelastic" Properties a Mystery, | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/paul-whiteman-at-loews-state.html | Paul Whiteman at Loew's State | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dixievortex-merger-approved.html | Dixie-Vortex Merger Approved | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/nina-raskob-engaged-to-charles-lyon-jr-du-pont-executives-daughter.html | NINA RASKOB ENGAGED TO CHARLES LYON JR.; Du Pont Executive's Daughter Fiancee of Law Student | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/faa-order-appealed-arrow-distilleries-takes-case-to-supreme-court.html | FAA ORDER APPEALED; Arrow Distilleries Takes Case to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/prices-of-wheat-keep-on-upgrade-gains-of-58-to-34-cent-a-bushel-put.html | PRICES OF WHEAT KEEP ON UPGRADE; Gains of 5/8 to 3/4 Cent a Bushel Put Futures at New Highs Since September MORE DEMAND FOR FLOUR Corn Also Advances, Closing Quotations Showing Rises of 1/4 to. 3/8 Cent Buying by Government Cold Wave Sweeping Belt Export Sales of Corn PRICES OF WHEAT KEEP ON UPGRADE | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/football-cheers-punish-larynx-says-dr-jackson.html | Football Cheers Punish Larynx, Says Dr. Jackson | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/martin-girl-slain-in-mill-police-say-her-clothing-put-in.html | MARTIN GIRL SLAIN IN MILL, POLICE SAY; Her Clothing Put in FurnaceSigns of Struggle Found | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/art-notes.html | ART NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/connoryokel.html | Connor-Yokel | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/england-to-ship-3000000-to-u-s-weaker-pound-prompts-moveexchanges.html | ENGLAND TO SHIP $3,000,000 TO U. S.; Weaker Pound Prompts MoveExchanges Livelier | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/appeal-against-arts-cut-unions-ask-harrington-to-rescind-wpa-order.html | APPEAL AGAINST ARTS CUT; Unions Ask Harrington to Rescind WPA Order | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/utility-group-net-halyed-in-year-electric-power-and-light-earns.html | UTILITY GROUP NET HALYED IN YEAR; Electric Power and Light Earns $4,418,657, Compared With $9,905,143 in 1937 REVENUE DOWN $4,334,880 United Gas, a Subsidiary, Shows Big Drop in Revenues During Last Quarter OTHER UTILITY EARNINGS | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/pontiac-car-sales-ahead.html | Pontiac Car Sales Ahead | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/teachers-assail-racial-barriers-2000-of-u-s-modern-language-group.html | TEACHERS ASSAIL RACIAL BARRIERS; 2,000 of U. S. Modern Language Group Meeting Here Oppose Any Discrimination Charm of Languages Stressed Plea Made for Aristocracy | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mott-bids-christians-seek-world-justice-ends-madras-conference-by.html | MOTT BIDS CHRISTIANS SEEK WORLD JUSTICE; Ends Madras Conference by Plea for Work to Check Hatred | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/urges-u-s-australian-tie-h-g-wells-sees-chance-to-bring-britain-and.html | URGES U. S. AUSTRALIAN TIE; H. G. Wells Sees Chance to Bring Britain and America Together | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/creamery-concern-shows-397214-net-beatrice-companys-profit-for.html | CREAMERY CONCERN SHOWS $397,214 NET; Beatrice Company's Profit for Quarter Compares With 37 Figure of $279,615 73c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/screen-news-here-and-in-hollywood-miss-fitzgerald-gets-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miss Fitzgerald Gets Lead in 'Three Cheers for the Irish'--The Cast Is Revised FOUR SISTERS IN A FILM 3 to Support Loretta Young in 'Alexander Graham Bell'New Charlie Chan Picture Coast Scripts Of Local Origin | | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/accepts-rye-church-call-rev-wendell-phillips-to-leave-trinity.html | ACCEPTS RYE CHURCH CALL; Rev. Wendell Phillips to Leave Trinity Church, New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ship-merger-delayed-hearing-on-hudson-river-navigation-plan.html | SHIP MERGER DELAYED; Hearing on Hudson River Navigation Plan Adjourned a Week | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/new-york-board-of-trade-names-a-new-president.html | New York Board of Trade Names a New President | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-mdonald-honored-basketball-star-named-canadas-outstanding-girl.html | MISS M'DONALD HONORED; Basketball Star Named Canada's Outstanding Girl Athlete | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/price-rise-halted-in-cotton-market-calling-by-spinners-furnishes.html | PRICE RISE HALTED IN COTTON MARKET; Calling by Spinners Furnishes Buying Power That Holds Trading in Narrow Limits 5 TO 9 POINTS IN LOSSES Liverpool Fails to Respond to Higher Quotations on New York Exchange | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/elected-a-director-of-national-gypsum.html | Elected a Director Of National Gypsum | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/janice-b-markey-becomes-a-bride-wed-in-city-island-church-to-john.html | JANICE B. MARKEY BECOMES A BRIDE; Wed in City Island Church to John Sinnott Jr. Schoemer-Goett | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/hitler-to-see-operetta-he-will-attend-performance-of-merry-widow.html | HITLER TO SEE OPERETTA; He Will Attend Performance of 'Merry Widow' New Year's Eve | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/in-the-nation-a-study-of-governor-murphy-of-michigan-a-victim-of-c.html | In The Nation; A Study of Governor Murphy of Michigan A Victim of C. I. O. Leadership Garner's View of Murphy | True | By Arthur Krock | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bond-notes.html | BOND NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/6000-taxi-drivers-vote-for-walkout-but-no-strike-is-expected-until.html | 6,000 TAXI DRIVERS VOTE FOR WALKOUT; But No Strike Is Expected Until After the New Year Revelry Has Ended MANY FLEETS INVOLVED Pay Rises Demanded Are Base on Anticipated Gain in Fares During World's Fair Contracts Signed Last Year Rail Negotiations Halted | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/165-broadway-to-be-sold-auction-of-benenson-building-to-take-place.html | 165 BROADWAY TO BE SOLD; Auction of Benenson Building to Take Place Today | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/leasing-shows-call-for-store-locations-mens-wear-dealer-takes-shop.html | LEASING SHOWS CALL FOR STORE LOCATIONS; Men's Wear Dealer Takes Shop at 5th Ave. and 49th St. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sisto-is-expelled-by-stock-exchange-juggling-charged-accused-of.html | SISTO IS EXPELLED BY STOCK EXCHANGE; JUGGLING CHARGED; Accused of Selling Shares of One of His Firms to It at Marked-Up Price . THREE INQUIRIES STARTED SEC, Bennet and Dewey Study Deals-- Broker Was Figure in Walker Inquiry Statement by Sisto SISTO EXPELLED FROM EXCHANGE His Career Colorful A Frank Witness EXCHANGE IS COMMENDED SEC Head Calls Sisto Inquiry a 'Bang-Up Job' | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/notices-to-holders-of-securities.html | NOTICES TO HOLDERS OF SECURITIES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/wall-st-to-rename-its-customers-men-exchange-committee-wants-to-end.html | WALL ST. TO RENAME ITS CUSTOMERS MEN; Exchange Committee Wants to End Class Distinctions Among All 'Registered Employes' CHANGE PLANNED BY APRIL New Title, as Yet Undecided, to Be 'All-Inclusive'- Higher Standards Also Sought All- Inclusive Name Sought More Difficult Tests Set Up | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/chamberlainto-see-pope-on-plan-for-world-bloc-to-oppose-pagan-force.html | CHAMBERLAINTO SEE POPE ON PLAN FOR WORLD BLOC TO OPPOSE PAGAN FORCE; BLOW AT DICTATORS Britain and Holy See to Improve Relations in Unprecedented Move STATE AFFAIRS PLANNED Pontiff Will Send Apostolic Delegate to London--Papal Nuncio to Be Named Later, Slight to Hitler Cited Clash of Rival Civilizations CHAMBERLAIN PLANS VISIT TO POPE PIUS | True | By Augurwireless To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/reports-lynching-drop-tuskegee-head-compares-6-this-year-with-20-in.html | REPORTS LYNCHING DROP; Tuskegee Head Compares 6 This Year With 20 in 1935 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/a-thenian-agora-traced-by-stone-dr-shear-tells-archaeologists-of.html | A THENIAN AGORA TRACED BY STONE; Dr. Shear Tells Archaeologists of Finding Ancient Boundary Marker of Market Place HE SETS ELEUSINION SITE Various Settlements in Area of Corinth Are Described by Scientists at Providence | True | By Joseph Shaplenspecial To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/books-of-the-times-the-story-of-valley-forge-in-a-winter-of.html | BOOKS OF THE TIMES; The Story of Valley Forge In a Winter of Discontent The Volunteers for Freedom A Little Wheat and a Little Water | True | By Charles Poore | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/gun-accident-kills-walter-west.html | Gun Accident Kills Walter West | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/greek-police-make-coup-seize-antidictator-papers-and-arrest-22-for.html | GREEK POLICE MAKE COUP; Seize Anti-Dictator Papers and Arrest 22 for Complicity. | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edward A. Kelly | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/lakebarrett.html | Lake--Barrett | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/national-hockey-league.html | National Hockey League | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/memphis-deal-up-again-city-body-and-utility-to-resume-talks-on-sale.html | MEMPHIS DEAL UP AGAIN; City Body and Utility to Resume Talks on Sale of Company | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/caleb-b-starbuck-south-nyack-official-served-wells-fargo-company-60.html | CALEB B. STARBUCK; South Nyack Official Served Wells Fargo Company 60 Years | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/christmas-lingers-in-central-park-zoo-baby-llama-which-arrived-that.html | CHRISTMAS LINGERS IN CENTRAL PARK ZOO; Baby Llama Which Arrived That Day Is So Named | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/steel-slump-held-due-to-trade-lag-lack-of-confidence-rather-than.html | STEEL SLUMP HELD DUE TO TRADE LAG; Lack of Confidence Rather Than Fear of War Blamed by Trade Magazine GERMAN PRODUCTION UP Accession of Austria Gives Reich Big Lead Over Other Countries of Europe German Output Up Sharply Decrease in Exchanges | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sears-president-heads-boards.html | Sears President Heads Boards | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/8-indicted-in-sale-of-irish-sweeps-tickets-government-calls-them.html | 8 Indicted in Sale of Irish Sweeps Tickets; Government Calls Them Chief Agents Here; Two on Ship Seized | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-ruth-osborne-engaged-to-cadet-maplewood-nj-girl-will-be-the.html | MISS RUTH OSBORNE ENGAGED TO CADET; Maplewood, N.J. Girl Will Be the Bride of Richard A. White | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/offering-by-hupp-motor-warrants-for-stock-to-be-sold-given-up-by.html | OFFERING BY HUPP MOTOR; Warrants for Stock to Be Sold Given Up by Underwriters | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/scientist-favors-assuming-another-world-sir-arthur-gregory-demands.html | Scientist Favors Assuming Another World; Sir Arthur Gregory Demands Social Goal | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dorothy-ordway-engaged-to-marry-she-will-become-the-bride-of.html | DOROTHY ORDWAY ENGAGED TO MARRY; She Will Become the Bride of Charles James Mills--Walker School Graduate | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/blast-damages-jersey-plant.html | Blast Damages Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/stagehands-demand-halts-wpa-concert-they-insist-on-eight-hours-pay.html | STAGEHANDS' DEMAND HALTS WPA CONCERT; They Insist on Eight Hours' Pay for Four Hours' Work | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/edward-doerken-was-treasurer-of-audiger-meyer-silk-co-30-years.html | EDWARD DOERKEN; Was Treasurer of Audiger & Meyer Silk Co. 30 Years | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mary-mellon-wed-to-henry-wise-jr-ceremony-performed-here-by-bishop.html | MARY MELLON WED TO HENRY WISE JR.; Ceremony Performed Here by Bishop Stires and the Rev. Dr. Henry Darlington RECEPTION HELD AT CLUB Bride Is Grandniece of Late Financier-Graduate of Foxcroft School | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/skodakrupp-accord-foreseen-in-berlin-end-of-french-interest-in.html | SKODA-KRUPP ACCORD FORESEEN IN BERLIN; End of French Interest in Czech Arms Concern Paves Way | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/alice-baker-has-home-bridal.html | Alice Baker Has Home Bridal | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/musicians-in-need.html | MUSICIANS IN NEED | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/stocks-in-london-paris-and-berlin-british-market-assisted-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market, Assisted by Strength in Wall Street, Rises to Higher Levels GAIN IN TRANSATLANTICS Profit-Taking Weakens List on Bourse After a Strong Start-Reich Shares Off Bourse List Irregular Stocks in Berlin Weaken LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/news-of-wood-field-and-stream-maine-after-deer-sellers-icefishing.html | News of Wood, Field and Stream; Maine After Deer Sellers Ice-Fishing Reports Good Praise for Brenan Letter | True | By Raymond R. Camp | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/advertising-news-and-notes-gorham-to-abbott-kimball-quits-loeser-ad.html | Advertising News and Notes; Gorham to Abbott, Kimball Quits Loeser Ad Post Harry M. Frost Agency Expands Notes Ramsey Gets Accounts Magazine Outlook Unsettled Accounts Personnel | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/helen-weld-fiancee-of-george-nesbitt-daughter-of-wells-college-head.html | HELEN WELD FIANCEE OF GEORGE NESBITT; Daughter of Wells College Head Has Studied in France | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/france-is-shaken-by-a-film-scandal-french-pathes-stockholders.html | FRANCE IS SHAKEN BY A FILM SCANDAL; French Pathe's Stockholders Accuse Ex-Head of Fraud Higher Connections Hinted The Others Arrested FRANCE IS SHAKEN BY A FILM SCANDAL Scandal Grows in Importance Career Rivals Stavisky's | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/physicist-pictures-new-free-society-dr-p-w-bridgman-advocates-wide.html | PHYSICIST PICTURES NEW 'FREE SOCIETY'; Dr. P. W. Bridgman Advocates Wide Liberty for Thinker but Curbs on the Anti-Social ONLY WAY FOR HARMONY Scientists 'Shocked' by Society's Limitation of Use of Intelligence, He Says Shocked" at Practices Discipline I. Advocated | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/george-s-lewis-lumber-executive-new-england-business-leader-a.html | GEORGE S. LEWIS, LUMBER EXECUTIVE; New England Business Leader, a Figure in Pulp and Paper Industry, Dies in Holyoke | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/new-baldwin-rubber-director.html | New Baldwin Rubber Director | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/store-sales-up-1-in-holiday-period-reserve-bank-here-reports-more.html | STORE SALES UP 1% IN HOLIDAY PERIOD; Reserve Bank Here Reports More Than Seasonal Gain During December TOTAL FOR YEAR OFF 7% NovemberStocks 15/2 % Lower Than in '37-Chain Volume Steady in Month Chicago Holiday Sales Up 1% | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rivals-to-forego-work-in-rose-bowl-sightseers-there-force-duke-and.html | RIVALS TO FOREGO WORK IN ROSE BOWL; Sight-Seers There Force Duke and Southern California to Practice Elsewhere T. C. U. MAY CALL ON STAR Specialist Gives Aldrich Hope Eye Will Heal in Time for Carnegie Tech Game Reserve Center Inexperienced Sooners Make Fishing Trip Cotton Bowl Sale Brisk | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rail-rate-revision-urged-by-wheeler-postalized-tariff-system-is.html | RAIL RATE REVISION URGED BY WHEELER; ' Postalized' Tariff System Is Suggested in a Letter to Splawn, I. C. C. Head TRAFFIC RISE PREDICTED Senator Holds Cut in Fares Would Encourage Travel and Bring New Revenue Holds Long Study Needed Roads Called Mass Industry | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/japanese-ministers-continue-meetings-secret-conferences-thought-to.html | JAPANESE MINISTERS CONTINUE MEETINGS; Secret Conferences Thought to Reflect Executive Needs | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/will-appeal-tax-ruling-trustees-of-kellyspringfield-tire-to-fight.html | WILL APPEAL TAX RULING; Trustees of Kelly-Springfield Tire to Fight for Refund | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dartmouth-skiers-triumph-in-canada-chivers-takes-crosscountry-race.html | DARTMOUTH SKIERS TRIUMPH IN CANADA; Chivers Takes Cross-Country Race in 46:39 to Decide Lac Beauport Meet | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/business-leaders-predict-good-year-nine-in-radio-forum-forecast.html | BUSINESS LEADERS PREDICT GOOD YEAR; Nine in Radio Forum Forecast Improvement-Pelley Voices Optimism of Railroads GIRDLER SEES NEW TREND Finds Public Behind Private Enterprise-Cooperation of Government Is Urged | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/james-a-horan-deputy-welfare-commissioner-of-albany-county-was-59.html | JAMES A. HORAN; Deputy Welfare Commissioner of Albany County Was 59 | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/insurgents-break-lines-at-2-places-on-catalan-front-center-force.html | INSURGENTS BREAK LINES AT 2 PLACES ON CATALAN FRONT; Center Force Gets Through Near Balaguer and South Wing Takes Granadella 3 OBJECTIVES NOW SEEN Montblanch, Cervera and Solsona Named--British Ship Is Bombed at Sea Line Broken, Rebels Claim Three Objectives Now Clear INSURGENTS BREAK LINES AT 2 PLACES East Coast Conquest Seen Front Now 100 Miles Long Loss of Granadella Admitted | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ryan-aeronautical-plans-stock-issue-rights-and-common-shares-to-be.html | RYAN AERONAUTICAL PLANS STOCK ISSUE; Rights and Common Shares to Be Offered-Other SEC Filings | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/utility-merger-ratified-two-natural-gas-companies-in-pennsylvania.html | UTILITY MERGER RATIFIED; Two Natural Gas Companies in Pennsylvania to Unite | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/hodson-urges-rise-in-job-insurance-city-welfare-head-advocates.html | HODSON URGES RISE IN JOB INSURANCE; City Welfare Head Advocates Widening Law to Include Millions Now Unprotected | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/borican-in-k-of-c-race-will-compete-in-columbus-500chamos-enters.html | BORICAN IN K. OF C. RACE; Will Compete in Columbus 500--Chamos Enters 3,000 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/americans-in-chile-uneasy-on-future-businesses-face-possibility.html | AMERICANS IN CHILE UNEASY ON FUTURE; Businesses Face Possibility Heavy Taxes or Even More Drastic State Action POPULAR FRONT IN POWER New President, However, Held Likely to Adhere to Middleof-the-Road Policies Courses Open to President Want to Share Wealth Mexican Action Followed | True | By T. R. Ybarraby Air Mail To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sports-of-the-times-substituting-for-john-kieran-beware-of-the.html | Sports of the Times; (Substituting for John Kieran) Beware of the Greeks Pop Goes the Weasel Not on the Score Card | True | Rea. U. S. Pat Off.By Arthur J. Daley | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/nazis-order-anthem-slowed.html | Nazis Order Anthem Slowed | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-t-rieber-dies-in-35story-plunge-texas-company-chairman-s-wife-t.html | MRS. T. RIEBER DIES IN 35-STORY PLUNGE; Texas Company Chairman's Wife Tears Herself From Grasp of Her Nurse VICTIM. OF NERVE AILMENT Pleaded for Tea to Be Alone in Room a Few Moments--Husband in Europe | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/atoms-and-gas-molecules-shown-million-times-enlarged-on-screen.html | Atoms and Gas Molecules Shown Million Times Enlarged on Screen; Ultramicroscopes Using Electrons Instead of Light Open New World to Vision--Scientists See Virus of Smallpox ATOM, MOLECULE SHOWN ON SCREEN Images Thrown on Screen Flexibility of Use Described | True | By William L. Laurencespecial To the New York Times. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/virtuoso-concert-at-carnegie-hall-shuster-and-kurthy-apperar-with.html | VIRTUOSO CONCERT AT CARNEGIE HALL; Shuster and Kurthy Apperar With the Philharmonic for Strauss's 'Don Quixote' RACHMANINOFF IS SOLOIST Plays Own Piano Concerto—Overture to 'Donna Diana by Reznicek Offered Consummate Virtuosity Wrote Concerto at 18 | True | By Olin Downes | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/republic-steel-changes-several-managerial-posts-are-filled-by.html | REPUBLIC STEEL CHANGES; Several Managerial Posts Are Filled by Company | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/child-to-coleman-williamses.html | Child to Coleman Williamses | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/westchester-gets-15868033-budget-democrats-lose-fight-to-cut-1939.html | WESTCHESTER GETS $15,868,033 BUDGET; Democrats Lose Fight to Cut 1939 County Costs $115,310 by a Vote of 26 to 11 DARKENED ROADS VETOED Move for Quick Adoption-of the Equalization Table Fails as Day's Is Granted Lighted Roads Assured The Equalization Table | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/beatrice-short-a-bride-married-to-christopher-george-janus-of-new.html | BEATRICE SHORT A BRIDE; Married to Christopher George Janus of New York | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/vines-determined-not-to-lose-says-he-will-be-at-best-tuesday-budges.html | Vines, Determined 'Not to Lose,' Says He Will Be at Best Tuesday; Budge's Pro Tennis Opponent Quickly Gets Down to Practice After Arrival From Coast-Finds His Game Stronger Confident in His Game Practiced on Coast | True | By Allison Danzig | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/high-level-urged-in-trade-conduct-c-r-hook-retiring-as-nam-head.html | HIGH LEVEL URGED IN TRADE CONDUCT; C. R. Hook, Retiring as N.A.M. Head, Asks Industry to Keep Standards GIVES A CODE OF ETHICS Eight Suggestions Listed for Guidance to Business in Its Dealings | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/british-bank-head-is-freed-by-arabs-held-three-days-and-nights-he.html | BRITISH BANK HEAD IS FREED BY ARABS; Held Three Days and Nights, He Returns to Jerusalem--Thinks He Was Ransomed TAUGHT BAND CHECKERS They Argued Over Whether He Should Be Killed and Fought Over His English Clothes | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/szabo-defeats-klein-in-chess-at-hastings-second-victory-in-33-moves.html | SZABO DEFEATS KLEIN IN CHESS AT HASTINGS; Second Victory, in 33 Moves, Puts Him in First Place STANDING OF THE PLAYERS | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dartmouth-halts-stanford-by-4847-shot-by-broberg-58-seconds-from.html | DARTMOUTH HALTS STANFORD BY 48-47; Shot by Broberg 58 Seconds From End of Overtime Wins Coast Basketball Game | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/crash-kills-university-head.html | Crash Kills University Head. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/administration-expected-offer-its-own-plan-to-end-politics-in.html | ADMINISTRATION EXPECTED OFFER ITS OWN PLAN TO END POLITICS IN RELIEF; EARLY MOVE SEEN President Is Likely to Time It With Call for Funds Needed Now POLICE BOARDS ONE IDEA Barkley Is for Having WPA Set Them Up in Each County to Watch for Manipulation Barkley Backs Board Plan Appeals System Is One Aim ROOSEVELT PLANS EARLY RELIEF STEP President Works on Messages McCarran Calls for Investigation | True | By Turner Catledgespecial To the New Yore Times. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bishop-tf-lillis-of-kansas-city-77-head-of-catholic-diocese-an.html | BISHOP T.F. LILLIS OF KANSAS CITY, 77; Head of Catholic Diocese, an Assistant at the Pontifical Throne, Is Dead ORDAINED 53 YEARS AGO Drafted Resolution Signed by Church Leaders in Effort to End Lynchings Priest Since 1885 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/power-output-rises-more-than-normally-weeks-total-sets-record-for.html | Power Output Rises More Than Normally; Week's Total Sets Record for the Industry | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/towns-promotional-work-bearing-fruit-new-industry-coming-to.html | Town's Promotional Work Bearing Fruit; New Industry Coming to Belleville, N. J. | True | By Lee E. Cooper | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/alfred-kays-give-palm-beach-party-hold-reception-and-musicale-for.html | ALFRED KAYS GIVE PALM BEACH PARTY; Hold Reception and Musicale for Members of Society of the Four Arts ART EXHIBITION IS OPENED Mr. and Mrs. Beverley Bogert Entertain—E. H. Grahams Hosts at Cocktails | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/wettach-to-fight-decree-exhusband-of-barbara-guggenheim-now-rewed.html | WETTACH TO FIGHT DECREE; Ex-Husband of Barbara Guggenheim, Now Rewed, Plans Contest | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/adopts-union-checkoff-consolidated-edison-to-deduct-pay-on-workers.html | ADOPTS UNION CHECK-OFF; Consolidated Edison to Deduct Pay on Worker's Request | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/margery-green-engaged-to-marry.html | Margery Green Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/william-b-castor.html | WILLIAM B. CASTOR | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/loans-to-business-continue-to-drop-federal-reserve-banks-here.html | LOANS TO BUSINESS CONTINUE TO DROP; Federal Reserve Banks Here Report the Shrinkage for Week at $7,000,000 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/german-catholic-school-is-closed-by-brazilians.html | German Catholic' School Is Closed by Brazilians | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/beeche-tells-of-debt-plan.html | Beeche Tells of Debt Plan | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/admits-hitrun-crash-sleepless-man-confesses-after-one-of-two.html | ADMITS HIT-RUN CRASH; ' Sleepless' Man Confesses After One of Two Victims Dies | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ccc-to-enroll-50314-in-january.html | CCC to Enroll 50.314. in January | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/chamberlain-finds-britain-is-strong-she-can-meet-obligations-and.html | CHAMBERLAIN FINDS BRITAIN IS STRONG; She Can Meet Obligations and Refuse to Yield to Force, He Writes in Tory Magazine NOTES GAINS DURING YEAR Prime Minister Cites Italian and Munich Pacts as Steps on Road to Conciliation | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/college-boxing-rules-tightened-to-fend-off-evils-of-pro-ring.html | College Boxing Rules Tightened To Fend Off Evils of Pro Ring Participants in A. A. U. Bouts Barred to Equalize Competition- Safety Note Stressed in N.C.A.A. Code Changes | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/nazis-church-foe-refuses-to-break-information-about-niemoeller.html | NAZIS' CHURCH FOE REFUSES TO BREAK; Information About Niemoeller Scant, but He Is Reported to Be in Good Spirits WIFE PAYS VISIT TO HIM Militant Reich Pastor Is Kept in Prison Because Nazis Fear He Will Be Hero if Released | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/historian-reports-chaos-in-nanking-area-has-been-plundered-since.html | HISTORIAN REPORTS CHAOS IN NANKING; Area Has Been Plundered Since Japanese Occupation, Bates Tells Relief Committee NO BANKS OR CREDIT EXIST Spokesman Says University In Shanghai Will Not Be Returned to Americans Manipulation of Market University Not Returned Negotiations Continuing | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/allows-ferry-fare-rise-i-c-c-grants-part-of-increase-asked-on.html | ALLOWS FERRY FARE RISE; I. C. C. Grants Part of Increase Asked on Weehawken Route | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/3-professors-quit-union-called-red-j-l-childs-one-of-teachers.html | 3 PROFESSORS QUIT UNION CALLED RED; J. L. Childs, One of Teachers College Group, Scores A.F.L. Unit—Denial by Latter Union Denies Political Control 3 PROFESSORS QUIT UNION CALLED RED Professor Johnson's Views Union Statement Issued | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/the-new-haven-to-file-new-plan.html | The New Haven to File New Plan | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/nazis-hit-u-s-arms-plan-voelkischer-beobachter-sees-war-hysteria-at.html | NAZIS HIT U. S. ARMS PLAN; Voelkischer Beobachter sees 'War Hysteria' at Highest Point | True | Special Cable to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/westchester-sheriff-feted.html | Westchester Sheriff Feted | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/2-payment-for-new-york-title.html | 2% Payment for New York Title | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/buy-home-in-greenwich.html | Buy Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/frank-w-lilley.html | FRANK W. LILLEY | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/industrial-site-sold-45-acres-in-jersey-city-bought-for-factory.html | INDUSTRIAL SITE SOLD; 45 Acres in Jersey City Bought for Factory Buildings | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/the-dance-argentinita-in-new-program.html | THE DANCE; Argentinita in New Program | True | By John Martin | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/kennedys-hurt-skiing-two-sons-of-envoy-to-london-suffer-slight.html | KENNEDYS HURT SKIING; Two Sons of Envoy to London Suffer Slight Injuries | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/the-screen-high-and-low-spirits-join-in-topper-takes-a-trip-at-the.html | THE SCREEN; High and Low Spirits Join in 'Topper Takes a Trip' at the Music Hall-New French Theatre Opens At Cinema 49 | True | By Frank S. Nugent | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/108-w-56th-st-added-to-adjoining-holding-owners-of-garage-round-out.html | 108 W. 56TH ST. ADDED TO ADJOINING HOLDING; Owners of Garage Round Out Plot 75 by 100 Feet | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/deaths-from-accidents-decreased-during-year.html | Deaths From Accidents Decreased During Year | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/pittsburgh-index-steady-trade-gain-offset-by-declines-in-production.html | PITTSBURGH INDEX STEADY; Trade Gain Offset by Declines in Production, Shipments | True | Special to THE NEW YORK TIMES. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dr-lloyd-logan-a-noted-chemist-head-of-department-in-applied.html | DR. LLOYD LOGAN, A NOTED CHEMIST; Head of Department in Applied Science College at Syracuse Dies in His Home TAUGHT AT JOHNS HOPKINS Inventor of Chemical Control Devices and Improvements on Gas Purifications Native of Nova Scotia Known as An Inventor | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/unchanged-price-for-silver-seen-announcement-on-sunday-by-the.html | UNCHANGED PRICE FOR SILVER SEEN; Announcement on Sunday by the President May Retain Rate of 64.64c an Ounce DECREASE ALSO POSSIBLE But Washington Is Told That 'Nothing Startling' Should Be Expected Obligation to Pay Seen | True | By John H. Criderspecial To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/print-cloths-are-active-buyers-low-bids-fail.html | Print Cloths Are Active; Buyers' Low Bids Fail | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/brenda-frazier-gets-income-on-4051100-accounting-on-trust-sets.html | Brenda Frazier Gets Income on $4,051,100; Accounting on Trust Sets Estate Value | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/engineers-wife-a-suicide-mrs-john-bowe-leaps-10-stories-to-death-in.html | ENGINEER'S WIFE A SUICIDE; Mrs. John Bowe Leaps 10 Stories to Death in East Orange | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/french-air-corps-of-82000-planned-major-part-of-credits-will-be.html | FRENCH AIR CORPS OF 82,000 PLANNED; Major Part of Credits Will Be Devoted to Building of Planes | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/evelyn-fry-introduced-receives-at-reception-and-tea-dance-in.html | EVELYN FRY INTRODUCED; Receives at Reception and Tea Dance in Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/links-new-yorker-and-london-cockney-geographer-calls-them-true.html | Links New Yorker and London Cockney; Geographer Calls Them 'True Provincials' | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/perfect-records-in-peril-tonight-in-st-johns-and-li-u-twin-bill.html | Perfect Records in Peril Tonight In St. John's and L.I. U. Twin Bill; Both Quintets Face. Battles, Former Against Colorado, Blackbirds Against Unbeaten Southern California at Garden Colorado District Champion The Probable Line-Ups Chance to Gain Prestige | True | By Kingsley Childs | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ski-centers-ready-for-holiday-rush-many-snow-trains-scheduled-for.html | SKI CENTERS READY FOR HOLIDAY RUSH; Many Snow Trains Scheduled for Tonight-Some Resorts Already Sold Out Wind Cuts Up Trails Pinkham Notch Inviting | True | By Frank Elkins | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/roxane-page-ruhl-wed-to-architect-married-to-charles-herbert.html | ROXANE PAGE RUHL WED TO ARCHITECT; Married to Charles Herbert Simmons Jr.-Betrothed Since Thanksgiving | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/1930-suspension-a-blow-to-market-sisto-concern-reinstated-on-stock.html | 1930 SUSPENSION A BLOW TO MARKET; Sisto Concern Reinstated on Stock Exchange After He Settled With Creditors HE WAS SEABURY WITNESS Revealed as Having Sent $26,000 Bonds to Mayor Walker as Share in Oil Stock Deal Hurried Back Home | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/andrews-reports-wage-law-job-rise-employment-gain-in-31-states.html | ANDREWS REPORTS WAGE LAW JOB RISE; Employment Gain in 31 States Marks Wide Cooperation, He Tells Detroit Meeting WARNS STATES MUST ACT Hankins, Head of Sociologists, Asserts Social Planningfand Democracy Do Not Mix | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/hague-aide-resigns-omara-assistant-jersey-city-counsel-to-resume.html | HAGUE AIDE RESIGNS; O'Mara, Assistant Jersey City Counsel, to Resume Practice | True | Special to THE NEW YORK TIMES. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/yugoslav-cession-to-hungary-hinted-diplomats-see-italy-giving-zara.html | YUGOSLAV CESSION TO HUNGARY HINTED; Diplomats See Italy Giving Zara to Belgrade for Villages | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/training-is-urged-as-refugees-hope-world-ort-leader-says-50000.html | TRAINING IS URGED AS REFUGEES' HOPE; World Ort Leader Says 50,000 Polish Jews Must Learn Crafts to Emigrate FEARS 'NO-MAN'S LANDS' Technical and Farming Fields Held Only Chance for Reich Outcasts | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-roth-seeks-decree-actress-in-chicago-plans-to-hes-divorce.html | MISS ROTH SEEKS DECREE; Actress in Chicago Plans to he's Divorce Judge Shalleck | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/jersey-girl-stowaway-back.html | Jersey Girl Stowaway Back | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rovers-contest-postponed.html | Rovers' Contest Postponed | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/a-ticklish-precedent.html | A TICKLISH PRECEDENT | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-james-a-webb-jr-madison-n-j-woman-was-active-in-church-civic.html | MRS. JAMES A. WEBB JR.; Madison, N. J., Woman Was Active in Church, Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/wont-direct-at-la-scala-kleibar-refuses-because-of-milan-opera-ban.html | WON'T DIRECT AT LA SCALA; Kleibar Refuses Because of Milan Opera Ban on Jews | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/canzoneri-to-face-ring-test-tonight-former-world-champion-will-box.html | CANZONERI TO FACE RING TEST TONIGHT; Former World Champion Will Box Zivic in Main Bout on Hippodrome Card | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/theory-of-nazis-on-aryanism-is-false-anthropologists-hold-headed-by.html | Theory of Nazis on 'Aryanism' Is False, Anthropologists Hold; Headed by a Priest Follows Other Scientists | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/seton-hall-tops-dartmouth.html | Seton Hall Tops Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/martin-johnsons-widow-loses.html | Martin Johnson's Widow Loses | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/named-graham-sales-manager.html | Named Graham Sales Manager | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/increased-cost-seen-in-federal-bond-tax-rise-on-state-and-local.html | INCREASED COST SEEN IN FEDERAL BOND TAX; Rise on State and Local Issues Put at $113,000,000 Yearly | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/made-sports-dictator-tschammer-und-osten-gets-wider-supervision-in.html | MADE SPORTS DICTATOR; Tschammer und Osten Gets Wider Supervision in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/pearson-is-victor-in-5game-matches-eliminates-rousmaniere-and.html | PEARSON IS VICTOR IN 5-GAME MATCHES; Eliminates Rousmaniere and Canavarro to Gain College Squash Racquets Final MUIR ALSO SCORES TWICE Defeats Appleton and Waters In Reaching Last Round at University Club | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-walter-p-butler-leader-in-civic-and-welfare-affairs-in-saratoga.html | MRS. WALTER P. BUTLER; Leader in Civic and Welfare Affairs in Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/christyshattuck.html | Christy-Shattuck | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/child-labor-still-a-problem.html | CHILD LABOR STILL A PROBLEM | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/frank-l-drivdahl.html | FRANK L. DRIVDAHL | True | Special to THE NEW YORK TIMES. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/spanish-civilians-to-get-u-s-flour-committee-of-ten-is-formed-at.html | SPANISH CIVILIANS TO GET U. S. FLOUR; Committee of Ten Is Formed at Request of Roosevelt to Ship 600,000 Barrels M'DONALD IS CHAIRMAN Group to Raise $500,000 to Pay for Processing Wheat From Federal Stores To Get Federal Wheat Text of Roosevelt Letter Red Cross to Aid MacDonald's Reply Davis Pledges His Aid | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/letters-to-the-times-social-security-funds-two-recommendations-of.html | Letters to The Times; Social Security Funds Two Recommendations of the Advisory Board Viewed as Dangerous Deficit Financing E.K. GOLDSBOROUGH. Express Stop Wanted MELVIN BAER. As to "Bezbozhnik" School System Defended That It Is to Blame for Our Youthful Crime Wave Is Denied JEROLD O'NEIL The Teaching of Tolerance LOUIS WALD. Peddlers Barred 200 Years Ago SNOW CHANGE | True | ROGER SHERMAN HOAR.H. T. SMITH.G. HARRIS DANZBERGER.RUTH EVELYN HENDERSON. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/asks-bridges-case-action-legion-head-urges-congress-to-spur.html | ASKS BRIDGES CASE ACTION; Legion Head Urges Congress to Spur Deportation Proceedings | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/guerrilla-battle-is-raging-in-shansi-japanese-shell-positions-at.html | GUERRILLA BATTLE IS RAGING IN SHANSI; Japanese Shell Positions at Yellow River Crossing, but Meet Heavy Return Fire CLASHES NEAR SHANGHAI K. P. Chen, in Hong Kong, Warns Against Rumors of Peace Negotiations by Wang Fighting Near Shanghai Rail Service Suspended Tientsin Official Killed Still Waiting for Wang | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/to-be-general-partner-in-firm.html | To Be General Partner in Firm | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/three-join-cotton-exchange.html | Three Join Cotton Exchange | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-bernhard-in-final-will-face-miss-cissy-madden-for-u-s-net.html | MISS BERNHARD IN FINAL; Will Face Miss Cissy Madden for U. S. Net Title Again | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/new-cold-wave-is-due-today-after-letup-other-parts-of-nation.html | New Cold Wave Is Due Today After Let-Up; Other Parts of Nation Already in Its Grip | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/producers-sales-top-37-first-time-volume-in-november-up-36-reports.html | PRODUCERS' SALES TOP '37 FIRST TIME; Volume in November Up 3.6 %, Reports to the Commerce Department Indicate WHOLESALE TOTAL OFF Declined 2%, but Showing Was Better Than in the Previous Months Comparison of Sales Wholesale Decline Narrowed | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-johannsen-takes-combined-ski-event-at-lake-placid-mgill-coed.html | Miss Johannsen Takes Combined Ski Event at Lake Placid; M'GILL CO-ED FIRST IN COLLEGE SLALOM Miss Johannsen Defeats Miss Porges and Has Best Total for Women's Competition CHILDREN SKI SKILLFULLY Miss Hendrix, Young Treat and Roland Gsell Are Victors on Lake Placid Course Miss McLeod Assists Course Is Fast Andersen Thrills Onlookers THE SUMMARIES | True | By Robert F. Kellyspecial To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/chosen-as-new-president-of-university-of-texas.html | Chosen as New President Of University of Texas | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/transamerica-group-sued-by-stockholder-directors-charged-with.html | TRANSAMERICA GROUP SUED BY STOCKHOLDER; Directors Charged With Illegal Withdrawal of Money | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-gertrude-e-smiles-was-principal-of-school-3-for-15-years-in.html | MISS GERTRUDE E. SMILES; Was Principal of School 3 for 15 Years in Ridgefield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/gloria-armstrong-bows-at-reception-introduced-to-older-friends-of.html | GLORIA ARMSTRONG BOWS AT RECEPTION; Introduced to Older Friends of Family at Party Given by Parents at Home HAS STUDIED IN EUROPE Attended School in France, University of Florence and Foxcroft Here | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/la-guardia-remembers-his-military-etiquette.html | La Guardia Remembers His Military Etiquette | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-charles-fraser-philanthropist-74-widow-of-mining-leader-helped.html | MRS. CHARLES FRASER, PHILANTHROPIST, 74; Widow of Mining Leader Helped Charities and Hospital Work | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/gets-executive-post-with-bonbright-co.html | Gets Executive Post With Bonbright & Co. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bellis-goldstein-and-fishback-defending-champion-advance-in-title.html | Bellis, Goldstein and Fishback, Defending champion, Advance in Title Tennis; FISHBACH DEFEATS MOORE BY 6-3, 6-3 Easily Gains Quarter-Finals of National Junior Indoor Tennis Singles GOLDSTEIN UPSET VICTOR Beats Weinstein, 6-1, 3-6, 6-3--Bellis Tops Buffington in Straight Sets Goldstein Takes Final Set Seeded Players Advance Gillespie to Play McGehee | True | By William D. Richardson | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rfc-to-intervene-in-erie-plan.html | RFC to Intervene in Erie Plan | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/30000-italians-to-labor-on-german-building-jobs.html | 30,000 Italians to Labor On German Building Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/warren-higgons-of-dry-goods-firm-head-of-company-operating-stores.html | WARREN HIGGONS, OF DRY GOODS FIRM; Head of Company Operating Stores in Greenwich and Scarsdale Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/australians-tour-off.html | Australians' Tour Off | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/exjersey-banker-held-meyerhoff-to-be-returned-from-seattle-for.html | EX-JERSEY BANKER HELD; Meyerhoff to Be Returned From Seattle for Parole Violation | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/ernest-brinkman.html | ERNEST BRINKMAN | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/post-flagg-and-gray-wilmerding-will-merge-under-formers-name-on-jan.html | Post & Flagg and Gray & Wilmerding Will Merge Under Former's Name on Jan. 1. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/favors-100-racing-days-maryland-commission-opposed-to-extending.html | FAVORS 100 RACING DAYS; Maryland Commission Opposed to Extending State Season | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/reich-assurances-for-u-s-foreseen-berlin-held-prepared-to-give.html | REICH ASSURANCES FOR U. S. FORESEEN; Berlin Held Prepared to Give Guarantees on Rights of Our Citizens and Austrian Debt WANTS TO AVOID A BREAK New American Note Requests Exclusion From Ban on Jews as Business Executives No Report to Hitler by Envoy Atmosphere of Calm Desired Envoy Acted on General Orders | True | BY Guido Enderiswireless To the New York Times. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/2-more-are-seized-in-plots-on-coster-total-of-5-now-in-custody-in.html | 2 MORE ARE SEIZED IN PLOTS ON COSTER; Total of 5 Now in Custody in Federal Inquiry Into Blackmail Aspects of Case M'KESSON OFFICIAL HEARD He Testifies Catchings Was Regarded as 'Job-Hunter' in Asking Inquiry in 1934 State Inquiry Continues Surprised" by Testimony Quit McKesson Last Year Asks Why Inquiry Was Shunned | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bonds-hold-firm-as-trading-drops-turnover-falls-to-9437250-but-most.html | BONDS HOLD FIRM AS TRADING DROPS; Turnover Falls to $9,437,250, but Most Sections Are Buoyant | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/400-on-erie-deserted-as-engine-coaches-part.html | 400 on Erie 'Deserted' As Engine, Coaches Part | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/police-department.html | Police Department | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/eleanor-janney-married-becomes-bride-in-winnetka-iii-of-walter.html | ELEANOR JANNEY MARRIED; Becomes Bride in Winnetka, Ill., of Walter Miles Harvey Jr. | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/anderson-lions-line-coach.html | Anderson Lions' Line Coach | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/students-endorse-study-of-defense-union-convention-modifies-its.html | STUDENTS ENDORSE STUDY OF DEFENSE; Union Convention Modifies Its Stand on the R. O. T. C. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/wholesale-prices-drop-weekly-index-at-lowest-level-for-period-since.html | WHOLESALE PRICES DROP; Weekly Index at Lowest Level for Period Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mary-fetick-to-become-a-bride.html | Mary Fetick to Become a Bride | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sec-calls-hearings-on-mkesson-audits-wide-study-of-corporation.html | SEC CALLS HEARINGS ON M'KESSON AUDITS; Wide Study of Corporation Accounting Due--2 More Are Held in coster Blackmail Cites Misstated Facts SEC CALLS HEARINGS ON M'KESSON AUDITS Facts to Be Determined Longer Time for Audit | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rodolphe-darzens-french-poet-and-journalist-had-been-director-of.html | RODOLPHE DARZENS; French Poet and Journalist Had Been Director of Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/starogan-54-to-1-triumphs-at-tropical-park-for-longest-price-of.html | Starogan, 54 to 1, Triumphs at Tropical Park for Longest Price of Meeting; ARCARO IS FIRST ON SHOULDER ARMS Gelding, After Breaking Last, Scores by Length and Half in Coral Gables Feature BIGEY, FAVORITE, FOURTH Old Story, With Yarberry Up, Beats Play Gold by Nose at Mile and Sixteenth Bigey a Disappointment Scores by a Length VETERAN TRAINER DIES Bowers Collapses After Seeing His Horse Finish Second | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/taylor-medal-goes-to-william-emmet-inventor-of-electric-driver-is-h.html | TAYLOR MEDAL GOES TO WILLIAM EMMET; Inventor of Electric Driver Is Honored by the Marine Engineers Society TURBO-ELECTRIC PIONEER George Sharp Receives Joseph H. Linnard Prize for Fire Prevention | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/french-seek-syrian-pact-mission-may-be-sent-to-work-out-a-new.html | FRENCH SEEK SYRIAN PACT; Mission May Be Sent to Work Out a New Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rails-show-in-year-125000000-loss-deficit-for-class-i-roads-in-1938.html | RAILS SHOW IN YEAR $125,000,000 LOSS; Deficit for Class I Roads in 1938 Is Declared the Worst Since 1932 Expect Share in Revival RAILS SHOW IN YEAR $125,000,000 LOSS Carloadings Lowest in Years Fewer Freight Cars Bought ROADS' NET REVENUE SINKS Figure for Railways in First 11 Months Put at $323,352,148 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/burrill-left-185000-to-kin.html | Burrill Left $185,000 to Kin | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/queen-marie-letters-burned.html | Queen Marie Letters Burned | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/orme-c-bristowe-british-athlete-former-member-of-countrys-walker.html | ORME C. BRISTOWE; British Athlete Former Member of Country's Walker Cup Team | True | Special Cable to NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/pro-football-team-in-every-baseball-park-goal-of-carr-president-of.html | Pro Football Team in Every Baseball Park, Goal of Carr, President of National League | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dartmouth-six-routs-boston-college-114-foster-and-snow-shoot-three.html | DARTMOUTH SIX ROUTS BOSTON COLLEGE, 11-4; Foster and Snow Shoot Three Goals Apiece at Rye | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/minnesota-scores-over-temple-3835-gains-16th-straight-victory-at.html | MINNESOTA SCORES OVER TEMPLE, 38-35; Gains 16th Straight Victory at Philadelphia-Illinois Downs Villanova, 28-22 | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/hearst-employes-choose-guild.html | Hearst Employes Choose Guild | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/topics-in-wall-street-for-cash-federal-reserve-statement-private.html | TOPICS IN WALL STREET; For Cash" Federal Reserve Statement Private Financing Railroad Reorganizations Power Production | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-mary-d-howarth.html | MRS. MARY D. HOWARTH | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/anne-titus-prospective-bride.html | Anne Titus Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/32-rise-in-building-over-week-in-1937-years-total-in-contracts-was.html | 32% RISE IN BUILDING OVER WEEK IN 1937; Year's Total in Contracts Was 14.5% Above Preceding Year's | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/gets-labor-department-post.html | Gets Labor Department Post | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sylvia-shethar-introduced-here-parents-entertain-for-her-at-tea.html | SYLVIA SHETHAR INTRODUCED HERE; Parents Entertain for Her a Tea Dance--She Attended Miss Hall's School | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dividend-news-lee-rubber-and-tire-company-northern-states-power.html | DIVIDEND NEWS; Lee Rubber and Tire Company Northern States Power Steel Company of Canada Serial Federal Savings and Loan | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/pirates-list-indiana-game.html | Pirates List Indiana Game | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS SATISFIED JUDGMENTS | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/indra-e-maher-married-new-haven-girl-becomes-bride-of-philip.html | INDRA E. MAHER MARRIED; New Haven Girl Becomes Bride of Philip Francis Belcher | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/chile-debt-fund-totals-14135573-autonomous-institute-reports.html | CHILE DEBT FUND TOTALS $14,135,573; Autonomous Institute Reports Receipts for 1938 Comparing With $6,106,751 Year Before 50% TO GO FOR INTEREST Balance, Less Expenses, Applies to Purchase and Retirement of Various Bond Issues | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/meads-point-officer-a-suicide.html | Meads Point Officer a Suicide | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/as-outstanding-woman-mother-moore-gets-gimbel-award-in-philadelphia.html | AS 'OUTSTANDING WOMAN'; ' Mother' Moore Gets Gimbel Award in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/la-guardia-scorns-relief-board-idea-only-thing-as-bad-as.html | LA GUARDIA SCORNS RELIEF BOARD IDEA; Only Thing as Bad as Partisanship Is Bipartisanship, He Says in Washington HE SEES NEW WPA CHIEF Call on Harrington Was Just to Get Acquainted, Not More Funds, He Declares Signs Cigarette Tax Bill | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/200-at-holiday-party-elderly-persons-entertained-at-womens.html | 200 AT HOLIDAY PARTY; Elderly Persons Entertained at Women's Clubhouse | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/applications-for-bank-insurance-begin-gov-lehman-is-first-to-file.html | Applications for Bank Insurance Begin; Gov. Lehman Is First to File in the State | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/crosley-gets-site-for-studio-at-fair-threequarters-of-acre-leased.html | CROSLEY GETS SITE FOR STUDIO AT FAIR; Three-Quarters of Acre Leased by Cincinnati Corporation—Exhibit Hall Planned WLW TO DO BROADCASTS Ford Motor Company to Show Fifty Models of Exhibition Building at Fair | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/variety-program-on-majestic-list-vaudeville-marches-on-with-molly.html | VARIETY PROGRAM ON MAJESTIC LIST; ' Vaudeville Marches On,' With Molly Picon, Al Trahan and Eddie Garr, Opens Tonight POLICY KINGS' SCHEDULED Oft-Postponed Comedy Slated for the Nora Bayes Tonight--Other Theatre Items Palestine Players Scheduled In the Freedley Office Other Theatre Items | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/union-pacific-to-spend-1480000.html | Union Pacific to Spend $1,480,000 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/55996-off-wpa-rolls-in-week-ending-dec-17-total-of-3083249-leftonly.html | 55,996 OFF WPA ROLLS IN WEEK ENDING DEC. 17; Total of 3,083,249 Left—Only Four States Show Increase | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/peekskill-apartment-sold.html | Peekskill Apartment Sold | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/caroline-stein-is-bride-wed-in-philadelphia-to-dr-j-a-gibsonfather.html | CAROLINE STEIN IS BRIDE; Wed in Philadelphia to Dr. J. A Gibson--Father Officiates | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mako-victor-62-108-beats-boulware-in-new-orleans-tidball-and-grant.html | MAKO VICTOR, 6-2, 10-8; Beats Boulware in New Orleans --- Tidball and Grant Win | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/eileen-ward-engaged-brooklyn-girl-is-fiancee-of-clifford-g-dalzell.html | EILEEN WARD ENGAGED; Brooklyn Girl Is Fiancee of Clifford G. Dalzell | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/remedy-santas-errors-police-to-hold-parties-today-for-forgotten.html | REMEDY SANTA'S ERRORS; Police to Hold Parties Today for 'Forgotten Children' | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/the-heart-of-horace.html | THE HEART OF HORACE | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/guthrie-sues-church-for-part-of-annuity-exrector-of-st.html | GUTHRIE SUES CHURCH FOR PART OF ANNUITY; Ex-Rector of St. Marks-in-theBouwerie Seeks $1,000 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/metz-shoots-record-64-clips-houston-course-mark-in-practice-for.html | METZ SHOOTS RECORD 64; Clips Houston Course Mark in Practice for Open Golf | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/against-free-mailing.html | Against Free Mailing | True | T. WOLFS. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bond-offerings-by-municipalities-banking-group-here-gets-new-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Here Gets New Issue of $600,000 Bonds of City of New Haven, Conn. WINS OVER 14 BIDDERS $3,000,000 Electric Light Loan Awarded by Cleveland to Three Firms Alachua County, Fla. Cleveland Kearny, N. J. Lewiston, Me. New York School District Carlstadt, N. J. New York School District Framingham, Mass. Auburn, Me. Malden, Mass. Selma, Ala. | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/votes-3-1939-sales-tax-philadelphia-council-acts-by-margin-to.html | VOTES 3% 1939 SALES TAX; Philadelphia Council Acts by Margin to Override a Veto | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bowlby-traps-liquor-violator.html | Bowlby Traps Liquor Violator | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/christmas-visit-to-remote-island.html | Christmas Visit to Remote Island | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/food-news-of-the-week-citrus-fruits-and-butter-are-cheap-and.html | Food News of the Week; Citrus Fruits and Butter Are Cheap and Plentiful--Vegetables Good Buys Heavy Vegetable Shipments Fruit Supply Plentiful Fish Shipments Lighter Meat Buys for Week-End | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/business-upturn-predicted-by-bank-first-national-of-boston-sees.html | BUSINESS UPTURN PREDICTED BY BANK; First National of Boston Sees Improvement of Sentiment Important Development FRESH CAPITAL IS NEEDED Monthly Statement Declares Activity Too Dependent on Government Spending | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/giants-rivals-selected-baugh-and-parker-among-those-to-face-new.html | GIANTS RIVALS SELECTED; Baugh and Parker Among Those to Face New York on Coast | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/brooklyn-realty-in-active-trading-32family-house-at-131523-avenue-i.html | BROOKLYN REALTY IN ACTIVE TRADING; 32-Family House at 1,315-23 Avenue I Is Purchased by Operator for $102,000 DEAL IN LINDEN BOULEVARD Investor Takes Over 19-Suite Apartment-Two Parcels in St. Mark's Ave. Sold | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/c-c-n-y-chess-team-gains-40-decision-tops-washington-square-branch.html | C. C. N. Y. CHESS TEAM GAINS 4-0 DECISION; Tops Washington Square Branch of N.Y.U. in League Play | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/princeton-downs-harvard-six-32-annexes-opener-of-series-at-lake.html | PRINCETON DOWNS HARVARD SIX, 3-2; Annexes Opener of Series at Lake Plaoid - Choate, Nichols, Exeter Win THE LINE-UPS | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/brighton-tigers-win-76.html | Brighton Tigers Win, 7-6 | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/30000000-for-films-paramount-plans-to-spend-that-amount-during-1939.html | $30,000,000 FOR FILMS; Paramount Plans to Spend That Amount During 1939 | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/arnott-pressinger-exstandard-oil-aide-retired-assistant-controller.html | ARNOTT PRESSINGER, EX-STANDARD OIL AIDE; Retired Assistant Controller of New Jersey Company Dies | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/held-as-sisters-slayer-hartford-youth-arrested-here-after-7month.html | HELD AS SISTER'S SLAYER; Hartford Youth Arrested Here After 7-Month Hunt | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/colony-isplanned-at-new-rochelle-441acre-iselin-holdings-to-be.html | COLONY' ISPLANNED AT NEW ROCHELLE; 441-Acre Iselin Holdings to Be Developed in Units of Small Apartment Houses LAKE CENTER OF PROJECT 3,500 Families Eventually to Be Accommodated--Work to Start in 38-Acre Section 525 Families Would Be Housed Zoning Restrictions a Factor | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/karel-capek-services-government-leaders-at-the-rites-for-novelist.html | KAREL CAPEK SERVICES; Government Leaders at the Rites for Novelist in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/the-play-living-newspaaer-story-of-america-in-the-sundgard-and.html | THE PLAY; Living Newspapaer Story of America in the Sundgard and Connely 'Everywhere I Roam' | True | By Brooks Atkinson | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mdowell-colony-aided-theatresupper-party-given-to-help-artists.html | M'DOWELL COLONY AIDED; Theatre-Supper Party Given to Help Artists' Retreat | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dr-walter-l-horn-otologist-is-dead-specialist-in-diseases-of-ear.html | DR. WALTER L. HORN, OTOLOGIST, IS DEAD; Specialist in Diseases of Ear, Nose and Throat Long on Mount Sinai Staff HELPED CATCH MURDERER Modeled Bust That Led to His Capture--Honorary Surgeon of Police Department | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/named-new-ad-manager-of-continental-baking.html | Named New Ad Manager Of Continental Baking | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-samuel-n-berlin-helped-in-founding-of-several-jewish.html | MRS. SAMUEL N. BERLIN; Helped in Founding of Several Jewish Institutions | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sawyerhowell.html | Sawyer-Howell | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/mrs-john-downes.html | MRS. JOHN DOWNES | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/august-c-dreyer-with-singer-company-43-yearswas-active-in-yachting.html | AUGUST C. DREYER; With Singer Company 43 Years--Was Active in Yachting | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/canadian-deposits-up-chartered-banks-show-advance-of-4248000-in.html | CANADIAN DEPOSITS UP; Chartered Banks Show Advance of $4,248,000 in Week | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/britain-calls-7000-for-fleet-air-arm-4-great-bases-turned-over.html | BRITAIN CALLS 7,000 FOR FLEET AIR ARM; 4 Great Bases Turned Over Admiralty--Dock Planned | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/operators-buy-bronx-flat.html | Operators Buy Bronx Flat | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/season-lag-held-result-of-locale-governmentmeteorologistsays.html | SEASON LAG HELD RESULT OF LOCALE; GovernmentMeteorologistSays Geographical Factors Are Cause of Variations RECORDS SUPPORT THEORY Show Top Summer Temperature Ranges From 10 to 100 Days Behind Solstice | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/dorothy-newkirk-to-wed-fiancee-of-f-e-mcguffin-jrancestor-early.html | DOROTHY NEWKIRK TO WED; Fiancee of F. E. McGuffin Jr.Ancestor Early Settler Here | True | Special to THE NEW YORK TIMES. | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/drukman-jurors-end-long-inquiry-call-attempts-to-interfere-with.html | DRUKMAN JURORS END LONG INQUIRY; Call Attempts to Interfere With Law's Orderly Process Typical in Brooklyn EVIDENCE GOES TO AMEN Murder Case Data Will Be Used in General Investigation of Enforcement Units | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/cities-service-gas-plans-bond-issue-arrangements-completed-for-sale.html | CITIES SERVICE GAS PLANS BOND ISSUE; Arrangements Completed for Sale of $35,000,000 First Mortgage Securities 6 PRIVATE GROUPS BUYERS Present Outstanding Pipeline Gold Bonds to Be Retired by the Proceeds UNION BAG CORP. FILES Lists 210,455 Shares of Capital Stock for SEC | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/edwin-leroy-knapp.html | EDWIN LEROY KNAPP | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/tests-terminal-ruling-washington-station-opposes-special-crews-for.html | TESTS TERMINAL RULING; Washington Station Opposes Special Crews for 'Dead' Trains | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/events-today.html | EVENTS TODAY | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/henie-named-in-film-suit.html | Henie Named in Film Suit | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rko-plan-hearing-off-judge-favors-proposal-as-adjournment-to-jan-5.html | R.-K.-O. PLAN HEARING OFF; Judge Favors Proposal as Adjournment to Jan. 5 Is Granted | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/little-red-school-may-pass-in-state-regents-inquiry-favors-central.html | LITTLE RED SCHOOL MAY PASS IN STATE; Regents' Inquiry Favors 'Central' or 'City' Districts, Dr. Spaulding Says at Syracuse LONGER COURSES URGED 5 and Then 6 Year Terms Proposed for High School Pupils as Aid in Finding Jobs W. M. Newton Made President Changes Proposed in School Laws | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/prince-to-leave-iran-feb-24.html | Prince to Leave Iran Feb. 24 | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/king-is-said-to-bar-paid-court-debuts-58-applications-sponsored-by.html | KING IS SAID TO BAR PAID COURT DEBUTS; 58 Applications Sponsored by British Peeresses in Need of Cash Reported Rejected | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/seiberling-rubber-payment.html | Seiberling Rubber Payment | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/sylvia-hendricks-married.html | Sylvia Hendricks Married | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/franco-held-making-major-effort-to-end-war-and-silence-doubters.html | Franco Held Making Major Effort To End War and Silence Doubters; Observer of London Times Says Domestic Issues Forced Attack-- Thinks Italians May Be Fighting Last Battle | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/chinese-envoy-gives-100-to-hospitals-fund-also-is-aided-by-joseph-p.html | CHINESE ENVOY GIVES $100 TO HOSPITALS; Fund Also Is Aided by Joseph P. Grace and Hubert E. Rogers | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/crescents-halt-lenox-hill.html | Crescents Halt Lenox Hill | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/french-deputy-refuses-journalists-bid-to-duel.html | French Deputy Refuses Journalist's Bid to Duel | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/nazi-leader-reports-big-catholic-losses-declares-52000-have-left.html | NAZI LEADER REPORTS BIG CATHOLIC LOSSES; Declares 52,000 Have Left Church in Vienna District | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/lehigh-asks-adjustment-railroad-submits-debt-plan-to-i-c-c-with.html | LEHIGH ASKS ADJUSTMENT; Railroad Submits Debt Plan to I. C. C. With Investors' Consent | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/iranianfrench-break-reported.html | Iranian-French Break Reported | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/reserve-is-down-in-england-bank-ratio-to-deposits-decreases-to-341.html | RESERVE IS DOWN IN ENGLAND BANK; Ratio to Deposits Decreases to 34.1 Per Cent From 36.6 Last Week PUBLIC DEPOSITS ARE UP Drop Shown in Gold Coin and Bullion --- Government Securities Fall | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/detroit-six-victor-41-beats-chicago-taking-lead-on-barrys-early.html | DETROIT SIX VICTOR, 4-1; Beats Chicago, Taking Lead on Barry's Early Goal | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rebel-guns-halt-destroyer-trying-to-flee-gibraltar.html | Rebel Guns Halt Destroyer Trying to Flee Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/new-electric-range-on-market.html | New Electric Range on Market | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/business-world-weather-aids-mens-wear-sales-shoe-clearances-active.html | Business World; Weather Aids Men's Wear Sales Shoe Clearances Active To Enforce Warehouse Rule Seek Data on Rug Opening Underwear Stocks Cut Acquires Esquire Hose Line Gray Goods Turn Active | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/topics-of-the-times-supply-badly-planned-new-french-gleaners-why.html | Topics of The Times; Supply Badly Planned New French Gleaners Why Nations Fall Morsels From Science | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/lehman-takes-oath-here-he-and-poletti-to-be-sworn-by-governors.html | LEHMAN TAKES OATH HERE; He and Poletti to Be Sworn by Governor's Brother Tomorrow | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/yale-team-victor-41-tops-purdue-in-squash-racquetsschwab-of-elis.html | YALE TEAM VICTOR, 4-1; Tops Purdue in Squash Racquets--Schwab of Elis Halted | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/congress-on-its-own.html | CONGRESS ON ITS OWN | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/robins-red-is-blended-on-chicken-in-research.html | Robin's Red Is Blended On Chicken in Research | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/canadian-war-exports-off.html | Canadian War Exports Off | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/8-stories-planned-for-junior-school-skyscraper-for-2000-pupils-is.html | 8 STORIES PLANNED FOR JUNIOR SCHOOL; ' Skyscraper' for 2,000 Pupils Is Designed for Upper West Side in Manhattan COST PUT AT $2,000,000 Price of Land Was $744,838--76 Classrooms Arranged to Get Maximum Light | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rumanian-minister-stresses-polish-tie-garfencu-backs-czech-amity.html | RUMANIAN MINISTER STRESSES POLISH TIE; Garfencu Backs Czech Amity, Cooperation With Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES NEWPORT NEW YORK WEST CHESTER | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/miss-grace-terhune-engaged.html | Miss Grace Terhune Engaged | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/courtpay-budgets-urged-to-end-row-citizens-group-suggests-fiveyear.html | COURT-PAY BUDGETS URGED TO END ROW; Citizens' Group Suggests FiveYear Plan to Settle Quarrel of Mayor and Judges SEEN AS A CURB ON BOTH Uniform Salary and Increment Schedules Would Bar Cuts or 'Undue Generosity' Judges Demand Independence The Commission's Proposals | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/masaryk-will-sail-for-america-today-son-of-founder-of-czech-state.html | MASARYK WILL SAIL FOR AMERICA TODAY; Son of Founder of Czech State Bids Farewell to Position as Minister to Britain THANKS PUBLIC FOR HELP Calls Munich Pact a Surgical Operation 'Without the Trace of an Anesthetic' | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/george-p-winn-54-a-queens-engineer-also-had-been-active-in-civic.html | GEORGE P. WINN, 54, A QUEENS ENGINEER; Also Had Been Active in Civic Work--A Princeton Graduate | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/wider-education-in-health-is-urged-too-much-stress-said-to-be-put.html | WIDER EDUCATION IN HEALTH IS URGED; Too Much Stress Said to Be Put on Service to Students | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/tropical-park-chart-fair-grounds-entries-fair-grounds-results.html | TROPICAL PARK CHART; Fair Grounds Entries Fair Grounds Results Tropical Park Entries Jai-Alai Results AMER. HOCKEY ASSOCIATION | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/the-opera-masini-heard-in-aida.html | THE OPERA; Masini Heard in 'Aida' | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/margaret-lord-married-she-is-bride-of-john-g-merrow-in-newark.html | MARGARET LORD MARRIED; She Is Bride of John G. Merrow in Newark Ceremony | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/tokyo-removes-general-machijiri-charged-with-loss-of-important.html | TOKYO REMOVES GENERAL; Machijiri Charged With Loss of 'Important Military Papers' | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rayon-loom-rate-dips-slightly.html | Rayon Loom Rate Dips Slightly | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/rickey-addresses-football-coaches-urges-them-to-combat-criticism.html | RICKEY ADDRESSES FOOTBALL COACHES; Urges Them to Combat Criticism From Public in Talk at Chicago Meeting OWENS SUPPORTS PLAYERS Stanford Professor and Head of N. C. A. A. Says They Are Not Scholastic Morons Foundation for Criticism No Double Standards | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/fire-record.html | Fire Record | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/japan-to-make-steel-byproducts.html | Japan to Make Steel By-Products | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/brigantine-and-11-youths-survive-storm-and-fire.html | Brigantine and 11 Youths Survive Storm and Fire | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/laborites-to-ask-state-wage-law-supplement-to-federal-act-is-listed.html | LABORITES TO ASK STATE WAGE LAW; Supplement to Federal Act Is Listed by Party on Program for New Legislation CHILD LABOR BAN SOUGHT Revision of Job Insurance Payments and a Compulsory Health Plan Also Urged Larger Quotas for Relief | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/walshdaly.html | Walsh-Daly | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/refugee-body-aims-to-aid-young-jews-hitler-said-to-agree-to-ease.html | REFUGEE BODY AIMS TO AID YOUNG JEWS; Hitler Said to Agree to Ease Drive on Elderly if Their Children Will Emigrate 150,000 WOULD BE MOVED Britain to Admit 600 Children Stranded at German-Polish Border, Warsaw Hears Large Settlement Not Planned Britain to Admit 600 Children Difficulty One of Finance French Name Committee | True | | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/queens-borough-gas-writ-cutting-rates-is-stayed.html | Queens Borough Gas Writ Cutting Rates Is Stayed | True | Special to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/alphonse-drouant-founder-of-drouant-restaurant-near-gare-de-iest-in.html | ALPHONSE DROUANT; Founder of Drouant Restaurant Near Gare de l'Est in Paris. JOHN W. NORTON | True | Wireless to THE NEW YORK TIMES. | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/four-goal-barrage-by-americans-against-brimsek-beats-bruins-before.html | Four- Goal Barrage by Americans Against Brimsek Beats Bruins Before 15,000; JACKSON, ANDERSON PACE 4-2 VICTORY Each Counts Twice to Record Highest Score Yielded by Bruins This Season HUGE TASK FOR BRIMSEK Left Defenseless as Mates Try to Tally--Americans Break Tie for Third Two Beat Star Goalie Boston Scores Near Close Goal Is Unassisted INT.-AMERICAN HOCKEY | True | By Joseph C. Nichols | C1B 402349 |
| 1938-12-30 | 1938-12-30 | https://www.nytimes.com/1938/12/30/archives/boy-choristers-arrive-vienna-group-on-world-tour-to-give-60.html | BOY CHORISTERS ARRIVE; Vienna Group, on World Tour, to Give 60 Concerts Here | True | | C1B 402349 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/leaders-of-church-at-petry-services-300-of-catholic-clergy-with-30.html | LEADERS OF CHURCH AT PETRY SERVICES; 300 of Catholic Clergy With 30 Monsignori Among Them Are at Mass for Prist | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/store-sales-up-13-in-week-over-1937-volume-for-fourweek-period-was.html | STORE SALES UP 13% IN WEEK OVER 1937; Volume for Four-Week Period Was 3% Ahead, Reserve Board Reports NEW YORK GAIN ALSO 13% 4 Areas Here Had 12.6% Rise With Newark Making Best Showing Sales Here Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/thurston-named-pirate-scout.html | Thurston Named Pirate Scout | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dodsons-69-leads-on-houston-links-missouri-pro-two-under-par-and-a.html | DODSON'S 69 LEADS ON HOUSTON LINKS; Missouri Pro Two Under Par and a Stroke Ahead of McSpaden in Tourney | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/noted-reich-paper-quits-publication-germania-catholic-daily-was.html | NOTED REICH PAPER QUITS PUBLICATION; Germania, Catholic Daily, Was Organ of Centrist Party During Weimar Regime VON PAPEN WRITES ADIEU Former Envoy to Austria Pens the Farewell Editorial, First Statement Since Recall Two Prague Papers Quit | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/to-be-the-new-pastor-of-historic-church-here.html | To Be the New Pastor Of Historic Church Here | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/600-architects-vie-for-theatre-award-2500-in-prize-money-for.html | 600 ARCHITECTS VIE FOR THEATRE AWARD; $2,500 in Prize Money for Williamsburg Design | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/end-of-the-year.html | END OF THE YEAR | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/shipping-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST CHRISTIAN SCIENCE CONGREGATIONAL DISCIPLES ETHICAL CULTURE JEWISH LUTHERAN METHODIST PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW REFORMED ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/princeton-sextet-tops-harvard-31-gains-63-lead-in-series-at-lake.html | PRINCETON SEXTET TOPS HARVARD, 3-1; Gains 6-3 Lead in Series at Lake Placid-Turner Gets Two Goals, Cochrane One DERAHM AVERTS SHUTOUT Northwood, Morristown and Nichols Win Games in School Tournament Goalies Stand Out Nichols Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/polish-cardinal-dead-in-warsaw-alexander-kakowski-formerly-one-of.html | POLISH CARDINAL DEAD IN WARSAW; Alexander Kakowski Formerly One of Three Regents Ruling Country During the War ARCHBISHOP SINCE 1931 Son of Farmer Became Expert on Law-- Helped to Give Power to Pilsudski | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/whitingwright.html | Whiting-Wright | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/burst-tank-is-last-blow-to-paris-housing-scheme.html | Burst Tank Is Last Blow To Paris Housing Scheme | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/rural-sales-rose-1-west-middle-west-made-best-showing-in-november.html | RURAL SALES ROSE 1%; West, Middle West Made Best Showing in November | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/fire-record.html | Fire Record | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/rabbi-jonah-b-wise-honored.html | Rabbi Jonah B. Wise Honored | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/foxx-topped-the-power-hitters-american-league-records-show-red-sox.html | Foxx Topped the Power Hitters, American League Records Show; Red Sox.Star Drove Across 175 Tallies and Led Greenberg--Dimaggio in Third Place--Gehrig Added to Old Marks Honors to Yankee Team Equaled Strike-Out Mark American League Records STARRED AT THE PLATE DURING THE 1938 CAMPAIGN | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/evert-and-larned-top-seixus-and-shafer-to-gain-boys-national-net.html | Evert and Larned Top Seixus and Shafer to Gain Boy's National Net Title; GILLESPIE DEEATS M'GEHEE IN 3 SETS Scores, 8-6, 4-6, 6-4, to Gain Junior Semi-Finals at 7th Regiment Armory FISHBACH TOPS GOLDSTEIN Ranking Ace Victor, 6-0, 6-1--Bellis and Greenberg Also Win in Title Tennis Champions Seeded No. 1 Gillespie to Play Greenberg | True | By William D. Richardson | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/scientists-start-social-work-body-society-formed-at-richmond-seeks.html | SCIENTISTS START SOCIAL WORK BODY; Society Formed at Richmond Seeks to Apply Science to Economic Problems PLANS COMMUNITY GROUPS These Will Express Opinions Which They Hope Will Influence Public Opinion British Felicitations Given Organization Meeting Held | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/james-a-booth.html | JAMES A. BOOTH | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/farm-credit-group-lends-300000000-1938-total-up-15000000-for.html | FARM CREDIT GROUP LENDS $300,000,000; 1938 Total Up $15,000,000 for Cooperative System | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/45-for-15-summonses-lawyer-fined-after-challenging-parking-rule.html | $45 FOR 15 SUMMONSES; Lawyer Fined After Challenging Parking Rule | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/imredy-outlines-policy-hungarian-premier-says-nation-is-bound-to.html | IMREDY OUTLINES POLICY; Hungarian Premier Says Nation Is Bound to the Axis | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mrs-lauer-admits-smugling-charge-justices-wife-escorted-by-doctor.html | MRS. LAUER ADMITS SMUGLING CHARGE; Justice's Wife Escorted by Doctor and Nurse as She Changes Plea to Guilty Walks With Faltering Step Lauer Apartment Raided MRS. LAUER ADMITS SMUGGLING CHARGE | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/wood-field-and-stream-hard-to-hit-and-costly-come-from-all-angles.html | Wood, Field and Stream; Hard to Hit and Costly Come From All Angles Checked Night Duck Shooting | True | By Raymond R. Camp | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/bride-of-8-days-ends-life-mrs-a-k-reidenbach-shoots-herself-in.html | BRIDE OF 8 DAYS ENDS LIFE; Mrs. A. K. Reidenbach Shoots Herself in Mount Vernon Home | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/poland-threatens-danzig-over-jews-serves-notice-that-further.html | POLAND THREATENS DANZIG OVER JEWS; Serves Notice That Further Expulsions Will Evoke Retaliation in Kind MOVE ALSO AIMED AT REICH Germany Has Been Sending Polish Nationals to Free City to Avoid Reprisals | True | Wireless to THE NEW YORK TIMEs. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/giannini-to-force-trial.html | Giannini to Force Trial | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/home-of-f-d-r-jr-burns-virginia-law-student-and-wife-were-away-on.html | HOME OF F. D. R. JR. BURNS; Virginia Law Student and Wife Were Away on Vacation | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/rails-lead-bonds-in-broad-advance-almost-all-groups-gain-except-the.html | RAILS LEAD BONDS IN BROAD ADVANCE; Almost All Groups Gain Except the Treasurys, Which End on Mixed Note TRANSACTIONS $9,468,725 Foreign Dollar Obligations Stage Brisk Upturn-Curb Firm in Dull Trading | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/lois-miller-wed-in-officers-club-married-on-governors-island-to.html | LOIS MILLER WED IN OFFICERS CLUB; Married on Governors Island to Lieut. Thomas Compton of Fort Sill, Okla. | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/traffic-fines-for-1938-465547-above-37-total.html | Traffic Fines for 1938 $465,547 Above '37 Total | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sees-labor-act-benefit-nlrb-head-asserts-there-are-fewer-strikes.html | SEES LABOR ACT BENEFIT; NLRB Head Asserts There Are Fewer Strikes, Better Conditions | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sun-lamps-protect-lemon-grove.html | Sun Lamps Protect Lemon Grove | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/utility-quits-knoxville-tennessee-public-service-sells-traction.html | UTILITY QUITS KNOXVILLE; Tennessee Public Service Sells Traction Lines in City | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/maj-h-g-opdycke-an-engineer-here-specialist-in-elimination-of.html | MAJ. H. G. OPDYCKE, AN ENGINEER HERE; Specialist in Elimination of Vibration in Structures Near Subway Lines AIDED IN PENN STATION JOB Helped Build Grand Central Terminal, Consultant to Big Stores--World War Hero Directed Underpinning Jobs Decorated for Service | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/doris-bjorn-is-bride-of-jay-te-winburn-jr-barre-vt-girls-wedding.html | DORIS BJORN IS BRIDE OF JAY TE WINBURN JR.; Barre, Vt., Girl's Wedding Takes Place in Church There | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/letters-to-the-sports-editor-freak-clubs-hurt-golf-tend-to-make-it.html | Letters to the Sports Editor; FREAK CLUBS HURT GOLF Tend to Make It Less a Game of Playing Skill, Reader Holds Turned Down by U. S. G. A. Creating a "Frankenstein" Football's Multifold Bounty SUPPORT FOR LOMBARDI Upholds Nomination of Catcher as Most Valuable Player The Dawning of a Light I BENEFITS OF BROADCASTS Says Radio Won Many Followers for Baseball in Michigan No Hysterics for Heilmann A Chance to Say "Hello" Police Prowess Challenged | True | FREAK INVENTOR.VICTOR RAUTNEN.HERBERT FRIEDMAN.G. R. CANTWELL.WILLIAM H. MCCARTHY.WILLIAM P. HIGGINS. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ccc-to-begin-1939-enrollment.html | CCC to Begin 1939 Enrollment | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/power-sets-new-records.html | POWER SETS NEW RECORDS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/tropical-park-sprint-feature-is-captured-by-shadytown-star-island.html | Tropical Park Sprint Feature Is Captured by Shadytown; STAR ISLAND PURSE WON BY SHADYTOWN Son of Jamestown Shows Way to Black River, Completing Double for Arcaro TWO FIRSTS FOR YARBERRY Jockey Scores With Somali After Riding Velvet Mask to Four-Length Victory Irene's Bob Is Second Jacobs Gelding Scores SCORED DOUBLES YESTERDAY AT TROPICAL PARK | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/coster-guest-list-on-yacht-scanned-federal-authorities-seek-to.html | COSTER GUEST LIST ON YACHT SCANNED; Federal Authorities Seek to Learn Who Were Entertained by McKesson Head SEC INQUIRY CONTINUED Methods of Accounting Will Be Studied--Bennett Aides Question McGloon McGloon Is Questioned Reorganization Plea Dropped | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/fund-for-neediest-rises-to-253393-4650-received-in-day-from-247.html | FUND FOR NEEDIEST RISES TO $253,393; $4,650 Received in Day From 247 Contributors--Old Friend Gives $2,000 Anonymously TWO DONATE $500 EACH Boy, 'Nearly 10,' and Sister, 7, Send Money Collected by Giving a Show Boy, 9, and Sister, 7, Help Gift by Synagogue Children Gifts to the Neediest Cases | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ask-conservation-boardi-maryland-session-urges-one-group-for-all.html | ASK CONSERVATION BOARDI; Maryland Session Urges One Group for All Activities | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/light-on-our-alphabet.html | LIGHT ON OUR ALPHABET | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/nobel-winner-due-monday-italian-physicist-37-to-join-columbia.html | NOBEL WINNER DUE MONDAY; Italian Physicist, 37, to Join Columbia Faculty | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/japan-cloth-output-cut-low-stocks-of-raw-wool-cause-order-for-40.html | JAPAN CLOTH OUTPUT CUT; Low Stocks of Raw Wool Cause Order for 40% Curtailment | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/trophy-to-u-s-fencers-cubans-lose-match-for-prize-offered-by.html | TROPHY TO U. S. FENCERS; Cubans Lose Match for Prize Offered by Colonel Batista | True | Special Cable to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/three-bandits-get-35000.html | Three Bandits Get $35,000 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/stern-resistance-on-catalan-front-slows-up-rebels-francos-tired.html | STERN RESISTANCE ON CATALAN FRONT SLOWS UP REBELS; Franco's Tired Troops Said to Have Gained No More Than a Mile Anywhere DEFENDERS STRIKE BACK Counter-Attack in Seros Zone Believed Designed to Ease Pressure Farther South Loyalists Outnumbered RESISTANCE SLOWS DRIVE IN CATALONIA Rebels Claim Gains British Ship Hit at Valencia Bombed Craft Found Intact | True | By Herbert L. Matthewswiresless To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/economists-view-gains-in-business-three-at-session-in-detroit.html | ECONOMISTS VIEW GAINS IN BUSINESS; Three at Session in Detroit Forecast Upsurge, With Autos Well in Lead PUMP-PRIMING ASSAILED Statisticians Elect Dr. Pearl and Marketers Engel at Joint Meeting Expects Auto Profits Gain Chain Store Taxes Assailed Elected as President Of American Statisticians | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dr-jasper-w-coller.html | DR. JASPER W. COLLER | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/roosevelt-seeks-aid-of-teachers-sees-instructors-in-spanish.html | ROOSEVELT SEEKS AID OF TEACHERS; Sees Instructors in Spanish Spreading Good-Will in the Western World WELLES HAILS PROPOSAL Extension of Foreign Language Courses in the Elementary Schools Here Is Urged Teachers Are Commended More Instruction For Teachers | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dividend-approval-sought-by-utility-columbia-gas-asks-sec-to.html | DIVIDEND APPROVAL SOUGHT BY UTILITY; Columbia Gas Asks SEC to Authorize Payment on Three Preferred Stocks HAYES BODY TO ISSUE STOCK Files SEC Statement for 129,767 Shares-Other Registrations | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/the-official-closing-of-stock-exchange-for-1938.html | THE OFFICIAL CLOSING OF STOCK EXCHANGE FOR 1938 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/3000-winter-sports-enthusiasts-entrain-for-many-skiing-pointss.html | 3,000 Winter Sports Enthusiasts Entrain for Many Skiing Pointss; Grand Central Crowded With Gayly Dressed Groups--Lack of Hotel Accommodations Forces Many to Remain Home 800 Off' to North Creek More Snow Needed Johannsens Are Prominent | True | By Frank Elkins | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/stocks-in-london-paris-and-berlin-britains-markets-improve-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Britain's Markets Improve on 'Window-Dressing' for the Year-End BUOYANCY ON THE BOURSE Both French and International Equities Reflect OptimismGerman List Hardens Bourse Closes on Strong Note Gains Predominate on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cuba-freight-line-appoints-officers-service-to-atlantic-and-gulf.html | CUBA FREIGHT LINE APPOINTS OFFICERS; Service to Atlantic and Gulf Ports of U. S. Slated to Begin in January HAVANA IMPORTER IS HEAD Gen. O'Ryan Is Counsel of New Concern Which Is Outside Rate Conferences | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sift-garden-city-fire-police-suspect-arson-and-robbery-at-f-j.html | SIFT GARDEN CITY FIRE; Police Suspect Arson and Robbery at F. J. Bradley's Home | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/college-and-school-results.html | College and School Results | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/buckner-indicted-on-fraud-charge-accused-with-w-j-gillespie-of.html | BUCKNER INDICTED ON FRAUD CHARGE; Accused With W. J. Gillespie of Misusing $50,000 Funds of Railway Bondholders | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/peter-a-brown.html | PETER A. BROWN | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/paris-pardons-fighters-in-spain.html | Paris Pardons Fighters in Spain | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/frankfurter-is-honored-lazansky-also-among-5-named-by-zeta-beta-tau.html | FRANKFURTER IS HONORED; Lazansky Also Among 5 Named by Zeta Beta Tau Fraternity | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dies-as-auto-hits-freight-car.html | Dies as Auto Hits Freight Car | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/500000-parents-visited-schools-in-open-week.html | 500,000 Parents Visited Schools in 'Open Week' | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/topics-in-wall-street-market-holidays-incentive-plans-rfc-financing.html | TOPICS IN WALL STREET; Market Holidays Incentive Plans RFC Financing Passenger Fares Commodity and Security Prices | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/fourgame-final-taken-by-pearson-princeton-star-makes-strong-rally.html | FOUR-GAME FINAL TAKEN BY PEARSON; Princeton Star Makes Strong Rally to Defeat Muir at Squash Racquets | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/income-increased-by-masseyharris-1065639-net-in-year-to-nov-30.html | INCOME INCREASED BY MASSEY-HARRIS; $1,065,639 Net in Year to Nov. 30 Compares With Previous $1,043,728 EQUALS 62 CENTS A SHARE Results of Operations Announced by Other Corporations, With Comparisons CORPORATE REPORTS Canadian Broadcasting | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/howard-to-aid-lion-coach-henderson-names-coast-star-detroit.html | HOWARD TO AID LION COACH; Henderson Names Coast Star Detroit Backfield Mentor | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/new-bond-offers-by-municipalities-1000000-electric-revenue-issue.html | NEW BOND OFFERS BY MUNICIPALITIES; $1,000,000 Electric Revenue Issue Awarded to Bankers by Jackson, Tenn. $209,000 IN SCHOOL LOAN $240,000 Financing Sought by Middletown, Conn-$115,000 by Delaware County, Ind. New York School District Middletown, Conn. Delaware County, Ind. Dedham, Mass. | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/william-alexander-a-real-estate-man-was-former-managing-editor-of.html | WILLIAM ALEXANDER, A REAL ESTATE MAN; Was Former Managing Editor of The Ladies Home Journal | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/samuel-gladstone-retired-woolen-merchant-was-church-and-welfare.html | SAMUEL GLADSTONE; Retired Woolen Merchant Was Church and Welfare Leader | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cornell-riders-triumph-top-first-cavalry-by-1514-in-overtime-at.html | CORNELL RIDERS TRIUMPH; Top First Cavalry by 15-14 in Overtime at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dartmouth-wins-40-from-williams-six-annexes-third-victory-in-row-in.html | DARTMOUTH WINS, 4-0, FROM WILLIAMS SIX; Annexes Third Victory in Row in College Series at Rye | True | Special to THE NEW YORK TIMES | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/common-stock-out-in-new-haven-plan-amendment-says-there-appears-to.html | COMMON STOCK OUT IN NEW HAVEN PLAN; Amendment Says 'There Appears to Be No Equity' for the Present Securities FIXED CHARGES REDUCED Amount Is Put at $6,402,102 Against $9,267,909 in 1937 Reorganization Set-Up Summary of Road's Plan Details on Security Issues Changes in Proposal COMMON STOCK OUT IN NEW HAVEN PLAN No Change for One issue | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/lillian-alexander-fenton.html | LILLIAN ALEXANDER FENTON | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/letters-to-the-times-dollars-vs-foundations-differences-are-seen-in.html | Letters to The Times; Dollars vs. Foundations Differences Are Seen in Private and State Farm Operation Traffic Signal Defects Lack of Uniformity Considered a Factor in Our Accident Record Paying Highway Costs Trucks Competing With Railroads, It Is Felt, Should Pay Their Share Rushing the Season Neglecting City History Schools and Colleges Held to Have Paid It Too Little Attention Ease at Government Expense Trading Vacation Facilities DISCIPLE: 1938 A. D. Children's Court Cases System of Handling Them in New York City Called Far From Perfect Revision Made in 1924 Defining a Neglected Child Some Recommendations | True | EARL R. JONES.WALTER F. KEMPE.F. J. LISMAN.I. O. BECHER.R.Louis A. STONE.KARL P. HARRINGTON.LOUIS ROTH.GUSYAV DAVIDSON.L. HARDING ROGERS JR. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/snow-in-new-england-good-winter-sports-conditions-seen-for-holiday.html | SNOW IN NEW ENGLAND; Good Winter Sports Conditions Seen for Holiday Week-End | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/165-broadway-sold-on-5000000-bid-trustees-offer-at-auction-is.html | 165 BROADWAY SOLD ON $5,000,000 BID; Trustee's Offer at Auction Is Highest Foreclosure Price Recorded During Year A STEP IN REORGANIZATION Property, GroupedWith Others, to Form Collateral for New Security Issues | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mrs-bertram-n-carvalho.html | MRS. BERTRAM N. CARVALHO | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/parisrome-accord-hoped-for-by-reich-settlement-reported-sought.html | PARIS-ROME ACCORD HOPED FOR BY REICH; Settlement Reported Sought Before Another European War Crisis Develops Press Assails France Entertainments Are planned PARIS-ROME ACCORD HOPED FOR BY REICH No Confirmation at Vatican Syrian Demands Reported Group to Go to Syria | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/miss-aylesworth-honored-at-dinner-w-h-vander-poels-and-wendy-vander.html | MISS AYLESWORTH HONORED AT DINNER; W. H. Vander Poels and Wendy Vander Poel Fete Her and Fiance, Robert Knott | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/goodrich-promotes-newhall.html | Goodrich Promotes Newhall | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/prof-nix-called-to-support-moses-our-geologist-now-in-phantom.html | PROF. NIX' CALLED TO SUPPORT MOSES; ' Our Geologist,' Now in 'Phantom Village' to Confound Curran on City Hall Rock and 'TOUGH GUY' STAYS To Which Deputy Mayor Says Oh, a 'Road Builder With a Passion for Ugliness' To ''Dear Henry'' Mr. Curran Replies | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/18039-see-l-i-u-and-st-johns-sweep-basketball-doubleheader-at.html | 18,039 See L. I. U. and St. John's Sweep Basketball Double-Header at Garden; ST. JOHN'S DOWNS COLORADO, 39 TO 37 Overcomes 37-30 Margin Near End to Gain 5th Triumph in as Many Starts L. I. U. PREVAILS, 33 TO 18 Unbeaten Blackbirds Easily Stop Victorious Streak of Southern California Coast Stars Helpless Carr and Whizzer Present Garfinkel's Passing Decisive | True | By Arthur J. Daley | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/admits-killing-sister-connecticut-fugitive-seized-here-waives.html | ADMITS KILLING SISTER; Connecticut Fugitive, Seized Here, Waives Extradition | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ickes-lauds-speed-of-pwa-spending-letter-to-president-says-new.html | ICKES LAUDS SPEED OF PWA SPENDING; Letter to President Says New 6-Month Record for Volume of Construction Was Set $1,574,769,686 FOR WORK Administrator Links Program to Recovery and Says Machine is Geared for Another Hailed as Aid in Recovery Promises to Hold Pace | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/gene-that-paces-evolution-traced-dr-milislaw-demerec-says-it.html | GENE THAT 'PACES' EVOLUTION TRACED; Dr. Milislaw Demerec Says It Appears to Speed Change of Heredity Mechanism MAY PUT LIGHT ON CANCER Growing of Chicken Eyes in a Test Tube Described at Richmond by N. T. Spratt Jr. Held a Spur to Mutation Chromosomes Are Pictured Changes Induced in Genes New Head Grown on Embryo New Officers of Association | True | By William L. Laurencespecial To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/kenneth-j-dunstan-excanadian-telephone-leader-was-a-pioneer-in-his.html | KENNETH J. DUNSTAN; Ex-Canadian Telephone Leader Was a Pioneer in His Field | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/germany-condemns-failure-of-u-s-to-disavow-ickes-for-his-speech.html | Germany Condemns Failure of U. S. To Disavow Ickes for His Speech; Declares There Is No Hope of Improving Relations Unless State Department Alters Its Ways-- Washington Not Moved REICH SCORES U. S. FOR SPARING ICKES Washington Is Unchanged | True | By Guido Enderiswireless To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/schenley-forms-new-territory.html | Schenley Forms New Territory | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/t-c-u-entrains-for-new-orleans-coach-predicts-team-will-score.html | T. C. U. Entrains for New Orleans; Coach Predicts Team Will Score; Aldrich to Face Carnegie at Center Post-East Team Fears Loss of Osmanski-Other Bowl Rivals on Edge Hopes for Favorable Weather East-West Drills Light Cawthon Is Dissatisfied Miami Rivals at Peak | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/nantucke-pair-wed-67-years.html | Nantucke° Pair Wed 67 Years | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/no-french-antisemitism-seen-by-count-of-paris.html | No French Anti-Semitism Seen by Count of Paris | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/2-girls-make-bows-at-joint-fete-here-luncheondance-is-given-by.html | 2 GIRLS MAKE BOWS AT JOINT FETE HERE; Luncheon-Dance Is- Given by Parents xor Nancibelle Grant and Ruth Robinson MANY GUESTS ARE THERE Debutantes, Who Attended Porter School, Both Gowned in Blue, Green Taffeta MAKE THEIR DEBUTS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/auctioneer-is-convicted-guilty-of-embezzling-assets-in-bankruptcy.html | AUCTIONEER IS CONVICTED; Guilty of Embezzling Assets in Bankruptcy Cases | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/teachers-attack-wpas-free-music-instruction-ideal-is-upheld-but.html | TEACHERS ATTACK WPA'S FREE MUSIC; Instruction Ideal Is Upheld, but Administration Is Criticized by Speaker | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/federal-reserve-agent-in-philadelphia-chosen.html | Federal Reserve Agent In Philadelphia Chosen | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/e-c-carrington-dies-in-baltimore-a-retired-business-man-and-lawyer.html | E. C. CARRINGTON DIES IN BALTIMORE; A Retired Business Man and Lawyer Long a Republican Figure Stricken at 66 SOUGHT OFFICE HERE IN '31 Was a Candidate for Borough Presidency-Also Had Tried to Win U. S. Senate Seat Of Old Family of Lawyers Active in Other Businesses | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/hassett-scores-151-runs-paces-victorias-363-for-seven-against-south.html | HASSETT SCORES 151 RUNS; Paces Victoria's 363 for Seven Against South Australia | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/benavides-praises-results-of-parley-peruvian-president-says.html | BENAVIDES PRAISES RESULTS OF PARLEY; Peruvian President Says Pan-Americanism Is a Reality as a Result of Meeting DEFENSE BLOC STRESSED Declaration of Lima Hailed as a Great Document-Closer Cooperation Held Certain Hull "Immensely Pleased" | True | By John W. Whitespecial Cable To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/danowski-off-for-coast-gamo.html | Danowski Off for Coast Gamo | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/governor-lehman.html | GOVERNOR LEHMAN | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/7-injured-in-car-crash-4-columbia-students-and-3-girls-skid-into.html | 7 INJURED IN CAR CRASH; 4 Columbia Students and 3 Girls Skid Into Tree in Connecticut | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/suffolk-sues-for-writ-boston-track-operators-would-bar-license-to.html | SUFFOLK SUES FOR WRIT; Boston Track Operators Would Bar License to New Group | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/foley-names-f-x-obrien.html | Foley Names F. X. O'Brien | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/gets-federal-crop-post-l-k-smith-of-nebraska-heads-insurance.html | GETS FEDERAL CROP POST; L. K. Smith of Nebraska Heads Insurance Corporation | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/noall-fisk.html | Noall - Fisk | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/financial-markets-stocks-up-irregularly-in-slower-trading-rail.html | FINANCIAL MARKETS; Stocks Up Irregularly in Slower Trading; Rail Bonds Higher-Commodities Steady-Dollar Firmer | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/e-g-hill-made-head-of-national-refining-company-sells-control-of.html | E. G. HILL MADE HEAD OF NATIONAL REFINING; Company Sells Control of Canadian Oil Companies, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/vines-baffles-bell-with-swift-strokes-to-take-tennis-practice-match.html | Vines Baffles Bell With Swift Strokes To Take Tennis Practice Match, 6-4, 6-3 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cut-in-jobs-is-canceled-223-employes-of-state-labor-bureau-to-be.html | CUT IN JOBS IS CANCELED; 223 Employes of State Labor Bureau to Be Retained | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/police-department.html | Police Department | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/eleanor-w-muir-introduced-here-porter-alumna-presented-by-parents.html | ELEANOR W. MUIR INTRODUCED HERE; Porter Alumna Presented by Parents at- Tea Dance in Cosmopolitan Club ATTENDED CHAPIN SCHOOL Provisional Member. of Junior League to Meet Society in Louisville Later Leaves for Kentucky Others Who Attended BOWS TO SOCIETY AT TEA DANCE- IN CLUB | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/augustine-l-rafter-was-assistant-superintendent-of-boston-schools.html | AUGUSTINE L. RAFTER; Was Assistant Superintendent of Boston Schools 25 Years | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sally-vaux-married-to-algernon-craven-ceremony-in-whitemarsh.html | SALLY VAUX MARRIED TO ALGERNON CRAVEN; Ceremony in Whitemarsh, Pa.-- Sisters Matrons of Honor | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/anthony-provost-sioux-chief-formerly-with-the-buffalo-bill-wild.html | ANTHONY PROVOST; Sioux Chief Formerly With the Buffalo Bill Wild West Show | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/nonpartisan-aid-for-spain.html | NONPARTISAN AID FOR SPAIN | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/135000000-fund-goes-for-highways-wallace-lists-allocations-for.html | $135,000,000 FUND GOES FOR HIGHWAYS; Wallace Lists Allocations for Improvements and Crossing Elimination STATE GETS $6,908,762 Feeders for Highways Are Provided as Well as City Extensions | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/argonauts-first-in-poll-voted-canadas-outstanding-teampearce-wins.html | ARGONAUTS FIRST IN POLL; Voted Canada's Outstanding Team- Pearce Wins Trophy | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/janet-austin-gives-tea-smith-student-entertains-at-home-of-mother.html | JANET AUSTIN GIVES TEA; Smith Student Entertains at Home of Mother Here | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/beck-company-to-give-bonuses.html | Beck Company to Give Bonuses | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/rangers-will-face-bruin-six-tonight-favorites-to-lead-national.html | RANGERS WILL FACE BRUIN SIX TONIGHT; Favorites to Lead National League Race Meet for 4th Time on Garden Ice MURRAY IS IN HOSPITAL Operation May Keep Defense Ace of Americans Out of Action Rest of Season Rangers Well Rested Multiple Injuries Shown Two to Face Trio at Jai-Alai | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/movements-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Movements of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/adds-to-poundridge-holdings.html | Adds to Poundridge Holdings | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/soldier-dies-in-dugout-cavein.html | Soldier Dies in Dugout Cave-In | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/harry-a-moul.html | HARRY A. MOUL | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ftc-order-to-hosiery-concern.html | FTC Order to Hosiery Concern | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/hails-science-advance-g-h-bucher-says-electrical-industry-gained-in.html | HAILS SCIENCE ADVANCE; G. H. Bucher Says Electrical Industry Gained in Year | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/new-foundland-sale-of-timber-approved-london-companys-purchase-of.html | NEW FOUNDLAND SALE OF TIMBER APPROVED; London Company's Purchase of 5,000 Square Miles Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mrs-del-barrio-to-wed-she-will-become-the-bride-of-charles-henry.html | MRS. DEL BARRIO TO WED; She Will Become the Bride of Charles Henry Fonda | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/pianist-16-in-debut.html | Pianist, 16, in Debut | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/further-weakness-shown-by-sterling-pound-at-new-low-for-current.html | FURTHER WEAKNESS SHOWN BY STERLING; Pound at New Low for Current Downswing-Franc Also Off | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/barton-holds-to-repeal-drive.html | Barton Holds to Repeal Drive | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/suspends-fruit-tariffs-i-c-c-to-investigate-higher-weight-estimates.html | SUSPENDS FRUIT TARIFFS; I. C. C. to Investigate Higher Weight Estimates by Railroads | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/business-world-commercial-paper-weather-aids-clearances-some-stores.html | Business World; COMMERCIAL PAPER Weather Aids Clearances Some Stores Cut Liquor Prices Half-Hose Prices Hold Ask Hosiery Duty Cut by Cuba Summer Suit Orders Up Expect 1939 Glass Gains Spring Hosiery Prices Unchanged Gray Goods Fairly Active | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/e-halsey-malone-lawyer-here-for-30-years-was-a-native-of-louisville.html | E. HALSEY MALONE; Lawyer Here for 30 Years Was a Native of Louisville | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/actor-averts-fire-panic-continues-comedy-until-republic-theatre.html | ACTOR AVERTS FIRE PANIC; Continues Comedy Until Republic Theatre Audience Departs | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/medals-for-rescue-given-sea-heroes-master-chief-officer-and-crew-of.html | MEDALS FOR RESCUE GIVEN SEA HEROES; Master, Chief Officer and Crew of American Banker Are Honored by Society | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mackays-postal-bonds-are-sold-by-his-estate.html | Mackay's Postal Bonds Are Sold by His Estate | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/monopoly-inquiry-approaching-steel-committee-asks-60-companies-for.html | MONOPOLY INQUIRY APPROACHING STEEL; Committee Asks 60 Companies for Statistics for Month | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/wheat-sells-off-after-good-start-profittaking-in-the-may-and-july.html | WHEAT SELLS OFF AFTER GOOD START; Profit-Taking in the May and July Causes Losses of 5/8 to 3/4 Cent FIRST REACTION IN WEEK Corn Also Off in Chicago Despite Strong Bids-Lesser Grains a Spotty Picture | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/surrogates-aide-retires.html | Surrogate's Aide Retires | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/carloadings-off-53-in-week-up-255-in-year-miscellaneous-index.html | Carloadings Off 5.3% in Week, Up 25.5% In Year; Miscellaneous Index Declines | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/to-try-straw-newsprint-pittsburgh-chemist-plans-test-of-secret.html | TO TRY STRAW NEWSPRINT; Pittsburgh Chemist Plans Test of Secret Process | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/exyale-student-seized-new-haven-police-accuse-gaum-as-a-dormitory.html | EX-YALE STUDENT- SEIZED; New Haven. Police Accuse Gaum as a Dormitory Burglar | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/u-s-court-upsets-jersey-radio-law-state-barred-from-interfering.html | U. S. COURT UPSETS JERSEY RADIO LAW; State Barred From Interfering With Broadcasting When It Is Interstate PERMANENT WRIT GRANTED Certificate of Convenience Is Held Unnecessary for NBC to Build Station Effect of Ruling Voids Law Interstate Field Admitted | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/books-of-the-times-the-question-of-hyphenated-americans-an-almanac.html | BOOKS OF THE TIMES; The Question of Hyphenated Americans An Almanac for All New Yorkers The Civil War Novel Will March On | True | By Charles Poore | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ten-curtain-calls-for-sinclair-lewis-columbus-audience-likes-author.html | TEN CURTAIN CALLS FOR SINCLAIR LEWIS; Columbus Audience Likes Author in Lead of His Own Play | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/1939-budget-passed-by-french-senate-measure-will-go-back-to-chamber.html | 1939 BUDGET PASSED BY FRENCH SENATE; Measure Will Go Back to Chamber for a Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/clarifies-stand-on-refugees.html | Clarifies Stand on Refugees | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mrs-b-h-reeves-married-at-home-former-barbara-holmes-wed-here-to.html | MRS. B. H. REEVES MARRIED AT HOME; Former Barbara Holmes Wed Here to John S. Drum Jr.She Wears Pale Blue | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/h-h-corbin-is-sistos-attorney.html | H. H. Corbin Is Sisto's Attorney | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/betting-parasite-of-football-coaches-told-as-meeting-closes.html | Betting 'Parasite' of Football, Coaches Told as Meeting Closes; Insurance Against Injuries Is Urged-Mentors Name Little President-- 7 Deaths Due to Game in 1938 All-Time Low Only Dozen Coaches Reply Nicolson Retains Office Safe Equipment Drive Seen | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/auto-outlook-cheerful-wards-looks-for-assembling-of-325000-units.html | AUTO OUTLOOK CHEERFUL; Ward's Looks for Assembling of 325,000 Units Next Month | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/rev-william-g-ivie-police-chaplain-76-rector-of-church-in-brooklyn.html | REV. WILLIAM G. IVIE, POLICE CHAPLAIN, 76; Rector of Church in Brooklyn for 48 Years Is Dead | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/955-fifth-ave-financed-600000-loan-at-4-12-placed-on-new-apartment.html | 955 FIFTH AVE. FINANCED; $600,000 Loan at 4 1/2% Placed on New Apartment | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/ill-priest-improved-fathertoomey-requires-another-blood-transfusion.html | ILL PRIEST IMPROVED; FatherToomey Requires Another Blood Transfusion, However | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/junior-league-ball-held-in-berkshires-shaun-kellys-and-zenas-crane.html | JUNIOR LEAGUE BALL HELD IN BERKSHIRES; Shaun Kellys and Zenas Crane Colts Hosts Before Dance | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/controllers-employe-held.html | Controllers Employe Held | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/two-plays-listed-to-close-tonight-window-shopping-with-11-showings.html | TWO PLAYS LISTED TO CLOSE TONIGHT; ' Window Shopping,' With 11 Showings; 'Michael Drops In,' With 8, to Depart PARLOR MAGIC" DELAYED Group to Stage It Later in the Season--Gladys Cooper Plans to Produce Here A Ruth Chatterton Item Other Theatre Notes | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/firms-make-known-yearend-changes-john-p-bickell-leaves-thomson.html | FIRMS MAKE KNOWN YEAR-END CHANGES; JOhn P. Bickell Leaves Thomson & McKinnon as Senior Partner Today J. A. Sisto & Co. Retires Many Are Leaving Houses Many New Names in Firms FIRMS MAKE KNOWN YEAR-END CHANGES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/liverpools-cotton-week-british-stocks-somewhat-higherimports-little.html | LIVERPOOL'S COTTON WEEK; British Stocks Somewhat Higher-- Imports Little Changed | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cruises-tenure-upheld-by-court-councils-selection-of-tudor-as-city.html | CRUISE'S TENURE UPHELD BY COURT; Council's Selection of Tudor as City Clerk Is UpsetAn Appeal Is Likely Cites Charter Provisions | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/for-national-plan-to-cut-depressions-a-f-l-urges-a-program-to.html | FOR NATIONAL PLAN TO CUT DEPRESSIONS; A. F. L. Urges a Program to Encourage Long-Term Investments by Capital FAVORS PRIVATE CONTROL Opposes 'Undue' Work on Munitions, Asking Production for Consumer Use Higher Living Standards Urged Rehousing Program Advocated | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/screen-news-here-and-in-hollywood-warners-combining-yarns-of-two.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Combining Yarns of Two Earlier Films to Make Ann Sheridan Vehicle CARRADINE IN 'CAPT. FURY' Midnight Shows to Be Rule in First Run and Neighborhood Houses Here Tonight Of Local Origin | True | Special to THE NEW YORK TIMES | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/six-johnsons-in-new-house.html | Six Johnsons in New House | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sister-mary-melician.html | SISTER MARY MELICIAN | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/wills-for-probate-letters-of-administration-letters-of.html | Wills for Probate; Letters of Administration Letters of Administration Letters of Administration | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/balk-at-potato-program-delegates-of-growers-debate-control-as.html | BALK AT POTATO PROGRAM; Delegates of Growers. Debate Control as Benefit Is Cut | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/wpa-winter-garb-going-to-4-million-coats-suits-and-dresses-from.html | WPA WINTER GARB GOING TO 4 MILLION; Coats, Suits and Dresses From $15,750,000 Purchase of Excess Stocks Are on Way | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/washington-rejects-new-order-in-china-note-presented-in-tokyo-said.html | WASHINGTON REJECTS 'NEW ORDER' IN CHINA; Note Presented in Tokyo Said to Carry 'a Tone of Finality' | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/gets-post-with-jersey-utility.html | Gets Post With Jersey Utility | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/human-rights-call-made-by-students-college-union-meeting-here-to.html | HUMAN RIGHTS CALL MADE BY STUDENTS; College Union, Meeting Here, to Hold 1939 Rally to Stir Interest in Democracy PLAN FOR 1940 IS SOUGHT Organization Urges Support of Progressives at Next U. S. Election- New Deal Backed Aid of 250,000 to Be Sought Closing of New College Scored | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/exassemblyman-held-queens-democrat-accused-of-taking-2200-to-get.html | EX-ASSEMBLYMAN HELD; Queens Democrat Accused of Taking $2,200 to Get Job | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/city-boxing-bouts-jan-9.html | City Boxing Bouts Jan. 9 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/yale-five-loses-5330-5000-see-bradley-tech-score-in-contest-at.html | YALE FIVE LOSES, 53-30; 5,000 See Bradley Tech Score in Contest at Peoria | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/53084-blood-tests-made-citys-health-bureau-reports-on-premarital.html | 53,084 BLOOD TESTS MADE; City's Health Bureau Reports on Pre-Marital Examinations | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/miss-vortigerns-troth-norwood-pa-girl-is-affianced-to-eugene-h.html | MISS VORTIGERN'S TROTH; Norwood, Pa., Girl Is Affianced to Eugene H. Cochrane Jr. | True | Special to THE NEW YORK TIMES. | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/french-deputies-vote-for-amnesty-back-bill-to-legalize-failure-of.html | FRENCH DEPUTIES VOTE FOR AMNESTY; Back Bill to Legalize Failure of Volunteers in Spain to Answer Military Calls BUT DENY AID TO STRIKERS Measure for Reinstatement of Those Who Went Out Nov. 30 Opposed by Government | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sports-of-the-times-once-in-a-lifetime-a-georgia-cracker-crackles.html | Sports of the Times; Once in a Lifetime A Georgia Cracker Crackles Dressing Room Didoes The Man Who Missed | True | By Arthur J. Daleyreg. U. S. Pat. Off. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dazian-will-gives-science-1325288-research-foundation-formed-by.html | DAZIAN WILL GIVES SCIENCE $1,325,288; Research Foundation Formed by Costumer's Estate Chief Beneficiary of Property BARRETT LEFT $949,663 Children Principal Heirs--Goddard Devised $865,020, With Trust to Widow Barrett Property to Family Goddard Estate $865,020 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/complaints-to-be-topic-store-managers-will-survey-prevention-at.html | COMPLAINTS TO BE TOPIC; Store Managers Will Survey Prevention at Session | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/iran-finds-cat-show-headlines-insult-shah-and-again-breaks-off.html | Iran Finds Cat Show Headlines Insult Shah And Again Breaks Off Relations With France | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/suit-filed-to-void-ban-on-scalpers-actors-equity-and-league-of.html | SUIT FILED TO VOID BAN ON SCALPERS; Actors Equity and League of Theatres Accused of Acting in Restraint of Trade | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/j-e-hoover-denies-3dderee-tale-tells-court-in-fried-kidnapping.html | J. E. HOOVER DENIES '3D-DEREE' TALE; Tells Court in Fried Kidnapping Case-That Gula Did Not Complain to Him LISTENED TO QUESTIONING F. B. I. Chief Says Any Agent Using Duress Would Be Instantly Dismissed | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/lakme-offered-at-metropolitan-opera-is-performed-for-first-time.html | LAKME' OFFERED AT METROPOLITAN; Opera Is Performed for First Time This Season With New Set of Hindu Dances LILY PONS IN TITLE ROLE Irra Petina, Frederick Jagel and Ezio Pinza Are Other Members of Cast | True | By H. Howard Taubman | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/backs-argentine-rail-purchase.html | Backs Argentine Rail Purchase | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dwellings-traded-in-citywide-deals-flat-at-1572-madison-ave-and.html | DWELLINGS TRADED IN CITY-WIDE DEALS; Flat at 1,572 Madison Ave. and Private Home at 139 W. 103d St. Listed in Sales BUILDING LEASEHOLD SOLD Transactions Also Include the Transfer of Properties in the Bronx and Brooklyn | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/loyalist-warship-floated-by-british-officers-and-men-interned-at.html | LOYALIST WARSHIP FLOATED BY BRITISH; Officers and Men Interned at Gibraltar After Sea Battle | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/the-small-end-of-the-funnel.html | THE SMALL END OF THE FUNNEL | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/lucille-sheppard-bows-in-washington-senator-and-mrs-sheppard-are.html | LUCILLE SHEPPARD BOWS IN WASHINGTON; Senator and Mrs. Sheppard Are Hosts at Dance for Daughter | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/federal-conscience-fund-gets-1000-relief-recipient-sends-a-gift-and.html | Federal Conscience Fund Gets $1,000; Relief Recipient Sends a Gift and a Poem | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/san-antonio-mayor-indicted.html | San Antonio Mayor Indicted | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mary-d-washburn-engaged-to-marry-she-will-become-the-bride-of-john.html | MARY D. WASHBURN ENGAGED TO MARRY; She Will Become the Bride of John Davis Gray, Senior in Harvard Law School GRADUATE OF RADCLIFFE Her Fiance is an Alumnus of Princeton-Ceremony to Be Held in Summer PROSPECTIVE BRIDES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/hunter-big-storm-wins-at-pinehurst-susan-weeks-places-first-in.html | HUNTER BIG STORM WINS AT PINEHURST; Susan Weeks Places First in Horsemanship Event | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/byron-w-anderson-descendant-of-declaration-of-independence-signer-w.html | BYRON W. ANDERSON; Descendant of Declaration of Independence Signer Was 81 | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/terminal-taxi-group-scores-strike-plan-independent-union-asks.html | TERMINAL TAXI GROUP SCORES STRIKE PLAN; Independent Union Asks Holiday Unmarred by Walkout | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/recital-by-alma-milstead.html | Recital by Alma Milstead | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/security-trading-off-in-november-dollar-valuation-of-sales.html | SECURITY TRADING OFF IN NOVEMBER; Dollar Valuation of Sales on--Exchanges 2.9 % Under Total of a Year Previous 16.9% DROP FROM OCTOBER 53,495,971-Share Turnover in Month Shows Decrease of 21.2% in Period MEMBER TRADING DECLINES Activity in Week Ended on Dec. 10 at 16.37% of Exchange Total | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/winter-sports-forecast.html | Winter Sports Forecast | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/triple-deaths-in-car-unsolved-in-chicago-murder-of-two-women-by-man.html | TRIPLE DEATHS IN CAR UNSOLVED IN CHICAGO; Murder of Two Women by Man or Suicide Pact Are Theories | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/from-electrons-to-viruses.html | FROM ELECTRONS TO VIRUSES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/italy-to-place-ban-on-american-films-government-to-be-sole-buyer.html | ITALY TO PLACE BAN ON AMERICAN FILMS; Government to Be Sole Buyer and Will Not Pay Cash for Hollywood Products | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cornell-in-front-5436-triumphs-easily-in-cleveland-over.html | CORNELL IN FRONT, 54-36; Triumphs Easily in Cleveland Over Baldwin-Wallace Five | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/stupid-students-laid-to-colleges-spencer-of-penn-state-says.html | STUPID STUDENTS LAID TO COLLEGES; Spencer of Penn State Says Teacher-TrainingGroup Lacks High School Intelligence | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mbride-named-head-of-national-gallery-he-will-be-administrator-of.html | M'BRIDE NAMED HEAD OF NATIONAL GALLERY; He Will Be Administrator of Mellon Art Collection | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/helen-prichard-engaged-to-wed-daughter-of-canon-of-st-john-the.html | HELEN PRICHARD ENGAGED TO WED; Daughter of Canon of St. John the Divine Here Fiancee of James M. King Jr. | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/linkroumsheffield.html | Linkroum-Sheffield | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/miss-julia-acheson-is-betrothed-here-niece-of-editor-will-be-wed-to.html | MISS JULIA ACHESON IS BETROTHED HERE; Niece of Editor Will Be Wed to Frederick D. Thompson Jr. | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/to-build-200-freight-cars.html | To Build 200 Freight Cars | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/557premium-paid-on-treasury-bills-100000000-regular-offer-of-91day.html | $557.PREMIUM PAID ON TREASURY BILLS; $100,000,000 Regular Offer of 91-Day Paper Taken on Bids Of or Above Par FEDERAL RESERVE POLICY Open Market Committee Says Drop in Available Government Paper May Bar Buying 19% of Par Bids Accepted Fewer Bills Available | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/westchester-tax-to-be-471-for-1939-only-pelham-and-rye-will-pay.html | WESTCHESTER TAX TO BE $4.71 FOR 1939; Only Pelham and Rye Will Pay Smaller Total 'Levy Under New Equalization Rates TABLE APPROVED 30 TO Harrison, Greenburgh, New Rochelle and Cortlandt Oppose Adoption | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/appeasement-policy-a-failure-says-geologist-foreseeing-war-have.html | Appeasement Policy a Failure, Says Geologist, Foreseeing War; 'Have' Nations Must Join to Halt Penetration of the 'Have Nots,' He Adds--Calls Hull Trade Treaties Ineffective as Defense Inferior Nations Unchanged Forcing Others to Act | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/college-aid-lauded-in-venereal-drive-dr-vondelehr-finds-incidence.html | COLLEGE AID LAUDED IN VENEREAL DRIVE; Dr. Vondelehr Finds Incidence of Diseases on Campus Small | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/hughess-law-clerk-joins-firm.html | Hughes's Law Clerk Joins Firm | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/a-a-u-hockey-squad-to-be-picked-monday-11-players-to-sail-wednesday.html | A. A. U. HOCKEY SQUAD TO BE PICKED MONDAY; 11 Players to Sail Wednesday for World Title Tourney | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/walsh-to-succeed-flynn-at-albany-federal-attorney-in-brooklyn-is.html | WALSH TO SUCCEED FLYNN AT ALBANY; Federal Attorney in Brooklyn Is Chosen by Lehman for Secretary of State Served on Port Authority WALSH TO SUCCEED FLYNN AT ALBANY Debated Offer for Day | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/law-school-group-nominates.html | Law School. Group Nominates | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mexicans-assume-lead-beat-texans-in-four-matches-to-pace-net-series.html | MEXICANS ASSUME LEAD; Beat Texans in Four Matches to Pace Net Series, 6-3 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/miss-appleton-to-bow-parents-will-introduce-newark-girl-at.html | MISS APPLETON TO BOW; Parents Will Introduce Newark Girl at Reception Monday | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIEMS. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/charge-loyalists-persecute-church-council-of-catholic-men-asks.html | CHARGE LOYALISTS PERSECUTE CHURCH; Council of Catholic Men Asks Neutrality Act Extension to Civil Warfare WILL PETITION CONGRESS Committee is Organized to Get Signature to Appeal for Keeping Spanish Embargo TEXT OF STATEMENT U. S. Remains Neutral | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/long-fight-settled-on-saugatuck-water-bridgeport-company-accepts.html | LONG FIGHT SETTLED ON SAUGATUCK WATER; Bridgeport Company Accepts Reservoir Compromise Plan | True | Special toTHE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cotton-belt-to-pay-interest.html | Cotton Belt to Pay Interest | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/court-upholds-amen-in-prisoner-inquiry-gives-him-right-to-remove.html | COURT UPHOLDS AMEN IN PRISONER INQUIRY; Gives Him Right to Remove Inmates From Jails | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/du-pont-to-cut-tax-on-motor-shares-end-of-indirect-ownership-is.html | DU PONT TO CUT TAX ON MOTOR SHARES; End of Indirect Ownership Is Intended to Bar Double Levy on Them MERGER OF HOLDING UNITS Interests of General Motors Executives Segregated in a New Company | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/store-insures-employees.html | Store Insures Employes | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/republicans-won-150000-jobs-nov-8-national-committee-analyzes.html | REPUBLICANS WON 150,000 JOBS NOV. 8; National Committee Analyzes Capture of 14 Governorships and 400 County Seats HAMILTON LOOKS TO 1940 Plans to Visit States Where Party Triumphed to Organize Thousands as Workers | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/miss-uihlein-is-affianced-milwaukee-girl-engaged-to-m-k-whitehead.html | MISS UIHLEIN IS AFFIANCED; Milwaukee Girl Engaged to M. K. Whitehead, Ex-Yale Athlete | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sports-ballots-out-for-golden-laurel-worlds-fair-group-will-honor.html | SPORTS BALLOTS OUT FOR 'GOLDEN LAUREL'; World's Fair Group Will Honor Outstanding Individual | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/banks-get-role-in-rail-case.html | Banks Get Role in Rail Case | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/seize-100000-in-narcotics.html | Seize $100,000 in Narcotics | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/writers-to-honor-foxx-player-of-the-year-plaque-will-be-given-feb-5.html | WRITERS TO HONOR FOXX; ' Player of the Year' Plaque Will Be Given Feb. 5 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/smith-65-scores-excessive-taxes-federal-government-policy-is.html | SMITH, 65, SCORES 'EXCESSIVE TAXES; Federal Government Policy Is Retarding Prosperity, He Says on Birthday CRITICIZES RELIEF ALSO Holds It Should Be Left in Hands of States, Aided by Federal Loans | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/geoghan-appoints-assistant.html | Geoghan Appoints Assistant | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/holy-name-group-plans-56th-mass-st-stephens-pastor-will-be.html | HOLY NAME GROUP PLANS 56TH MASS; St. Stephen's Pastor Will Be Celebrant Monday at St. Patrick's BISHOP TO ADDRESS JEWS Salvation Army to Join World 'Spirit of Love' Campaign in 96 Countries Use 200-Year-Old Chalice Bishop McConnell to Speak Salvation Army Joins Drive Yule Tree is Memorial To Hold Noon Prayers | True | By Rachel K. McDowell | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/retailers-buying-to-expand-stocks-wholesalers-offer-few-price.html | RETAILERS BUYING TO EXPAND STOCKS; Wholesalers Offer Few Price Incentives but Stores Order Liberally | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/city-prepared-to-usher-in-1939-with-gayest-revelry-in-years-hotels.html | City Prepared to Usher In 1939 With Gayest Revelry in Years; Hotels, Restaurants and Supper Clubs Ready for Traditional Festivities--Travel in and Out of New york Is Heavy CITY IS PREPARED TO WELCOME 1939 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/philip-mkim-long-was-active-in-racing-herecashier-for-tom-shaw.html | PHILIP M'KIM; Long Was Active in Racing Here--Cashier for Tom Shaw | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/deaths-in-memorian-greetings.html | Deaths; In Memorian Greetings | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/next-weeks-loans-drop-to-6777572-oklahoma-and-california-have-only.html | NEXT WEEK'S LOANS DROP TO $6,777,572; Oklahoma and California Have Only Sizable Issues | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/loan-on-bronx-building-80000-first-mortgage-placed-on-3376-fenton.html | LOAN ON BRONX BUILDING; $80,000 First Mortgage Placed on 3,376 Fenton Ave. | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/old-circus-days-in-the-midtown-district-recalled-by-long-lease-on.html | Old Circus Days in the Midtown District Recalled by Long Lease on 34th St. Parcel | True | By Lee E. Cooper | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/the-screen-sidney-toler-makes-his-bow-as-charlie-chan-in-the-new.html | THE SCREEN; Sidney Toler Makes His Bow as Charlie Chan in the New Mystery at the Central- Foreign Films Open At the 86th Street Casino At the Modern Playhouse At the Teatro Latino | True | By Frank S. Nugent | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/weeks-financing-totals-22554000-more-than-half-represented.html | WEEK'S FINANCING TOTALS $22,554,000; More Than Half Represented Unexpected Offering From Southern California | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sec-adds-to-list-9-reorganizations-three-cases-in-which-board-is.html | SEC ADDS TO LIST 9 REORGANIZATIONS; Three Cases in Which Board Is Party Under Chandler Act Are in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/celestial-bodies-pictured-in-color-results-achieved-with-new.html | CELESTIAL BODIES PICTURED IN COLOR; Results Achieved With New Sensitized Film Explained to Astronomical Society | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/arch-by-barnard-may-be-erected-various-groups-considering-executing.html | ARCH BY BARNARD MAY BE ERECTED; Various Groups Considering Executing in Marble the Model He Left | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/purdue-is-victor-50-conquers-m-i-t-team-in-squash-racquets-at.html | PURDUE IS VICTOR, 5-0; Conquers M. I. T. Team in Squash Racquets at Harvard Club | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/topics-of-the-times-dewey-as-menace-where-shoe-pinches-screen-for.html | Topics of The Times; Dewey as Menace Where Shoe Pinches Screen for Screen Rome Quiets Down? Record Must Be Edited | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/2-children-saved-in-fire-patrolman-and-man-are-hurt-in-rescue3.html | 2 CHILDREN SAVED IN FIRE; Patrolman and Man Are Hurt in Rescue-3 Women Overcome | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mexico-is-worried-by-silver-situation-united-states-purchases-are.html | MEXICO IS WORRIED BY SILVER SITUATION; United States Purchases Are Likely to Be Less Profitable | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sherman-page-allen-former-aide-to-taft-assistant-secretary-to-then.html | SHERMAN PAGE ALLEN, FORMER AIDE TO TAFT; Assistant Secretary to Then President and of Treasury | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/road-promotes-w-h-edwards.html | Road Promotes W. H. Edwards | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/jordan-h-stabler-former-diplomat-representative-of-gulf-oil-in.html | JORDAN H. STABLER, FORMER DIPLOMAT; Representative of Gulf Oil in Europe for the Last Year Is Stricken in Paris IN U. S. SERVICE 1909-27 Was Legations Secretary, Then Chief of the Division of Latin-American Affairs | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/writers-to-fight-wpa-cuts.html | Writers to Fight WPA Cuts | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mako-pressed-but-wins-grant-also-gains-in-sugar-bowl-tennissabin.html | MAKO PRESSED, BUT WINS; Grant Also Gains in Sugar Bowl Tennis-Sabin Upsets Cooke | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/new-dealers-turn-to-garner-as-key-to-congress-plans-vice-president.html | NEW DEALERS TURN TO GARNER AS KEY TO CONGRESS PLANS; Vice President Becomes Chief Figure in New Session, His Aid Sought on All Sides HOPKINS AMONG CALLERS Farm Law Problem Is Taken to Him by Wallace-Harrison Rejects Fight on Barkley Harrison Candidacy Urged May Fight on Other Points NEW DEALERS SEEK ADVICE OF GARNER Confirmation Held Certain La Guardia at White House | True | By Turner Catledgespecial To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/200-mexican-rebels-surrender.html | 200 Mexican Rebels Surrender | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/franklin-retires-from-ship-posts-resigns-2-chairmanships-today.html | FRANKLIN RETIRES FROM SHIP POSTS; Resigns 2 Chairmanships Today After Serving Since 1896 in Merchant Marine MAKING WAY FOR YOUTH' Time for Son and Other Young Men to Take Control, He Says-Plans Long Cruise | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sybil-thorndike-operated-on.html | Sybil thorndike Operated On | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/expremier-wang-urges-peace-with-japan-in-message-to-chiang-serious.html | Ex-Premier Wang Urges Peace With Japan in Message to Chiang, Serious Rift in the Chinese Government Is Revealed-- Fugitive From Chungking Can Rally Faction to Embarrass Generalissimo Welcomes Tokyo's Terms Kwellin Suffers Big Fires | True | By Hallett Abendspecial Cable To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/the-big-four-seeks-loan-n-y-central-unit-plans-refunding-4-12s-at.html | THE BIG FOUR SEEKS LOAN; N. Y. Central Unit Plans Refunding 4 1/2s at $29,040,000 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/canada-foils-counterfeit-plot.html | Canada Foils Counterfeit Plot | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/anita-lockman-wed-here.html | Anita Lockman Wed Here | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/big-drop-in-gold-holdings-of-british-fund-revealed.html | Big Drop in Gold Holdings Of British Fund Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dartmouth-skiers-lead-mcgill-by-fraction-of-point-in-lake-placid.html | Dartmouth Skiers Lead McGill by Fraction of Point in Lake Placid Meet; AMOS LITTLE WINS FAST SLALOM RACE Helps Dartmouth Score 100 Per Cent in Opening Test--McGill Team Has 99.8 WILLIAMS IN THIRD PLACE Mann Is Second in Run and Johannsen Fifth--Speedy Course at Lake Placid Fast Course Is Set Skiers Throng to Hill Applause for Little Difficult Test Ahead THE SUMMARIES SLALOM RACE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cottonmill-rate-off-more-than-seasonally-printcloth-sales-nearly.html | Cotton-Mill Rate Off More Than Seasonally; Print-Cloth Sales Nearly- Equal to Output | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/comerford-sees-gains-new-england-power-association-head-cites.html | COMERFORD SEES GAINS; New England Power Association Head Cites Factors | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mrs-margaret-althouse.html | MRS. MARGARET ALTHOUSE | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/mrs-arthur-jones-exkearny-mayor-filled-out-unexpired-term-of.html | MRS. ARTHUR JONES, EX-KEARNY MAYOR; Filled Out Unexpired Term of Husband, Who Died Last Fall--She Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/christmas-mail-volume-highest-in-postal-history.html | Christmas Mail Volume Highest in Postal History | True | Special to THE NEW YORK TIMES. | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/parleys-in-berlin-nazis-seek-to-exercise-rights-under-anglogerman.html | PARLEYS IN BERLIN; Nazis Seek to 'Exercise Rights' Under AngloGerman Treaties 18-INCH GUN DEMAND SEEN Growing Annoyance Spurred in London, Where Action Is Held New Sign of III Will No Challenge to Pacts Seen Recent Comparative Figures REICH SUBMARINES TO EQUAL BRITAIN'S No War Pledges Followed Stress on Russian Program British Annoyance Spurred Admirals Not Worried Reich Has Many Tiny Craft | True | By Otto D. Tolischuswireless To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/chicago-firm-gets-space-in-fifth-ave-millinery-supply-house-to-use.html | CHICAGO FIRM GETS SPACE IN FIFTH AVE.; Millinery Supply House to Use Floor on 37th St. Corner for Eastern Offices BRITISH LIBRARY TO MOVE Information Bureau Leases New Quarters in Associated Press Building | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/loyalists-flee-into-france.html | Loyalists Flee Into France | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/n-y-a-c-scores-6025-tops-brooklyn-central-ymca-in-club-league.html | N. Y. A. C. SCORES, 60-25; Tops Brooklyn Central Y.M.C.A. in Club League Contest | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/japanese-warned-of-more-sacrifice-new-year-messages-of-high.html | JAPANESE WARNED OF MORE SACRIFICE; New Year Messages of High Government Officials Stress Difficult Situation HOSTILE TO MOST POWERS Cabinet Shifts Are Expected Because of Clash Over the Mobilization Law Foreign Minister's Warning Cabinet Changes Expected | True | By Hugh Byasspecial Cable To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/bond-notes.html | BOND NOTES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/hamilton-shows-way-turns-back-sayville-high2418-on-the-losers-court.html | HAMILTON SHOWS WAY; Turns Back Sayville High,24-18, on the Loser's Court | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/rev-delmar-e-trout.html | REV. DELMAR E. TROUT | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/virgil-is-hailed-as-first-modern-john-erskine-asserts-he-gave-most.html | VIRGIL IS HAILED AS 'FIRST MODERN'; John Erskine Asserts He Gave Most Poignant Statements of Problems of Today OLD POTTERY DESCRIBED Archaeologists and Philologists End 3-Day Joint Meetingas Guests of Brown ASK 'TOURIST-PROOF' RELICS Archaeologists Urge Protection From Souvenir Hunters | True | By Joseph Shaplenspecial To the New York Times. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/tax-bill-to-wait-spring-house-committee-to-act-after-weighing-march.html | TAX BILL TO WAIT SPRING; House Committee to Act After Weighing March Returns | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/new-reich-decrees-permit14hourday-exceptions-to-8hour-law-are.html | NEW REICH DECREES PERMIT14-HOURDAY; Exceptions to 8-Hour Law Are Authorized for 'Important State-Political Tasks' COVER 60% OF INDUSTRY Labor Limited Only by TenHour Rest Period in 24 Rather Than by Time Employed | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/wool-trade-cheerful-year-ends-with-prospect-of-better-sales.html | WOOL TRADE CHEERFUL; Year Ends With Prospect of Better Sales | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/engagements.html | Engagements | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/court-clerks-pay-tribute-to-black-give-buddha-shrine-to-retiring.html | COURT CLERKS PAY TRIBUTE TO BLACK; Give Buddha Shrine to Retiring Supreme Court Justice-- Lydon Also to Quit | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/goebbels-is-better-will-speak-tonight-has-a-fairly-good-chance-for.html | GOEBBELS IS BETTER; WILL SPEAK TONIGHT; Has a 'Fairly Good Chance for Good Health,' Says Official | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/u-s-c-is-favored-by-most-experts-coast-fans-busy-searching-for.html | U. S. C. IS FAVORED BY MOST EXPERTS; Coast Fans Busy Searching for Basis of Comparing Trojans and Duke BOTH CAMPS CONFIDENT Opponents Ease Workouts for Rose Bowl Game MondayHard Battle in View A Difference in Dates Another Basis of Comparison | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sports-today-basketball-boxing-chess-hockey-jai-alai-tennis.html | Sports Today; BASKETBALL BOXING CHESS HOCKEY JAI ALAI TENNIS WRESTLING | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/big-rise-predicted-in-excess-funds-900000000-gain-in-5-weeks-by.html | BIG RISE PREDICTED IN EXCESS FUNDS; $900,000,000 Gain in 5 Weeks by Member Institutions Is Seen by Reserve Bank RECENT DROP TEMPORARY Sale of $100,000,000 Treasury Bills at No Interest Was 'Extraordinary,' Says Review Rapid Reversal Likely Government Spending a Factor | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/suffolk-again-denies-fund-to-water-board-authoritys-plea-for-250000.html | SUFFOLK AGAIN DENIES FUND TO WATER BOARD; Authority's Plea for $250,000 Is Turned Down by 6 to 4 | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/miss-cissy-madded-takes-girls-title-beats-miss-bernhard-68-86-63-in.html | MISS CISSY MADDED TAKES GIRLS TITLE; Beats Miss Bernhard, 6-8, 8-6, 6-3, in National Final. | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/john-e-b-murphys-have-son.html | John E. B. Murphys Have Son | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/175000-apartment-to-rise-near-the-fair-builder-buys-forest-hills.html | $175,000 APARTMENT TO RISE NEAR THE FAIR; Builder Buys Forest Hills Site in Seventy-Fifth Avenue | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/state-banking-orders-two-thrift-and-loan-units-file-on-merger-plan.html | STATE BANKING ORDERS; Two Thrift and Loan Units File on Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/first-records-heard-of-old-amish-hymns-music-of-religious-sect.html | FIRST RECORDS HEARD OF OLD AMISH HYMNS; Music of Religious Sect Played for Folklore Society | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/james-e-waples-owner-of-department-store-in-hammonton-n-j-is-dead.html | JAMES E. WAPLES; Owner of Department Store in Hammonton, N. J., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/simon-leaves-treasury-architect-served-42-yearsbarton-named.html | SIMON LEAVES TREASURY; Architect Served 42 YearsBarton Named Successor | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/expulsion-of-sisto-may-bring-reforms-in-handling-of-brokerage-and.html | Expulsion of Sisto May Bring Reforms In Handling of Brokerage and Trust Deals | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/good-omen-first-in-a-photo-finish-victory-at-fair-grounds-is-mares.html | GOOD OMEN FIRST IN A PHOTO FINISH; Victory at Fair Grounds Is Mare's First in Twentyseven Races This Year DEAD HEAT FOR THE PLACE Lucky Ducky, Sanctity Even at Wire- Mutuel Pay-Off on Winner Is $16.40 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/edward-fischer.html | EDWARD FISCHER | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/says-weather-bodes-evil-to-dictators-geographer-asserts-his-charts.html | SAYS WEATHER BODES EVIL TO DICTATORS; Geographer Asserts His Chart's 'Colder' Is a Portent | True | Special to THE NEW YORK TIMES. | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/the-play-threeaday-vaudeville-looks-things-over-at-the.html | THE PLAY; Three-a-Day Vaudeville Looks Things Over at the Majestic-Opening of 'Policy King' Tell Me Not-' | True | By Brooks Atkinson | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries Tropical Park Entries | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/wins-tolerance-award-prof-chamberlain-of-columbia-gets-gold-medal.html | WINS 'TOLERANCE' AWARD; Prof. Chamberlain of Columbia Gets Gold Medal | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/michael-golden-police-lieutenant-under-inspector-brady-on-force.html | MICHAEL GOLDEN; Police Lieutenant Under Inspector Brady on Force Since 1909 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/szabo-plays-to-tie-with-euwe-in-chess-splits-point-in-hastings.html | SZABO PLAYS TO TIE WITH EUWE IN CHESS; Splits Point in Hastings Game--Landau Tops Thomas | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT AIKEN PINEHURST SOUTHERN PINES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/activity-in-trade-ne-lifts-cotton-here-be-better-goods-market-and.html | ACTIVITY IN TRADE NE LIFTS COTTON HERE BE; Better Goods Market and Some Price-Fixing Reflected on Local Exchange GAINS ARE 3 TO 7 POINTS Early Strength Is Pared by Commission-House Selling -Hedging by the South Felt | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/emile-mond-chemist-established-cambridge-chair-in-sons-memory.html | EMILE MOND; Chemist Established Cambridge Chair in Son's Memory | True | Wireless to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/gulls-beat-oriole-six-64.html | Gulls Beat Oriole Six, 6-4 | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/toyless-girl-gets-masterless-doll-one-of-east-side-guests-of-police.html | TOYLESS GIRL GETS MASTERLESS DOLL; One of East Side Guests of Police Has Gift With Tragic Story | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/fidelity-solvent-suit-answer-says-investment-association-asks-for.html | FIDELITY SOLVENT, SUIT ANSWER SAYS; Investment Association Asks for Dismissal of Action for Receivership | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/son-born-to-benjamin-joneses.html | Son Born to Benjamin Joneses | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/labor-board-reports-662-strikes-averted-president-keenly-interested.html | LABOR BOARD REPORTS 662 STRIKES AVERTED; President Keenly Interested is Record, Says Early | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/pledges-aid-to-children-mrs-woodward-takes-office-on-social.html | PLEDGES AID TO CHILDREN; Mrs. Woodward Takes Office on Social Security Board | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/c-c-n-y-tied-22-but-retains-lead-jacobson-and-rubin-triumph-to.html | C. C. N. Y. TIED, 2-2, BUT RETAINS LEAD; Jacobson and Rubin Triumph to Deadlock Brooklyn College in Title Chess N. Y. U. QUARTET IN DRAW Washington Square Players Keep Third Place-Final Round Matches Today Seidman, Donovan Win Pairings Favor Leaders | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/dr-hugh-m-blain-63-taught-journalism-founded-departments-at-three.html | DR. HUGH M. BLAIN, 63, TAUGHT JOURNALISM; Founded Departments at Three Southern Colleges | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/book-notes.html | BOOK NOTES | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/pricemorse.html | Price-Morse | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/scofield-wins-on-links-20foot-putt-at-19th-conquers-alexander-at.html | SCOFIELD WINS ON LINKS; 20-Foot Putt at 19th Conquers Alexander at Pinehurst | True | Special to THE NEW YORK TIMES | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/bradley-takes-ski-race-dartmouth-star-beats-teammate-in-idaho.html | BRADLEY TAKES SKI RACE; Dartmouth Star Beats TeamMate in Idaho Cross-Country | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/11-months-building-put-at-81788000-manhattan-contracts-to-december.html | 11 MONTHS' BUILDING PUT AT $81,788,000; Manhattan Contracts to December Ahead of 1937 Period | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/boas-joins-union-held-led-by-reds-columbia-professor-emeritus-says.html | BOAS JOINS UNION HELD LED BY REDS; Columbia Professor Emeritus Says His Policy Is to Win Over Those He Opposes CHILDS DEFENDS ACTION Denies He Questioned Need of Union Activity Among th-e Teachers on Campuses Childs Issues Explanation Raup Gives Statement | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/santa-anita-ready-for-opening-today-california-breeders-stake.html | SANTA ANITA READY FOR OPENING TODAY; California Breeders' Stake Inaugural Feature-Crowd of 50,000 Expected LIGAROTI TO RUN MONDAY Specify Also Listed in New Year's Handicap-$300,000 Spent Improving Track Weather Conditions Ideal Baroni Racer Entered | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/532153-for-stolen-play-court-makes-awards-to-authors-of-dishonored.html | $532,153 FOR STOLEN PLAY; Court Makes Awards to Authors of 'Dishonored Lady' | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/news-and-notes-of-the-advertising-field-bali-bra-drive-increased.html | News and Notes of the Advertising Field; Bali Bra Drive Increased Avocado Campaign Enlarged Munisingwear Budget Expanded Accounts Personnel Notes | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/canzoneri-beats-zivic-decisively-credited-with-nine-of-ten-rounds.html | CANZONERI BEATS ZIVIC DECISIVELY; Credited With Nine of Ten Rounds as He Evens Score With Foe at Hippodrome VICTOR LANDS FREQUENTLY Pittsburgh Boxer's Counter Attack Fails--Flores Winner in Ingram Bout Loser Is Willing Victor at 141 1/4 Pounds | True | By Joseph C. Nichols | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/bush-ready-for-carnegie-post.html | Bush Ready for Carnegie Post | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/formal-league-planned-tampa-leaders-want-regular-grapefruit-circuit.html | FORMAL LEAGUE PLANNED; Tampa Leaders Want Regular Grapefruit Circuit Schedule | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/druggist-70-dies-after-hotel-fire-morning-blaze-drives-85-from.html | DRUGGIST- 70, DIES AFTER HOTEL FIRE; Morning Blaze Drives 85 From Hotel Lido--Three Saved From 7th-Story Sill EMPLOYES STICK TO POSTS Elevator Operator Makes 8 Trips for Guests Trapped on Upper Floors | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/want-higher-silver-price-american-prospectors-suggest-129-an-ounce.html | WANT HIGHER SILVER PRICE; American Prospectors Suggest $1.29 an Ounce | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/sales-in-new-jersey-west-new-york-flat-among-properties-traded.html | SALES IN NEW JERSEY; West New York Flat Among Properties Traded | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/niemoellers-best-sermon.html | NIEMOELLER'S BEST SERMON | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/500000-for-city-schools.html | $500,000 for City Schools | True | | C1B 402373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/town-barring-help-pays-own-relief-bill-antwerp-rejecting.html | TOWN, BARRING HELP, PAYS OWN RELIEF BILL; Antwerp, Rejecting FederalState Aid, Meets $1,621 Cost | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/the-hugh-dillman-palm-beach-hosts-give-luncheon-for-count-and-count.html | THE HUGH DILLMAN PALM BEACH HOSTS; Give Luncheon for Count and Countess de Rostang and Mr. and Mrs. E. D. Stair Jr. LOUIS LEVYS HAVE GUESTS Others Entertaining, at Resort Include Mrs. J. H. Gibbons and the Beverley Bogerts | True | Special to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/gravest-charges-on-kings-probation-cut-from-report-original.html | GRAVEST CHARGES ON KINGS PROBATION CUT FROM REPORT; Original Document Alleged a Virtual Breakdown of Justice in County Court HELD STAFF INCOMPETENT Found Politics Ruled Even Civil Service Jobs-Tevlin's Pay Rise Fought by City Value of Work Assailed GRAVEST CHARGES CUT FROM REPORT Asterita's Political Activities Interesting Trips" Taken | True | | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/san-juan-to-build-dock-puerto-rican-ship-repair-project-to-cost.html | SAN JUAN TO BUILD DOCK; Puerto Rican Ship Repair Project to Cost $1,750,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 402373 |
| 1938-12-31 | 1938-12-31 | https://www.nytimes.com/1938/12/31/archives/three-g-e-directors-named.html | Three G. E. Directors Named | True | | C1B 402373 |